**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0982724 BC LTD | | PMB 751 250 H ST | | | BLAINE | WA | 98230-4033 | |
| 1099 PRO INC | | 23901 CALABASAS RD STE 2080 | | | CALABASAS | CA | 91302-4104 | |
| 116 LLC | | 1616 E 19TH ST STE 302 | | | EDMOND | OK | 73013-6519 | |
| 13D RESEARCH (USVI) LLC | | 6115 ESTATE SMITH BAY | | | ST THOMAS | FL | 99999 | |
| 1807173 ALBERTA LTD | | 940A - 11 AVE. SW | | | CALGARY | AB | T2R 0E7 | CANADA |
| 1995 INCOME PROGRAM LLC | | 100 SAINT PAUL ST #305 | | | DENVER | CO | 80206 | |
| 1997 IRREV TRUST OF DONALD L BOLEN | | PO BOX 20527 | | | OKLAHOMA CITY | OK | 73156 | |
| 1997 REV TR OF TRUMAN F. LOGSDON | | 1616 E 19TH STSTE 403 | | | EDMOND | OK | 73013-6628 | |
| 2040 ROYALTY HOLDINGS LLC | | 2310 S CAPITAL OF TX HWY STE J-102 | | | AUSTIN | TX | 78746 | |
| 2540 EA LTD | | 4311 W LOVERS LANE SUITE 200 | | | DALLAS | TX | 75209 | |
| 2540 XC LLC | | 4311 W LOVERS LN STE 200 | | | DALLAS | TX | 75209 | |
| 270 TIRE & AUTO LLC | | PO BOX 270 | | | SEILING | OK | 73663 | |
| 2C LLC | | 633 N HUSBAND | | | STILLWATER | OK | 74074 | |
| 2M PARDNERS LLC | | FARMERS NATIONAL COMPANY AGENT | | | TULSA | OK | 74135-3587 | |
| 3 G MANIFOLD L.L.C. | | 3406 S. HWY 6 | | | ELK CITY | OK | 73644 | |
| 3 RESOURCES INC. | | 1305 18TH ST | | | WOODWARD | OK | 73801 | |
| 3 ROBINSONS L.L.C. | | 68903 N. 2080 RD. | | | CAMARGO | OK | 73835 | |
| 316 HOLDINGS LLC | | PO BOX 1341 | | | EDMOND | OK | 73083-1341 | |
| 32ND STREET PROPERTIES LLC | | 7111 S JARDOT RD | | | STILLWATER | OK | 74074-8225 | |
| 3578 WAF LTD | | 4311 W LOVERS LN STE 200 | | | DALLAS | TX | 75209 | |
| 3E 2018 REV TR DTD 02.23.18 | | 3201 AMBERWOOD CT | | | EDMOND | OK | 73003-2132 | |
| 3ES INNOVATION INC | | SUITE 400 | | | CALGARY | AB | T2R 1R9 | CANADA |
| 3ES INNOVATION INC | | SUITE 1200, 777 - 8th AVE SW | | | CALGARY | AB | T2P 3R5 | CANADA |
| 3ESI ENERSIGHT | | 347 58TH AVENUE SE | | | CALGARY | AB | T2H 0P3 | CANADA |
| 3-F LLC SANDRA F HOLMES MBR | | 3904 SPRING HILL DR | | | EDMOND | OK | 73013 | |
| 3MS FAMILY LP | | 4334 NW EXPRESSWAY STE 185 | | | OKLAHOMA CITY | OK | 73116 | |
| 3-T EXPLORATION INC | | 3707 MAPLEWOOD STE 100 | | | WICHITA FALLS | TX | 76308 | |
| 3W VENTURES LLC | | 40934 N 109TH PL | | | SCOTTSDALE | AZ | 85262-4928 | |
| 4 WHEEL PARTS | | 400 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| 4309 E MCELROY LLC | | 224 N MAIN | | | STILLWATER | OK | 74074 | |
| 4325 ENTERPRISES LLC | | PO BOX 31883 | | | EDMOND | OK | 73003-0032 | |
| 4633 GTR LTD | | 4311 W LOVERS LN STE 200 | | | DALLAS | TX | 75201 | |
| 4A ENERGY ADVISORS LLC | | PO BOX 822711 | | | N RICHLAND HILLS | TX | 76182-2711 | |
| 4Am Midstream | Aubrey Harper, Chief Executive Officer | 13913 Quail Pointe Drive | Suite A | | Oklahoma City | OK | 73134 | |
| 4B PROPERTIES LLC | | 300 COUNTRY CLUB DR | | | HOLDENVILLE | OK | 74848-4073 | |
| 4K SPOOLING BANDING SALES & SERVICE | | 1740 SE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006-6731 | |
| 4T SITE SERVICES INC | | PO BOX 771 | | | MEEKER | OK | 74855-0771 | |
| 590 MADISON AVENUE LLC | | PO BOX 633062 | | | CINCINNATI | OH | 45263-3062 | |
| 5J OILFIELD SERVICES LLC | | 4090 N US HIGHWAY 79 | | | PALESTINE | TX | 75801-7065 | |
| 5MB FARMS LLC | | 6501 INDEPENDENCE | | | PERRY | OK | 73077 | |
| 5-S OIL & GAS LLC | | PO BOX 802 | | | MADILL | OK | 73446 | |
| 911 OIL AND GAS LLC | | PO BOX 101265 | | | FORT WORTH | TX | 76185 | |
| 9SPOT ENERGY LLC | | 88 INVERNESS CIRCLE EAST D-103 | | | ENGLEWOOD | CO | 80112 | |
| A & D RESOURCES LLC | | 6608 N WESTERN AVE STE 445 | | | OKLAHOMA CITY | OK | 73116 | |
| A & T INVESTMENTS | | 514 N MAPLE | | | GUTHRIE | OK | 73044 | |
| A A DAVIS TULEY | | 401 S HARBOR BOX 308 | | | LA HABRA | CA | 90631 | |
| A A DAVIS TULEY TRUSTEE | | 401 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| A BENNETT | | 2256-A AHE ST | | | HONOLULU | HI | 96816 | |
| A E BASINGER JR & ANN B BASINGER TR | | PO BOX 5011 | | | BARTLESVILLE | OK | 74005-5011 | |
| A G S LIMITED PARTNERSHIP | | PO BOX 22084 | | | DENVER | CO | 80222-0084 | |
| A H MORGAN | | PO BOX 641242 | | | KENNER | LA | 70064 | |
| A J KELLOGG LLC | | PO BOX 1371 | | | GUTHRIE | OK | 73044 | |
| A J SCHOTT TRUST | | 11700 SLASH PINE DR | | | EDMOND | OK | 73013-0409 | |
| A JOE & RAMONA J BROONER TR DTD 123 | | 2024 N. CRESCENT DRIVE | | | STILLWATER | OK | 74074 | |
| A LEGRANT | | 3002 N CLEVELAND #11 | | | ENID | OK | 73703 | |
| A LOUISE POLING LIVING TR DTD 2-22- | | 733 KINGSTON DR | | | YUKON | OK | 73099 | |
| A MONTGOMERY | | 1324 S QUINCY | | | TULSA | OK | 74114 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A N BOATMAN | | 1907 E 10TH ST | | | OKMULGEE | OK | 74447 | |
| A NEW LEAF FLORAL INC | | 2500 N MAY AVE | | | OKLAHOMA CITY | OK | 73107-2033 | |
| A RENTAL COMPANY INC | | 4901 EAST MAIN | | | WEATHERFORD | OK | 73096 | |
| A RUPP | | 1705 MEADOW LN | | | PERRY | OK | 73077 | |
| A&A TANK TRUCK CO | | PO Box 679426 | | | DALLAS | TX | 75267-9426 | |
| A&G REED ENTERPRISES LLC | | PO BOX 1230 | | | PORTERVILLE | CA | 93258-1230 | |
| A&H INCORPORATED | | 23986 E.1013 Road | | | Weatherford | OK | 76096 | |
| A&L ENERGY INC | | 3010 KNIGHT ST STE 370 | | | SHREVEPORT | LA | 71105 | |
| A. J. Joe Navrath | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| A. J. Joe Navrath | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| A. J. Joe Navrath | | 105463 S 3580 Rd | | | Prague | OK | 74864 | |
| A.J. James | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| A.J. James | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| A.J. James | | 1817 Meyers Pl | | | Oklahoma City | OK | 73111 | |
| A-1 COPY BUREAU | | BOX #6 205 - 510 5th AVE SW | | | CALGARY | AB | T2P 3S2 | CANADA |
| A-1 SIGN ENGRAVERS INC | | PO BOX 2641 | | | MIDLAND | TX | 79702 | |
| A2D TECHNOLOGIES INC | | PO BOX 733255 | | | DALLAS | TX | 75373-3255 | |
| AAA FIBERGLASS REPAIR LLC | | PO BOX 15779 | | | DEL CITY | OK | 73115 | |
| AAA MANAGEMENT LLC | | PO BOX 720426 | | | OKLAHOMA CITY | OK | 73172 | |
| AAE AUTOMATION INC | | 3021 S HIGH AVE | | | OKLAHOMA CITY | OK | 73129 | |
| AARON ALDRIDGE | | 16114 W 19TH ST | | | ORLANDO | OK | 73073 | |
| AARON BERRY | | PO BOX 25372 | | | HOUSTON | TX | 77265 | |
| AARON BUSH | | 6404 AVALON LN | | | OKLAHOMA CITY | OK | 73116-5610 | |
| AARON CAMPBELL | | 25057 E 110 ST | | | BROKEN ARROW | OK | 74014 | |
| AARON CAMPBELL | | 25057 E 110TH ST | | | BROKEN ARROW | OK | 74014 | |
| AARON CASSODY | | 4514 S HWY 74 | | | COVINGTON | OK | 73730 | |
| AARON CLARK | | 3457 E THUNDERBIRD ROAD | | | PHOENIX | AZ | 85032 | |
| AARON D MEEKER JR. | | 3601 SOUTH CHESTER AVE SPACE 40 | | | BAKERSFIELD | CA | 93304 | |
| AARON HARMAN | | 21620 E 107TH ST S | | | BROKEN ARROW | OK | 74014 | |
| AARON HUCKABAY | | 5315 SPRING CREEK CIRCLE W | | | STILLWATER | OK | 74074-8571 | |
| AARON IVEY | | 4213 HICKORY CREEK LN | | | EDMOND | OK | 73034-1017 | |
| AARON JORDAN | | 314 BROADWAY | | | COVINGTON | OK | 73730 | |
| AARON LOWE | | 5109 E 19TH AVE | | | STILLWATER | OK | 74074-6340 | |
| Aaron Matthew Caldwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Aaron Matthew Caldwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Aaron Matthew Caldwell | | 1403 Lessley Ln | | | Sallisaw | OK | 74955 | |
| AARON McGEHEE | | 1206 B ST NW | | | ARDMORE | OK | 73401 | |
| AARON MORRISETT | | 5544 INDIAN RIDGE | | | NORTH LAS VEGAS | NV | 89031 | |
| Aaron Scotty Glenn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Aaron Scotty Glenn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Aaron Scotty Glenn | | PO Box 1783 | | | Choctaw | OK | 73020 | |
| AARON WATSON | | 6834 REHNQUIST CT | | | NEW MARKET | MD | 21774 | |
| AARON WELL SERVICE INC. | | 2802 INDIAN DRIVE | | | ENID | OK | 73703 | |
| AAROND GRAHAM | | PO BOX 33 | | | RIPLEY | OK | 74062-0033 | |
| AARTI JEWELERS INC | | 109 S CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 | |
| ABARR TRUST | | PO BOX 22084 | | | OKLAHOMA CITY | OK | 73123 | |
| ABB INC | | PO BOX 88868 | | | CHICAGO | IL | 60695-1868 | |
| Abbas Movlai | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abbas Movlai | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Abbas Movlai | | 10320 West Charter Oak Rd | | | Edmond | OK | 73025 | |
| ABBIE STALLWORTH | | 2620 GALVEZ AVE | | | FORT WORTH | TX | 76111 | |
| Abblitt, Arthur | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Abby Mackie | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Abby Mackie | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Abby Mackie | c/o Pulaski Law Firm | Attn: Adam Pulaski | 2925 Richmond Ave | Ste. 1725 | Houston | TX | 77098 | |
| Abby Mackie | | 1246 E Cherry St | | | Cushing | OK | 74023 | |
| ABC ENERGY COMPANY LLC | | 2924 WOODLAND CREEK DR | | | EDMOND | OK | 73034-6078 | |
| ABC ENTERPRISES INC | | 510 WEST RENO | | | OKLAHOMA CITY | OK | 73102-2430 | |
| ABC OIL COMPANY INC. | | PO BOX 1469 | | | WICHITA FALLS | TX | 76307 | |
| ABE SHIPPY | | 2380 LOWER POND LN | | | HOMEDALE | ID | 83628 | |
| ABERDEEN INVESTMENTS LLC | | PO BOX 21808 | | | OKLAHOMA CITY | OK | 73156-1808 | |
| ABH BAXTER LP | | PO BOX 1649 | | | AUSTIN | TX | 78767-1649 | |
| ABIGAIL CAMILLA GUENTHER 1976 TRUST | | 153 TREELINE PARKSTE 300 | | | SAN ANTONIO | TX | 78209 | |
| ABILITY LOCK & SAFE CO. | | #1, 5301 - 21A AVE SE | | | CALGARY | AB | T2B 2E9 | CANADA |
| Abolghasem Fadaei | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Abolghasem Fadaei | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Abolghasem Fadaei | | 4519 N Pennsylvania Ave | Apt 1A | | Oklahoma City | OK | 73112 | |
| ABRAHAM PETERS | | 3718 E 116TH ST | | | PERKINS | OK | 74059-3716 | |
| ABSOLUTE TOTAL STAFFING | | PO BOX 3180 | | | ZANESVILLE | OH | 43702-3180 | |
| AC SIGNS & DESIGNS | | 512 37TH ST | | | PARKERSBURG | WV | 26101-1011 | |
| ACCEL FINANCIAL | | PO BOX 8039 | | | TULSA | OK | 74101-8039 | |
| ACCELERATED ARTIFICIAL LIFT SYSTEMS | | PO BOX 732805 | | | DALLAS | TX | 75373-2805 | |
| ACCESSDATA GROUP INC | | 588 W 400 S # 350 | | | LINDON | UT | 84042-1934 | |
| ACCESSDATA GROUP INC | | PO BOX 413146 | | | SALT LAKE CITY | UT | 84141-3146 | |
| ACCIPITER LLC | | 601 S BOULDER AVE STE 1010 | | | TULSA | OK | 74119-1310 | |
| ACCOUNTEMPS | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ACCURATE SAFETY COMPLIANCE | | PO BOX 721011 | | | NORMAN | OK | 73070-4779 | |
| ACE JORDAN | | 2720 NW 14TH | | | OKLAHOMA CITY | OK | 73107 | |
| ACE MOVING AND STORAGE LLC | | 1700 S EASTERN AVE | | | OKLAHOMA CITY | OK | 73129-7440 | |
| ACE ROYALTIES LLC | | PO BOX 50181 | | | MIDLAND | TX | 78710 | |
| ACE TRIM SHOP INC | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ACG MATERIALS | | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | |
| ACID TANK LEASING LLC | | PO BOX 1763 | | | ENID | OK | 73702 | |
| ACIDIZING & CEMENTING SERVICES INC | | PO BOX 751 | | | CRESCENT | OK | 73028-0751 | |
| ACKRD FARMS LLC | | 2352 MYSTIC STAR ST | | | HENDERSON | NV | 89044-4468 | |
| ACME TRUCK LINE INC | | MSC-410683 | | | NASHVILLE | TN | 37241-5000 | |
| ACME TRUCK LINE INC | | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| ACTION APPLIANCE SERVICE | | 404 NW 27TH ST | | | MOORE | OK | 73160 | |
| ACTION PIPE & SUPPLY LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| ACTION TELECOMM LLC | | PO BOX 1722 | | | PARKERSBURG | WV | 26102-1722 | |
| ACTON E BLACK JR | | 1072 WINCHUCK RIVER RD | | | BROOKINGS | OR | 97415 | |
| ACTON RANCH LP | | PO BOX 20900 | | | OKLAHOMA CITY | OK | 73156 | |
| ACTONIA NEAL | | 2710 OVERCREST LN | | | SAPULPA | OK | 74066-8442 | |
| AD MEESE | | 6956 LEONARD ROAD | | | DEFOREST | WI | 53532 | |
| ADA GAY FORMERLY JACKSON | | PO BOX 282 | | | MANNFORD | OK | 74044-0282 | |
| ADA LYON | | 521 CASTLEMAINE CIR | | | LONGVIEW | TX | 75605-3753 | |
| ADA MARGARET STAHL LIVING TRUST | | 410 N 10TH ST | | | ENID | OK | 73701 | |
| ADA MCALISTER | | 3508 S HARVEY | | | OKLAHOMA CITY | OK | 73109 | |
| ADA P RETHERFORD | | PO Box 571 | | | YARNELL | AZ | 75362 | |
| ADA PFEIFFER | | 25497 N PINE | | | ORLANDO | OK | 73073 | |
| ADA POOLE | | 250 HARWOOD AVE | | | SATELLITE BEACH | FL | 32937 | |
| ADA R SCROGGS ESTATE | | 11 PECAN DR | | | STILLWATER | OK | 74075-3825 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADA S EASON ESTATE | | PO BOX 840738 | | | DALLAS | TX | 75284 | |
| ADA SEIFERT | | 1808 SW 36TH TER | | | TOPEKA | KS | 66611-2558 | |
| ADA SHAFFER | | 6919 W 116TH ST | | | PERKINS | OK | 74059-4067 | |
| ADAM ARMSTRONG | | 145 N MAXWELL STREET | | | McPHERSON | KS | 67460 | |
| ADAM ARUNDELL GARRETT | | 1306 N OAK LANE | | | CLEVELAND | OK | 74020 | |
| ADAM B BERRY LLC | | 1854 A HENDERSONVILLE RD #107 | | | ASHEVILLE | NC | 28803 | |
| ADAM BERRY | | 10201 LEGACY OAKS PL | | | ASHEVILLE | NC | 28803 | |
| ADAM CHRISTOPHER CASS | | 6408 S FLORENCE WAY | | | ENGLEWOOD | CO | 80111 | |
| ADAM COHN TRUST | | 4809 WELFORD DR | | | BELLAIRE | TX | 77401-5333 | |
| ADAM DOTY | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ADAM FOCHT | | 29227 S TOMAHAWK | | | CATOOSA | OK | 74015 | |
| ADAM INGRAM | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| ADAM JEKEL | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ADAM KAMPA | | 303 WESTCLIFFE CIR | | | WALNUT CREEK | CA | 94597-3208 | |
| ADAM MORRIS | | 16171 N BROKEN TOP DR | | | NAMPA | ID | 83651 | |
| ADAM REAL | | 6900 W 9TH ST | | | CUSHING | OK | 74023-5816 | |
| ADAM SPIKES | | 513 E TOPAZ AVE | | | STILLWATER | OK | 74075 | |
| ADAM WICKENS | | 2508 SAINT ANTHONY BLVD | | | ST ANTHONY VILLAGE | MN | 55418-3154 | |
| ADAM WILMOTH | | 3305 WILLOW LN | | | MOORE | OK | 73170-7934 | |
| Adam Burt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Adam Burt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Adam Burt | | 1405 Morland Ave | | | Norman | OK | 73071 | |
| ADAMAS INVESTMENT COMPANY | | 7525 S SANDUSKY AVENUE | | | TULSA | OK | 74136 | |
| ADAM-PERMIAN ENERY NETWORK | | 5910 ROSE ST | | | HOUSTON | TX | 77007-5130 | |
| ADAMS FAMILY REVOC TRUST | | 2805 E 32ND AVE | | | STILLWATER | OK | 74074-7018 | |
| ADAMS FAMILY TRUST DTD 5/12/2014 | | PO BOX 127 | | | STILLWATER | OK | 74076 | |
| ADAMS SERVICE COMPANY INC | | 3431 N MACARTHUR | | | OKLAHOMA CITY | OK | 73122 | |
| ADDISON GROUP | | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| ADDTRONICS | | PO BOX 850537 | | | YUKON | OK | 73085 | |
| ADELA F MCKOWN | | 3851 CHURCH ST | | | ZACHARY | LA | 70791 | |
| ADELAIDE W HORNBERGER REVOCABLE TRU | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| ADELE HUEY SWEENEY | | 13052 CAMINTO DEL MAR | | | DEL MAR | CA | 92014 | |
| ADELE LOVE | | 14127 N LAKE RD | | | MAGAZINE | AR | 72943-9505 | |
| ADELIA G KILCREASE LIVING TRUST | | 3405 S UMBRELLA AVE | | | BROKEN ARROW | OK | 74012-9578 | |
| ADELINE F LANE TRUST | | 3037 PARKHILL DR | | | BILLINGS | MT | 59102 | |
| ADELLA ROTH | | 7268 RANCHO ROSA | | | RANCHO CUCAMONGA | CA | 91701 | |
| ADI MCCASLAND | | 500 NW 36TH TER | | | OKLAHOMA CITY | OK | 73118-7017 | |
| ADMIRAL SQUARE INC | | 111 S ELGIN AVE | | | TULSA | OK | 74120 | |
| ADOBE ACQUISITIONS LLC | | 1000 BALLPARK WAY STE 216 | | | ARLINGTON | VA | 76011 | |
| ADOLPH KREJCI | | 1312 WEST CHEROKEE | | | ENID | OK | 73703 | |
| ADOLPH T & FLORENCE FRIEDEMANN | | 5305 E 32ND AVE | | | STILLWATER | OK | 74074-6116 | |
| ADP | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADPARO LLC | | 105 N HUDSON SUITE 800 | | | OKLAHOMA CITY | OK | 73102 | |
| ADREAN ROYALTIES LLC | | 3663 BUCHANAN AVE SPC 102 | | | RIVERSIDE | CA | 92503-4863 | |
| ADREAN WOLF CORPORATION | | 2700 SHIMMONS RD LOT 214 | | | AUBURN HILLS | MI | 48326-2052 | |
| ADRIAN BOLERJACK | | 4749 US HIGHWAY 12 | | | ELMA | WA | 98541-9261 | |
| Adrian L. Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Adrian L. Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Adrian L. Anderson | | 4503 N. Hartford Ave | | | Tulsa | OK | 74106 | |
| Adrian P Bolerjack | c/o Rick Dane Moore and Associates, PLLC | Attn: Shanda Adams | PO Box 721775 | | Norman | OK | 73070 | |
| Adrian P Bolerjack | | 4749 US Hwy 12 | | | Elma | WA | 98541 | |
| ADRIAN WATTS | | 10205 E 101ST ST | | | BROKEN ARROW | OK | 74011 | |
| ADRIANNE JACK | | 12000 QUAIL CREEK | | | OKLAHOMA CITY | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE SUZANNE WYNN BEAUCHAMP | | 4925 GREENVILLE AVE STE 900 | | | DALLAS | TX | 75206 | |
| ADRIK WAHL | | 18228 S ELDORITA PL | | | SAHUARITA | AZ | 85629 | |
| ADVOCATE OIL AND GAS LLC | | 5353 KELLER SPRINGS RD APT 722 | | | DALLAS | TX | 75248-2762 | |
| ADW PETROLEUM LP | | PO BOX 7340 | | | AMARILLO | TX | 79114 | |
| A-E PET CO PARTNERSHIP | | 2505 S 33RD W AVE | | | TULSA | OK | 74107 | |
| AEFC | | 6800 N CLASSED BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| AEI LLC | | 407 W COVELL RD #30120 | | | EDMOND | OK | 73003 | |
| AELP Global Carry Partners, LLC | Attention:  Scott R. Mueller | 301 N.W. 63rd, Suite 600 | | | Oklahoma City | OK | 73116 | |
| AELP Global Carry Partners, LLC | Attention: Thomas J. Blalock | 301 N.W. 63rd, Suite 600 | | | Oklahoma City | OK | 73116 | |
| AEMS EMPLOYEE HOLDINGS LLC | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73116-7909 | |
| AES DRILLING FLUIDS LLC | | 11767 KATY FWY STE 230 | | | HOUSTON | TX | 77079-1711 | |
| AES DRILLING FLUIDS PERMIAN LLC | | 4605 FIELDER RD | | | MIDLAND | TX | 79707-2803 | |
| AETNA LIFE AND CASUALTY BERMUDA | | 151 FARMINGOTN AVE. RE4K | | | HARFORD | CT | 06152 | |
| AEW EMPLOYEE INVESTORS LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| AEW Employee Investors, LLC | Attention:  Scott R. Mueller | 301 N.W. 63rd Street, Suite 600 | | | Oklahoma City | OK | 73116 | |
| AEW Employee Investors, LLC | Attention: Thomas J. Blalock | 301 N.W. 63rd Street, Suite 600 | | | Oklahoma City | OK | 73116 | |
| AEW FF LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| AEW FF, LLC | Attention:  Scott R. Mueller | 301 N.W. 63rd Street, Suite 600 | | | Oklahoma City | OK | 73116 | |
| AEW FF, LLC | Attention: Thomas J. Blalock | 301 N.W. 63rd Street, Suite 600 | | | Oklahoma City | OK | 73116 | |
| AEW LLC | | 3425 LAWNDALE AVE | | | FORT WORTH | TX | 76133-3014 | |
| AEW SERVICES LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| AF CONSULTING LLC | | PO BOX 984 | | | HOUSTON | TX | 77001-0984 | |
| AFFIRMED ENERGY RESOURCES | | 924 NW 17TH ST | | | OKLAHOMA CITY | OK | 73106-6409 | |
| AFI ROYALTY  LLC | | PO BOX 794548 | | | DALLAS | TX | 75379-4548 | |
| AFLAC | | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0001 | |
| AFP OF CENTRAL OKLAHOMA | | 7501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73142-1404 | |
| Afzal Salviri | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Afzal Salviri | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Afzal Salviri | | 11109 N McKinley | | | Oklahoma City | OK | 73114 | |
| AG & OIL FIELD LLC | | PO BOX 1952 | | | EDMOND | OK | 73083 | |
| AG & OIL FIELD LLC | | PO BOX 108835 | | | OKLAHOMA CITY | OK | 73101-8835 | |
| AG & OIL FIELD LLC | | 4584 HWY 81 | | | Rush Springs | OK | 73082 | |
| Ag & Oil Field, LLC | c/o McAlister, McAlister, Baker & Nicklas PLLC | Attn: Brandon Baker | 15 E. 15th St | Ste. 200 | Edmond | OK | 73013 | |
| AG KAISER ESTATE | | 12600 DEEP WOOD CREEK DRIVE | | | Oklahoma City | OK | 73142 | |
| AGAVE ENERGY INC | | 30039 S COUNTY ROAD 4300 | | | STIGLER | OK | 74462-1684 | |
| AGERB LLC | | 4501 S VINE WAY | | | ENGLEWOOD | CA | 80113 | |
| AGGREKO LLC | | PO BOX 972562 | | | DALLAS | TX | 75397 | |
| AGI - THE EASYCOPY COMPANY | | 2500 E TC JESTER BLVD STE 150H | | | HOUSTON | TX | 77008-1449 | |
| AGNES L BITTMAN TTEE | | 2403 TECKLA BLVD | | | AMARILLO | TX | 79106 | |
| AGNES LEACHMAN BITTMAN | | 2403 TECKLA BLVD | | | AMARILLO | TX | 79106-6022 | |
| AGNES LUCILLE BENNETT | | 4626 SHETLAND LN | | | HOUSTON | TX | 77027 | |
| AGNES OTJEN | | PO BOX 1166 | | | LAUREL | MT | 59044 | |
| AGNES SIEGRIST | | 1300 REDBUD ST APT 101 | | | YUKON | OK | 73099-5601 | |
| AHRBERG FAMILY TRUST | | 1020 E 9TH PL | | | CUSHING | OK | 74023 | |
| AHRNSBRAK LIVING TR DTD 7-18-96 | | 1362 N SANDY CREEK CIR UNIT 3 | | | NIXA | MO | 65714 | |
| AI ENERGY LLC | | 4213 HICKORY CREEK LN | | | EDMOND | OK | 73034-1017 | |
| Aila Wimpy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Aila Wimpy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Aila Wimpy | | 7777 W. Skyline Dr | | | Tulsa | OK | 74107 | |
| AILENE F MARTIN REV TRUST | | PO DRAWER #99084 | | | FT. WORTH | TX | 76199-0084 | |
| AILENE MARTIN | | 170 CHILEAN AVE APT 5B | | | PALM BEACH | FL | 33480-6741 | |
| AIM TO PLEASE LLC | | PO BOX 3821 | | | BROKEN ARROW | OK | 74013-3821 | |
| AIMEE LOYD | | 1714 WILSON ST | | | MUNSTER | IN | 46321 | |
| AIMEE SIMS | | 4245 WAKE FOREST RD | | | EDMON | OK | 73034-9222 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AINSLIE MORTON | | PO BOX 10196 | | | PALM DESERT | CA | 92255-0196 | |
| AIRBORNE INVESTMENTS INC | | PO BOX 31051 | | | EDMOND | OK | 73003 | |
| AIRGAS INC | | 6001 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| AIR-O HEAT & AIR CONDITIONING INC | | 3518 S BOOMER RD | | | STILLWATER | OK | 74074-7523 | |
| Aisenberg, Mark | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| AJ ABBLITT | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| AJAY AND RUPA PATEL | | 263 COUNTY ROAD 861 | | | CLANTON | AL | 35045 | |
| AJAY KUMAR | | 5001 S 3RD AVE | | | STILLWATER | OK | 74074-6796 | |
| AJC MINERALS INC | | 2721 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| AJW LAND GROUP LLC | | 2337 OLIVIA LN | | | LITTLE ELM | TX | 75068 | |
| AKITA COMPRESSION SERVICES LLC | | 14701 GLENMARK DR | | | EDMOND | OK | 73013-1820 | |
| AKL SERVICES INC | | PO BOX 59001 DEPT 4039 | | | TULSA | OK | 74159-9001 | |
| AL & BONNIE WILLIAMS LIVING TRUST D | | 5525 W 9TH ST | | | CUSHING | OK | 74023 | |
| AL A GREINER TRUST | | PO BOX 438 | | | BARTLESVILLE | OK | 74005-0438 | |
| AL T SINGLETARY ESTATE DECD | | 533 WOLF DR | | | FORNEY | TX | 75126 | |
| AL WESTFAHL | | 6003 S. STAVE RD. | | | LAHOMA | OK | 73754 | |
| ALADDIN PETROLEUM CORP | | PO BOX 3916 | | | WICHITA | KS | 67201 | |
| ALAN A LEWTER REVOC TRUST | | 1223 S FAIRWAY DR | | | STILLWATER | OK | 74074-1317 | |
| ALAN A MEYER | | 214593 E 730 ROAD | | | CAMARGO | OK | 73835 | |
| ALAN ARMSTRONG | | 21396 REDBUD STREET | | | GARFIELD | AR | 72732 | |
| ALAN BARKER | | 350 E WHITTIER ST | | | KANSAS CITY | MO | 64119-3130 | |
| ALAN BECKER | | 203 RAVINE RD | | | HINSDALE | IL | 60521 | |
| ALAN BERGSTROM | | PO BOX 26983 | | | AUSTIN | TX | 78755 | |
| ALAN BLAKLEY | | 13000 SCHROEDER ROAD | | | HOUSTON | TX | 77070-4226 | |
| ALAN BROWN | | PO BOX 123 | | | PAWHUSKA | OK | 74056 | |
| ALAN BULLEN | | 6614 CHESTER PARK DR | | | JACKSONVILLE | FL | 32222-1430 | |
| ALAN EVERS | | 7524 ADWEN ST | | | DOWNEY | CA | 90241-4418 | |
| ALAN FREEMAN | | 1917 WOODSHADOW RD | | | OKLAHOMA CITY | OK | 73131 | |
| ALAN FRICKENSCHMIDT | | 4228 N 102ND ST | | | ENID | OK | 73701 | |
| ALAN FRIEDEMANN | | 19913 OAKSHIRE DR | | | EDMOND | OK | 73012 | |
| ALAN GOLDEN | | 14221 MEANDERING WAY | | | DALLAS | TX | 75254-2730 | |
| ALAN HANNER | | PO BOX 53 | | | NAHCOTTA | WA | 98637 | |
| ALAN HANNIFIN | | PO BOX 8874 | | | DENVER | CO | 80201-8874 | |
| ALAN HANSEN | | 1215 LOVE STREET SE | | | SMYRNA | GA | 30080 | |
| ALAN HAYDEN | | 25360 W 265 | | | PAOLA | KS | 66071 | |
| ALAN HETHERINGTON | | 316 W WEBB | | | GLENCOE | OK | 74032 | |
| ALAN HOLBROOK | | 321 NE 4TH ST | | | PERKINS | OK | 74059-3005 | |
| ALAN HOWENSTINE | | 8101 N.W. 110TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| ALAN J SHADA | | 610 VIA DEL MAR | | | VISTA | CA | 92081-6347 | |
| ALAN J SHADA AND JACQUELINE SHADA | | 610 VIA DEL MAR | | | VISTA | CA | 92081-6347 | |
| ALAN KATZ | | 3601 TURTLE CREEK BLVD #1003 | | | DALLAS | TX | 75219 | |
| ALAN L COOK 2003 TR AGREEMENT | | 33 FRIENDSHIP LN | | | COLORADO SPRINGS | CO | 80904-1815 | |
| ALAN MAY | | 3601 TRUTLE CREEK BLVD, # 302 | | | DALLAS | TX | 75219-5552 | |
| ALAN MCCROSKEY | | PO BOX 1205 | | | TUTTLE | OK | 73089 | |
| ALAN N GORDON FAMILY TR | | 2524 NW 62ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| ALAN NELSON | | 3925 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112-2252 | |
| ALAN PENNINGTON | | 124 SHERIDAN CIR | | | CHARLESTON | WV | 25314 | |
| ALAN REID | | 801 TOWN AND COUNTRY LANE | | | HOUSTON | TX | 77024 | |
| ALAN RICHARDSON | | 19139 HIGHWAY 6 | | | SAYRE | OK | 73662 | |
| Alan Rogers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alan Rogers | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alan Rogers | | 5807 E. 47th Place | | | Tulsa | OK | 74135 | |
| ALAN SCHROEDER | | 311 RIDGEVIEW DR | | | CLAREMORE | OK | 74017-4809 | |
| ALAN W KEISTER | | 1110 CARMEL CT | | | HANDFORD | CA | 93230 | |
| ALAN WALL | | 1053 KENSINGTON DR | | | ROSENVILLE | CA | 95661-5339 | |
| ALAN WEBB | | 128 DEER CREEK RD | | | EDMOND | OK | 73012 | |
| ALAN WESTERMIER | | 4615 WHITE OAK DR | | | STILLWATER | OK | 74074-8535 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN WILLARD HOFFMAN | | 436 DURANGO ST | | | ARDMORE | OK | 73401 | |
| Alan Yoak | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Alan Yoak | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Alan Yoak | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Alan Yoak | | 47013 S 35800 Rd | | | Pawnee | OK | 74058 | |
| ALANA HULSEY | | 1425 CR 1190 | | | TUTTLE | OK | 73089 | |
| ALANNA C SMITH ALANNA CAROLINE SMIT | | 4900 JOE RAMSEY BLVD E APT 1511 | | | GREENVILLE | TX | 75401-7827 | |
| Alaska Dept of Revenue | Treasury Division | Unclaimed Property Program | 333 Willoughby Avenue 11th Floor | State Office Building | Juneau | AK | 99801-1770 | |
| ALASTAIR WATSON | | 35 TORQUAY PLACE | | | CHRISTCHURCH | | 8053 | NEW ZEALAND |
| ALBERT BARKER | | 1603 N HOCKER AVE | | | INDEPENDENCE | MO | 64050-1930 | |
| ALBERT BEEBE | | 3125 W OKLAHOMA | | | ENID | OK | 73703 | |
| ALBERT BEEKLY | | 315 WILLOW AVE | | | NEW BRAUNFELS | TX | 78130 | |
| ALBERT CRABTREE | | 15 N 9TH ST STE B1 | | | DUNCAN | OK | 73533-4657 | |
| ALBERT D MCCALL LIVING TRUST | | 3714 S HUSBAND ST | | | STILLWATER | OK | 74074-7508 | |
| ALBERT E BONTE TRUST | | 4654 HIGHWAY 357 | | | CAMPOBELLO | SC | 29322 | |
| ALBERT FADEM | | 3620 E 47TH PLACE | | | TULSA | OK | 74135 | |
| ALBERT GLUTH | | 46 CHAMPIONS BEND CIRCLE | | | HOUSTON | TX | 77069 | |
| ALBERT GRAYBILL | | 1487 CHILDRESS FERRY RD | | | BLOUNTVILLE | TN | 37617 | |
| ALBERT HOLBA | | 7923 FALL HOLLOW DR | | | HOUSTON | TX | 77041 | |
| ALBERT KNAUSS | | 716 N ELM ST | | | WEATHERFORD | OK | 73096-5841 | |
| ALBERT L & CECILE M CRABTREE TRUST | | 239 BROWNSTONE LANE | | | WOODLAWN | VA | 24381-3821 | |
| ALBERT L HEMPHILL REV LVG TR | | 7300 E 121ST PL S | | | BIXBY | OK | 74008 | |
| ALBERT LEONARD JACOB JR | | 6458 N NEW BRAUNFELS | | | SAN ANTONIO | OK | 78209 | |
| ALBERT MEIER OIL LLC | | 56 SPY POINTE LN | | | FLETCHER | NC | 28732 | |
| ALBERT MYERS | | 11445 W CR 71 | | | CRESCENT | OK | 73028 | |
| ALBERT NEAL GIST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ALBERT PECK AND CHARLEEN PECK | | 10466 N 2280 ROAD | | | CLINTON | OK | 73601-7580 | |
| ALBERT PRIOR | | 1753 190TH | | | MARION | KS | 66861 | |
| ALBERT QUICK | | 20050 COUNTY RD 200 | | | PERRY | OK | 73077 | |
| ALBERT SILVA | | 4216 INMAN CT | | | FORT WORTH | TX | 76109 | |
| Albert Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Albert Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Albert Smith | | 1447 N. Urbana Ave | | | Tulsa | OK | 74115 | |
| ALBERT SUMNER | | 814 E FORDHAM ST | | | LUBBOCK | TX | 79403-3106 | |
| ALBERT THATCHER | | 1731 SUNSET LN | | | FULLERTON | CA | 92833-1732 | |
| ALBERT WASHABAUGH | | 12601 227TH ST E | | | GRAHAM | WA | 98338 | |
| ALBERT WEHE | | 11117 WOODMONT DR | | | RALEIGH | NC | 27613-6809 | |
| ALBERTA JEAN REIDLE | | 15843 LAWRENCE 2190 | | | VERONA | MO | 65769 | |
| ALBERTA LINVILLE | | 47109 GLENAIRE CT | | | STERLING | VA | 20165-7521 | |
| ALBERTA LOUISE STUMPFF | | PO BOX 291 | | | MADILL | OK | 73446 | |
| ALBERTA M PALMQUIST IRREV TRST | | 3521 N CREIGHTON CT | | | SCOTTSDALE | AZ | 85251-5727 | |
| ALBERTA TREASURY BOARD AND FINANCE | | 9811 - 109 ST | | | EDMONTON | AB | T5K 2L5 | CANADA |
| ALBERTEEN FLINT FAMILY TRUST | | 1524 E 9TH ST | | | CUSHING | OK | 74023-4726 | |
| ALBRIGHT LIVING TR 11802 | | 2615 E MCELROY ROAD | | | STILLWATER | OK | 74075 | |
| ALDEN F BUSH | | 1559 E 137TH PL | | | GLENPOOL | OK | 74003 | |
| ALDERSON REVOCABLE TRUST | | 1412 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| ALDRIDGE SERVICES LLC | | PO BOX 872 | | | MOORELAND | OK | 73852 | |
| Alene Melton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alene Melton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alene Melton | | 112 N. Fowler | | | Meeker | OK | 74855 | |
| ALETHA BENGS | | PO BOX 614 | | | KINGFISHER | OK | 74848 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALETHEIA PTY LIMITED | | 23 BRADLEYS HEAD ROAD | | | | | | AUSTRALIA |
| ALEX CUMMINGS | | 3624 WINDING LAKE CIRCLE | | | ARCADIA | OK | 73007 | |
| ALEX HERNANDEZ | | 1500 NW 40TH ST | | | OKLAHOMA CITY | OK | 73118-2628 | |
| ALEX MORRIS | | 23636 SE HWY 224 | | | BORING | OR | 97009 | |
| ALEX SINGER ROYALTY TR NO 1 | | PO BOX 755 | | | TULSA | OK | 74101 | |
| ALEXA GRONINGER | | PO BOX 273 | | | MIFFLIN | PA | 17058 | |
| ALEXANDER HODGES | | 1101 HEMSTEAD PL | | | NICHOLS HILLS | OK | 73116-6210 | |
| ALEXANDER GATES | | PO BOX 35747 | | | TULSA | OK | 74153 | |
| ALEXANDER MAYS | | 7223 E 72ND ST | | | TULSA | OK | 74133 | |
| Alexander S. Shevat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alexander S. Shevat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alexander S. Shevat | | 5610 Covey Run Dr | | | Edmond | OK | 73034 | |
| ALEXANDER SHOR | | 4436 SIERRA DR | | | HONOLULU | HI | 96816-4022 | |
| Alexander T. Lunn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alexander T. Lunn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alexander T. Lunn | | 4722 Lynn St | | | Guthrie | OK | 73034 | |
| ALEXANDRA MOORE | | 1836 NE 135TH ST | | | OKLAHOMA CITY | OK | 73131-8001 | |
| ALEXIS SHARP | | PO BOX 821 | | | PERKINS | OK | 74059 | |
| ALFALFA ELECTRIC COOPERATIVE INC. | | PO BOX 39 | | | CHEROKEE | OK | 73728 | |
| Alfalfa Electric Cooperative Inc. | | 121 East Main Street | | | Cherokee | OK | 73728 | |
| Alfonzo McMillian | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alfonzo McMillian | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alfonzo McMillian | | 11737 Blue Moon Ave | | | Oklahoma City | OK | 73162 | |
| ALFORD RAINS | | 324 W WACO PL | | | BROKEN ARROW | OK | 74011-3450 | |
| Alford, Robert | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ALFREADA CROOK | | 2305 EAST 19TH ST NORTH | | | NEWTON | IA | 50208 | |
| ALFRED BAMBERG | | 514 SOUTH GARFIELD ST | | | ENID | OK | 73703 | |
| Alfred C. Draper III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alfred C. Draper III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alfred C. Draper III | | 105077 S. 3470 Rd | | | Meeker | OK | 74855 | |
| ALFRED DOTY | | 475 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | |
| ALFRED E GUTMAN CORP | | 15 UPTON AVE | | | PROVIDENCE | RI | 02906-4638 | |
| ALFRED HARDING | | 3709 S UNION RD | | | STILLWATER | OK | 74074 | |
| ALFRED HICKS | | 5730 89TH | | | LUBBOCK | TX | 79424 | |
| ALFRED LUSTER | | 6700 N WESTMINISTER RD | | | SPENCER | OK | 73084-6124 | |
| ALFRED MORGAN | | PO BOX 641242 | | | KENNER | LA | 70064 | |
| ALFRED PETERMAN | | 2810 E 56TH ST | | | STILLWATER | OK | 74074 | |
| ALFRED T REECE & | | 11445 W CR 71 | | | CRESCENT | OK | 73028 | |
| ALFREDA LOUISE TIBBETT | | RT 2 BOX 65 C | | | VICI | OK | 73859 | |
| ALFREDA LUSTER | | 6700 N WESTMINISTER RD R | | | SPENCER | OK | 73084-6124 | |
| ALFREDO SALINAS | | 1104 ASH DRIVE | | | WESLACO | TX | 78596 | |
| Algritta Mutebi | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Algritta Mutebi | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Algritta Mutebi | | 1645 N. Norfolk Ave | | | Tulsa | OK | 74106 | |
| Ali Karimian | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ali Karimian | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ali Karimian | | 8020 S. 88th E. Ave | | | Tulsa | OK | 74133 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE ANDRES | | 645 TANBRIDGE RD | | | WILMINGTON | NC | 28405 | |
| ALICE B MARTIN FAMILY TRUST | | 8226 DOUGLAS AVE STE 520 | | | DALLAS | TX | 75225 | |
| ALICE B PREWITT TR U/W/D 9/3/83 | | PO BOX 99084 | | | FT. WORTH | TX | 76199-0084 | |
| ALICE BADGER DANGOTT TRST UWO BJ BA | | PO BOX 3499 | | | TULSA | OK | 74101 | |
| ALICE BRAMMER | | 7125 E AZURE DR | | | CANE CREEK | AZ | 95331 | |
| Alice Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alice Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alice Brown | | 813 W. Waco St | | | Broken Arrow | OK | 74011 | |
| ALICE C RICHARD & | | 355 SPRINGFIELD PIKE | | | WYOMING | OH | 45215 | |
| ALICE C RICHARD REV LIV TR | | 1785 DOUGLAS RD # 42 | | | FRIDAY HARBOR | WA | 98250 | |
| ALICE DAVIS | | 7609 S MAPLEWOOD AVE | | | TULSA | OK | 74136-8518 | |
| Alice Denney | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Alice Denney | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Alice Denney | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Alice Denney | | 402 N. Vine Ave | | | Cleveland | OK | 74020 | |
| ALICE DEVALL | | 505 LYNETTE AVE | | | BULL SHOALS | AR | 72619 | |
| ALICE F KATHRYN BURNS ROHUS TR | | 1475 HAPPY HOLLOW DR | | | NEW BRAUNFELS | TX | 78132-2382 | |
| ALICE GREEN | | 145 HUGUENOT ST STE 412 | | | NEW ROCHELLE | NY | 10801-5237 | |
| ALICE GRISWOLD FOSTER | | PO BOX 1115 | | | PECOS | TX | 79772-1115 | |
| ALICE HESS DECD | | 1713 E BOYD | | | NORMAN | OK | 73071-2617 | |
| ALICE J WOOD & CHARAINE WOOD JTS | | 409 Collins Court | | | STILLWATER | OK | 74074 | |
| ALICE L FANCHER | | 1905 N BRYAN AVE APT 128 | | | SHAWNEE | OK | 74804 | |
| ALICE LAMARTINIERE | | 38261 JENNIFER CT | | | GONZALES | LA | 70737 | |
| ALICE LASATER | | 2617 SEASCAPE CT | | | PLANO | TX | 75093 | |
| ALICE LENA HARAWAY TRUST | | 7122 S SHERIDAN BOX 604 | | | TULSA | OK | 74133 | |
| ALICE M DENNIS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ALICE M. ZALOUDEK FAMILY LP ZALOUDE | | 17466 C.R. 920 | | | Pond Creek | OK | 73766 | |
| ALICE MAE DOUGAN-LEACH | | 4205 N HUDSON ROAD | | | COOLIDGE | AZ | 85128 | |
| ALICE MUSSER | | 427 BRYARWOOD DR | | | NORMAN | OK | 73069 | |
| ALICE OGDEN | | 40396 HOLIK RD | | | HEMPSTEAD | TX | 77445-3720 | |
| ALICE ORGAIN | | 2316 ROYAL ACRES DR | | | DENTON | TX | 76209-8640 | |
| ALICE PATISON | | 3260 GARRETSON CR | | | CORONA | CA | 92881 | |
| ALICE PREWITT TEST TR | | 5770 CHARLOU DR | | | CHERRY HILLS VILLAGE | CO | 80111-1106 | |
| ALICE PREWITT TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| ALICE REININGA BUTLER | | 5109 CARVERSHAM CT | | | WINSTON SALEM | NC | 27106-4783 | |
| ALICE SCHAFROTH | | 3325 COLUMBIA VIEW DR #229 | | | THE DALLES | OR | 97508 | |
| ALICE STEWARD | | 105935 S HWY 177 | | | MCLOUD | OK | 74851 | |
| Alice Strong Simmons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alice Strong Simmons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alice Strong Simmons | | 3304 N. Maxwell Dr | | | Oklahoma City | OK | 73121 | |
| ALICE SVELAN | | 101 DAWN PLACE | | | YORKTOWN | VA | 23693 | |
| ALICE URBANO | | 1020 5TH AVE. SOUTH, APT#9 | | | EDMONDS | WA | 98020-4039 | |
| ALICE WESNER | | 7426 YARWOOD STREET NE | | | ALBUQUERQUE | NM | 87109-3926 | |
| ALICE WHITE | | 10780 CORNISH AVE | | | LYNWOOD | CA | 90262-2218 | |
| ALICE ZLOTNICK | | DOAR CHOPIN | | | JERUSALEM | | 91000 | ISRAEL |
| ALICIA BREUIL LAMMERTS ESTATE | | 1509 GUILFORD LN | | | NICHOLS HILLS | OK | 73120 | |
| ALICIA HURST WOODARD | | 10638 E. 18TH | | | TULSA | OK | 74128 | |
| ALICIA LAMMERTS | | 1509 GUILFORD LN | | | OKLAHOMA CITY | OK | 73120 | |
| ALICIA PARKMAN | | 1725 NE 59TH AVE | | | PORTLAND | OR | 97213 | |
| ALICIA POTVIN | | 525 N STEWART AVE | | | LOMBARD | IL | 60148 | |
| ALICIA RENEE HARMENING | | 915 BUCHANAN AVE NW | | | PIEDMONT | OK | 73078 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alireza Dabiri | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alireza Dabiri | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alireza Dabiri | | 505 Cinammon Dr | | | Edmond | OK | 73003 | |
| ALISA OVERTON | | PO BOX 4184 | | | CHICO | CA | 95927-4184 | |
| ALISHA MCDONALD | | 25057 E 110TH ST | | | BROKEN ARROW | OK | 74014 | |
| ALISHIA MARRIOTT | | 3001 EDGEWATER | | | WOODWARD | OK | 73801 | |
| ALJT LLC | | 1713 LOIS LYNN LANE | | | EDMOND | OK | 73003 | |
| ALL MINERAL VENTURES LLC | | 8307 S INDIANAPOLIS PL | | | TULSA | OK | 74137 | |
| ALL PRO APPLIANCE SERVICE | | 317 NW 60th, SUITE D | | | OKLAHOMA CITY | OK | 73118 | |
| ALL STAR MOVING AND STORAGE | | PO BOX 54675 | | | OKLAHOMA CITY | OK | 73154-1675 | |
| ALLAN ATKINSON | | 3714 MURWORTH DRIVE | | | HOUSTON | TX | 77025 | |
| ALLAN KNAPP | | 1644 SUNNY SIDE | | | LANSING | MI | 48910 | |
| ALLAN L JANSSEN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ALLAN L PECK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ALLAN SKOUBY | | 1715 LAKERIDGE BLVD | | | SUNSET | TX | 76270 | |
| ALLAN WILSON | | 16201 COUNTY RD 100 | | | PERRY | OK | 73077 | |
| ALLAR COMPANY | | PO BOX 1567 | | | GRAHAM | TX | 76450-1567 | |
| ALLAR DEVELOPMENT LLC | | PO BOX 1567 | | | GRAHAM | TX | 76450-7567 | |
| ALLDALE MINERALS LP | | 2100 ROSS AVESTE 1870 L | | | DALLAS | TX | 75201 | |
| ALLEGHENY ENERGY LLC | | 1214 N HWY 81STE 116 | | | DUNCAN | OK | 73533 | |
| ALLEGIANT ENERGY SERVICES LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| ALLEGIANT MINERALS LLC | | RR 1 BOX 122 | | | BALKO | OK | 73931 | |
| ALLEGIS GROUP HOLDINGS INC | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| ALLEGRO DEVELOPMENT CORPORATION | | PO BOX 202781 | | | DALLAS | TX | 75202 | |
| ALLEGRO ROYALTY POOL LLC | | 15 E 5TH ST SUITE 3300 | | | TULSA | OK | 74103 | |
| Allen  Burke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Allen  Burke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Allen  Burke | | 4408 SE 41st St | | | Norman | OK | 73071 | |
| ALLEN APBLETT | | 3110 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| ALLEN AXTELL | | 137 KILLINGTON WAY | | | ORLANDO | FL | 32835-6809 | |
| ALLEN BROYLES | | 5621 FLOWERWOOD LN | | | MCKINNEY | TX | 75070-6663 | |
| ALLEN BUTLER | | 750026 KELLY AVE | | | AGRA | OK | 74824 | |
| ALLEN C KINCHELOE LVNG TRST | | 2313C NANTUCKET DR | | | HOUSTON | TX | 77057-2956 | |
| ALLEN C LEE | | 307 HIGH PLAINS DR | | | DRIPPING SPRINGS | TX | 78620-2752 | |
| ALLEN CHASE | | 3016 N. 61st | | | Fairmont City | IL | 62201 | |
| ALLEN D MEESE | | 6956 LEONARD ROAD | | | DEFOREST | WI | 53532 | |
| ALLEN D MEESE FAMILY REV TR | | 6956 LEONARD ROAD | | | DEFOREST | WI | 53532 | |
| ALLEN ENERGY INVESTMENTS LLC | | PO BOX 1188 | | | SPRING BRANCH | TX | 78070 | |
| ALLEN FRED AXTELL | | 209 SW CHAPMAN AVENUE | | | PORT SAINT LUCIE | FL | 34984 | |
| ALLEN HENKE | | 907 N BROOKWOOD DR | | | PERRY | OK | 73077 | |
| ALLEN HOBSON | | PO BOX 306 | | | COVINGTON | OK | 73730 | |
| ALLEN JEFFRIES | | PO BOX 132 | | | AGRA | OK | 74824-0132 | |
| ALLEN JOHNSON | | 3218 S MAYWOOD AVE | | | INDEPENDENCE | MO | 64052-1225 | |
| ALLEN KENNEDY | BOKF NA AS AGENT | | | | TULSA | OK | 74101-1588 | |
| ALLEN LEDBETTER | | 35688 EW 1265 | | | SEMINOLE | OK | 74868 | |
| ALLEN LOCKETT | | 1522 CEDARDALE | | | STILLWATER | OK | 74075 | |
| ALLEN MILLER | | 3933 E CR 63 | | | ORLANDO | OK | 73073 | |
| ALLEN PARELMAN | | 402 W 50TH ST | | | KANSAS CITY | MO | 64112 | |
| ALLEN RATHOLE INC | | 3001 MAIN ST | | | ARKOMA | OK | 74901-3748 | |
| ALLEN RAY LAWS AND PENNY MICHELLE L | | 13298 NE 23RD ST | | | CHOCTAW | OK | 73020 | |
| ALLEN SWEET | | 4324 S BRADEN PL | | | TULSA | OK | 74135-6218 | |
| ALLEN TRAPP | | 2109 S DELAWARE ST | | | SPRINGFIELD | MO | 65804 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen Tsoodle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Allen Tsoodle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Allen Tsoodle | | 4024 N. Euchee Valley Rd | | | Cushing | OK | 74023 | |
| ALLEN WEBB | | 1200 ROSE TERR | | | PERRY | OK | 73077 | |
| ALLEN WIGGS | | PO BOX 73 | | | PORTER | OK | 74454-0073 | |
| ALLENE OLIPHANT MAYO TRUST | | 1437 S BOULDER AVE STE 1250 | | | TULSA | OK | 74119-3620 | |
| ALLENE WICKMAN | | 15711 TANYA CIR | | | HOUSTON | TX | 77079 | |
| ALLESCO | | PO BOX 40130 | | | HOUSTON | TX | 77240 | |
| ALLFORD HALL MONAGHAN MORRIS | | 726 W SHERIDAN AVE STE 140 | | | OKLAHOMA CITY | OK | 73102-2412 | |
| ALLFORD IVESTER GREEN | | PO BOX 130 | | | MCALESTER | OK | 74502-0130 | |
| Allgood, Felicia | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ALLIANCE CAREERS II INC | | 5000 FALLS OF NEUSE RD STE 405 | | | RALEIGH | NC | 27609 | |
| ALLIANCE FINANCIAL RESOURCES LLC | | 5410 E HIGH ST STE 200 | | | PHOENIX | AZ | 85054-5485 | |
| ALLIANCE MAINTENANCE INC | | PO BOX 695 | | | LOWELL | AR | 72745-0695 | |
| ALLIANCE MIDCON INC | | NW7939 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7939 | |
| ALLIANCE MIDCON INC | | PO BOX 1450 | | | MINNEAPOLIS | KS | 55485-6333 | |
| ALLIANCEHEALTH WOODWARD | | 900 17th ST | | | WOODWARD | OK | 73801-2448 | |
| ALLIE AND APRIL BRIDGES NEWTON | | 6624 AMBER DRIVE | | | ODESSA | TX | 79762-5414 | |
| ALLIE KAY LINELL | | 46 MEADOWS ST | | | GUILFORD | CT | 06437 | |
| ALLIE PEOPLES | | 2622 NW 62ND | | | OKLAHOMA CITY | OK | 73112 | |
| ALLIE REYNOLDS ESTATE | | 3029 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123-4201 | |
| ALLIED ARTS FOUNDATION INC | | 1015 N BROADWAY AVE STE 200 | | | OKLAHOMA CITY | OK | 73102-5849 | |
| ALLIED WASTE SERVICES OF STILLWATER | | PO BOX 677839 | | | DALLAS | TX | 75267-7839 | |
| ALLIED WIRELINE SERVICES LLC | | 3200 WILCREST #170 | | | HOUSTON | TX | 77042 | |
| ALLINE R PFEIFFER LOVING TRUST | | 23681 N HWY 77 | | | ORLANDO | OK | 73073 | |
| ALLISON GARDNER | | 6678 SCENIC CT | | | FIRESTONE | CO | 80504-9732 | |
| ALLISON GARNER | | 7245 SITIO LIMA | | | CARLSBAD | CA | 92009 | |
| ALLISON KANAN BUCKLES | | 611 ARBOR DR | | | FLORENCE | SC | 29501 | |
| ALLISON LEHR | | 5912 NW 157TH ST | | | EDMOND | OK | 73013-9073 | |
| ALLISON N BUCKLE | | 8104 112TH STREET SW | | | LAKEWOOD | WA | 98498 | |
| Allison Stephens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Allison Stephens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Allison Stephens | | 15915 NE 209th St | | | Luther | OK | 73054 | |
| ALLONZ LLC | | 3566 FERGUSON RD | | | BEGGS | OK | 74421 | |
| Allsbury, Stephanie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ALLURA FORD | | 3508 GREEN OAKS WAY | | | EDMOND | OK | 73034-8966 | |
| ALMA BICKLEY | | 802 JONES RD | | | HIGHLANDS | TX | 77566 | |
| ALMA DONNELL | | 1220 N 64TH ST | | | KANSAS CITY | KS | 66102 | |
| ALMA FITZPATRICK | | 22247 BARBACOA DR | | | SAUGUS | CA | 91350 | |
| ALMA FOSTER | | 1820 RYAN | | | WEATHERFORD | OK | 73096 | |
| ALMA JEROME | | 4378 MARKET RD | | | HOMEDALE | ID | 83628 | |
| ALMA KING | | 812 E HILL ST # 3L | | | OKLAHOMA CITY | OK | 73105-7630 | |
| ALMA LOUISE KAUTZ | | 2223 W. 92ND STREET | | | PERKINS | OK | 74059 | |
| ALMA MAE HAMILTON | | 9626 S SANDOUSKY AVE | | | TULSA | OK | 74137 | |
| ALOAH DRESSEN | | 2811 TEAGUE RD APT 1349 | | | HOUSTON | TX | 77080 | |
| ALOIS RALSTON | | 336 S. FAIRVALE AVE. | | | AZUSA | CA | 91702-4737 | |
| ALONZO FORD TESTAMENTARY TR | | 4809 PEPPERIDGE PL | | | ODESSA | TX | 79761-2216 | |
| ALORA REA | | 3102 FERNHURST DR | | | RICHARDSON | TX | 75082-3627 | |
| ALPADACH LLC | | 400 WEST END AVE #8A | | | NEW YORK | NY | 10024 | |
| Alpha Bower | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alpha Bower | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alpha Bower | | 2320 W. Dallas St | | | Broken Arrow | OK | 74012 | |
| ALPHA INSPECTION SERVICES LLC | | PO BOX 803 | | | WOODWARD | OK | 73802 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA LONGAN | | 8219 W 92ND | | | COYLE | OK | 73027 | |
| ALPHA VENTURES LLC | | PO BOX 1558 | | | POINT CLEAR | AL | 36564 | |
| Alphons Efiom | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alphons Efiom | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alphons Efiom | | 656 NW 120th S.E. | | | Oklahoma City | OK | 73114 | |
| Alphonso Quesada Rodriguez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alphonso Quesada Rodriguez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alphonso Quesada Rodriguez | | 8020 NW 100th St | | | Oklahoma City | OK | 73162 | |
| ALRED JOSEPH BAMBERG, III | | 514 SOUTH GARFIELD ST | | | ENID | OK | 73703 | |
| Alronda Sheree Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alronda Sheree Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alronda Sheree Smith | | 9428 NE 28th St | | | Oklahoma City | OK | 73141 | |
| ALSPAUGH HOLDINGS, LLC | | PO BOX 307 | | | OKLAHOMA CITY | OK | 73101-0307 | |
| Alspaugh, John | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ALSPAW RANCH COMPANY LTD | | 3838 OAK LAWN AVE STE 1600 | | | DALLAS | TX | 75219 | |
| ALT LLC | | 3129 SAND CREEK RD | | | ENID | OK | 73703 | |
| ALTA J WILSON TR DTD 4-28-2014 | | 5640 WHITTIER | | | DERBY | KS | 67037 | |
| ALTA JANE ANDERSON ESTATE | | 4146 BETHEL | | | HOUSTON | TX | 77092 | |
| ALTA KIRBY | | 2500 W HENDERSON AVE | | | PORTERVILLE | CA | 93257 | |
| ALTA WIGGS | | PO BOX 181 | | | DOVER | OK | 73734-0181 | |
| ALTHA MARRIOTT | | 14739 HICKORY POINT RD | | | GREEN RIDGE | MO | 65332 | |
| ALTHOFF CONSULTING & EXPLORATION | | 845 COOPERS HAWK DR | | | NORMAN | OK | 73072-8165 | |
| ALTON REININGA | | 700 HOING RD | | | EVANSVILLE | IN | 47725 | |
| ALTUREX LLC | | 820 W DANFORTH RD #B-6 | | | EDMOND | OK | 73003 | |
| ALTUS INTERVENTION USA INC | | PO BOX 770249 | | | HOUSTON | TX | 77215 | |
| ALVA BOYD | | 110 S 176TH WEST AVE | | | SAND SPRINGS | OK | 74063 | |
| ALVA BURR | | PO BOX 1837 | | | RIVERTON | WY | 82501 | |
| ALVA CLINGENPEEL | | 140 N DUCK ST APT 36 | | | STILLWATER | OK | 74075 | |
| ALVA PRENTICE BOYD | | PO BOX 89 | | | JEFFERSON | OR | 97352 | |
| Alva Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alva Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alva Smith | | 2609 W. Houston Pl | | | Broken Arrow | OK | 74012 | |
| ALVA TATE | | 33303 KIOWA DR | | | MINERAL WELLS | TX | 76067 | |
| ALVAJOE POLLOCK | | 2398 SASHA COURT | | | GRANT PASS | OR | 97527 | |
| ALVAREZ & MARSAL BUSINESS CONSULTIN | | 600 MADISON AVE FL 8 | | | NEW YORK | NY | 10022-1758 | |
| Alvaro Alvarado | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alvaro Alvarado | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alvaro Alvarado | | 407 N. Cleveland Ave | | | Cushing | OK | 74023 | |
| ALVARO J LOPEZ-CAYZEDO | | 18305 MICKERNON WAY | | | POOLESVILLE | MD | 20837 | |
| ALVEDA JUENCKE | | 1452 E. NORTHSHORE DRIVE | | | TEMPE | AZ | 85283 | |
| Alvin  Simmons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alvin  Simmons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alvin  Simmons | | 3921 East Ave | | | Oklahoma City | OK | 73129 | |
| ALVIN CARPENTER | | 991 E OTTLEY RD | | | ELBA | ID | 83342 | |
| ALVIN COY & LINDA BAKER FAM REV TR | | 70332 S 210 RD | | | WAGONER | OK | 74467 | |
| ALVIN CUNNINGHAM | | 4213 N DALTON LN | | | BOISE | ID | 83704 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN DUKE | | 521 W 49TH AVE | | | STILLWATER | OK | 74074 | |
| ALVIN E AND DIXIE G HAYES REV TRUST | | 21271 E. 987 ROAD | | | FOSS | OK | 73647 | |
| ALVIN F BUCHANAN REV TRUST | | 7108 S KENTUCKY AVE | | | OKLAHOMA CITY | OK | 73159 | |
| ALVIN G HINKLE REV TRUST | | 2732 SW 46 TERR | | | OKLAHOMA CITY | OK | 73119 | |
| ALVIN IVERSON DECD | | 5073 S 76TH E AVE APT D | | | TULSA | OK | 74145-6232 | |
| ALVIN JEROME | | 4378 MARKET ROAD | | | HOMEDALE | ID | 83628 | |
| ALVIN LEE DOWELL LIFE ESTATE | | 308 E BROAD | | | RIPLEY | OK | 74062-2008 | |
| ALVIN O TURNER | | 1812 CREEKSIDE DRIVE | | | NORMAN | OK | 73072 | |
| ALVIN R WRIGHT | | 1504 COPPER ROCK DRIVE | | | EDMOND | OK | 73025 | |
| ALVIN ROELSE | | 206 OAK CREEK DR | | | LEAGUE CITY | TX | 77573 | |
| ALVIN ROSS | | 227 N 5TH | | | OSAGE CITY | KS | 66523 | |
| ALVIN STRAIT | | 4438 OUTLOOK RIDGE TRL | | | COLORADO SPRINGS | CO | 80924 | |
| ALVIN WINTON | | PO BOX 609 | | | PAULS VALLEY | OK | 73075 | |
| ALVIN WOODRUFF | | 307 S WIKOFF AVE | | | WATONGA | OK | 73772-4823 | |
| ALVINA ROSE SHEARER | | 14750 LARIAT | | | PERRY | OK | 73077 | |
| Alvina Wilks | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Alvina Wilks | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Alvina Wilks | | 844 NW 14th St | | | Moore | OK | 73160 | |
| ALVIS GOFORTH | | 6403 W 9TH ST | | | CUSHING | OK | 74023-5810 | |
| ALYSSA BENSON TRUST | | PO BOX 263 | | | FARGO | OK | 73840 | |
| ALYSSA LUTZ | | 1501 GLENWOOD AVE | | | NICHOLS HILLS | OK | 73116-5206 | |
| AMACIULA LLC | | 2728 CEDAR SPRINGS 1509 | | | DALLAS | TX | 75201 | |
| AMANDA & BRANDON | | 1420 FAIRWAY DRIVE | | | PERRY | OK | 73077 | |
| AMANDA BOYACI | | 1222 S JACKSON AVE | | | TULSA | OK | 74127-9127 | |
| AMANDA DEMOSS | | 4017 E 24TH PL | | | TULSA | OK | 74114 | |
| AMANDA DRINNON | | ROUTE 2, BOX 78A | | | TALOGA | OK | 73667 | |
| AMANDA HARMON WOOD | | 1503 S 13TH | | | KINGFISHER | OK | 73750 | |
| AMANDA HARVEY | | 1121 BEACHVIEW ST APT 2109 | | | DALLAS | TX | 75218-4614 | |
| AMANDA HAWKINS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| AMANDA HENDRICKS | | 25057 E 100TH ST | | | BROKEN ARROW | OK | 74014 | |
| AMANDA HOGAN | | 3 TURNBERRY DRIVE | | | COTO DE CAZA | CA | 92679 | |
| AMANDA KANGAS | | 17125 W LEWIS LN | | | CALDWELL | ID | 83607 | |
| AMANDA KONTOR | | 105 ERIE ST | | | VALPARAISO | IN | 46383 | |
| AMANDA MOORE DEAL | | PO BOX 79231 | | | HOUSTON | TX | 77279-9231 | |
| AMANDA WARRINGTON | | 3501 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| Amanda Guliford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Amanda Guliford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Amanda Guliford | | 10013 Waverly Ave | | | Oklahoma City | OK | 73120 | |
| AMBER SWITZER MAYES | | 13099 S COUNTY LINE RD | | | CASHION | OK | 73016 | |
| AMBER TRENT | | 16209 JAMES THOMAS CT | | | EDMOND | OK | 73013-9773 | |
| AMBER WHITMAN | | 25905 N TUMBLEWEED TRL | | | PAULDEN | AZ | 86334-3450 | |
| Amber Jarvis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Amber Jarvis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Amber Jarvis | | 20620 N. Luther Rd | | | Luther | OK | 73054 | |
| AMBROSE CONSTRUCTION LLC | | PO BOX 913 | | | HACKETTSTOWN | NJ | 07840-0913 | |
| AMC URGENT CARE | | 2101 N 14TH ST STE 114 | | | PONCA CITY | OK | 74601-1807 | |
| AMCON RESOURCES INC | | PO BOX 3025 | | | OKLAHOMA CITY | OK | 73101 | |
| AMELIA GARRISON | | 1616 W GLENDALE AVE APT PV 378 | | | PHOENIX | AZ | 85021 | |
| AMELIA JANE DOUGLAS HUMPRIES EST | | 3749 HOLLOW CREEK RD | | | ARLINGTON | TX | 76001-5341 | |
| AMELIA MCINTYRE | | 4545 WORNALL RDUNIT 701 | | | KANSAS CITY | MO | 64111 | |
| Amelia Wynn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Amelia Wynn | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amelia Wynn | | 906 N Dryden Circle | | | Stillwater | OK | 74075 | |
| AMENDED LEDGERWOOD FAMILY REV TR | | 1801 NW 175TH ST | | | EDMOND | OK | 73012 | |
| AMERADA HESS CORPORATION | | 1501 MCKINNEY | | | HOUSTON | TX | 77010 | |
| AMEREX CP | | 933 NW 164TH ST STE 3 | | | EDMOND | OK | 73013 | |
| Americ Leeviraphan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Americ Leeviraphan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Americ Leeviraphan | | 2909 Hanover Dr | | | Norman | OK | 73072 | |
| AMERICAN ASSOCIATION OF PROFESSIONA | | 4100 FOSSIL CREEK BLVD | | | FORT WORTH | TX | 76137-2723 | |
| AMERICAN CANCER SOCIETY | | PO BOX 720366 | | | OKLAHOMA CITY | OK | 73172 | |
| AMERICAN DIABETES ASSOCIATION | | 1701 N BEAUREGARD ST | | | ALEXANDRIA | VA | 22311 | |
| AMERICAN EAGLE LOGISTICS LLC | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AMERICAN ENERGY - UTICA MINERALS LL | | PO BOX 14890 | | | OKLAHOMA CITY | OK | 73113-0890 | |
| AMERICAN ENERGY AVIATION LLC | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73116-7909 | |
| AMERICAN ENERGY AVIATION LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| AMERICAN ENERGY MANAGEMENT | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| AMERICAN ENERGY MINERALS HOLDINGS L | | PO BOX 14890 | | | OKLAHOMA CITY | OK | 73113 | |
| AMERICAN ENERGY SWIM CLUB | | PO BOX 20338 | | | OKLAHOMA CITY | OK | 73156 | |
| AMERICAN ENERGY WOODFORD LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| AMERICAN EXPLORATION ACQUISITION-IV | | 14000 QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134 | |
| American Funds Global High-Income Opportunities Fund | c/o Capital Research and Management Company | Attention: Erik A. Vayntrub | 333 South Hope Street, 33rd Floor | | Los Angeles | CA | 90071 | |
| AMERICAN GEOPHYSICAL CORPORATION | | 5271 S QUEBEC ST | | | ENGLEWOOD | CO | 80111 | |
| AMERICAN HEART ASSOCIATION | | 3401 NW 63RD SUITE 200 | | | OKLAHOMA CITY | OK | 73116 | |
| AMERICAN HEART ASSOCIATION INC | | PO BOX 50040 | | | PRESCOTT | AZ | 86304 | |
| American High-Income Trust | c/o Capital Research and Management Company | Attention: Erik A. Vayntrub | 333 South Hope Street, 33rd Floor | | Los Angeles | CA | 90071 | |
| AMERICAN INNOVATIONS LTD | | 12211 TECHNOLOGY BLVD | | | AUSTIN | TX | 78727 | |
| AMERICAN INNOVATIVE ROYALTY | | 924 COUNTY ROAD 174 | | | COTTER | AR | 72626-9217 | |
| AMERICAN MANIFOLD INC. | | 1408 WALTER WAY | | | ELK CITY | OK | 73644 | |
| AMERICAN MINERAL PARTNERS LLC | | PO BOX 13647 | | | OKLAHOMA CITY | OK | 73118-1647 | |
| AMERICAN MINERAL SOLUTIONS LLC | | 436 BUTLER ST | | | PITTSBURGH | PA | 15223-2125 | |
| AMERICAN MINERALS INC | | PO BOX 13647 | | | OKLAHOMA CITY | OK | 73113 | |
| AMERICAN NATIONAL RED CROSS | | 431 18TH STREET NW | | | WASHINGTON | DC | 20006 | |
| AMERICAN NATURAL GAS ALLIANCE INC | | 701 EIGHTH ST NW STE 8000 | | | WASHINGTON | DC | 20001-3854 | |
| AMERICAN PETROLEUM INSTITUTE | | PO BOX 1425 | | | MERRIFIELD | VA | 22116-1425 | |
| AMERICAN RED CROSS - OKLAHOMA CITY | | 601 NE 6TH STREET | | | OKLAHOMA CITY | OK | 73104 | |
| AMERICAN SAFETY SUPPLIERS INC | | PO BOX 478 | | | SEARCY | AR | 72145-0478 | |
| AMERICAN SOLUTIONS FOR BUSINESS | | 8479 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| AMERIFLOW ENERGY SERIVCES LLC | | 5749 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| AMERISOURCE ENERGIES INC | | 1006 24TH AVE NW STE 120 | | | NORMAN | OK | 73069-6344 | |
| AMERITEX PETROLEUM LLC | | 13140 COIT ROAD SUITE 510 | | | DALLAS | TX | 75240 | |
| AMI SWANK | | 811 TIMBERDELL | | | NORMAN | OK | 73072 | |
| AMILE BEUCHAW | | 1608 KYLE DR | | | GUTHRIE | OK | 73044 | |
| AMIN NOOR | | 1270 CRABB RIVER RD #600-116 | | | RICHMOND | TX | 77469 | |
| AMK INC | | 1811 COVENTRY LN | | | OKLAHOMA CITY | OK | 73120 | |
| AMORIO LLC | | 6405 BRIARWOOD LN | | | NICHOLS HILLS | OK | 73116-5611 | |
| AMOS GALPIN LIVING TRUST | | 2817 10TH AVE E | | | SEATTLE | WA | 98102 | |
| AMP MILLER | | 9559 ATHERTON DR | | | DALLAS | TX | 75243 | |
| AMS ENERGY VENTURES LLC | | 46382 S COUNTY RD 269 | | | RINGWOOD | OK | 73768 | |
| AMSHOT SOLUTIONS LLC | | 505 W MAIN ST | | | OKLAHOMA CITY | OK | 73102 | |
| AMY BETH DICKENS | | PO BOX 1307 | | | BURNS FLAT | OK | 73624 | |
| AMY BETH POWELL | | 11006 SWAFFAR DR | | | DALLAS | TX | 75228 | |
| AMY BURTON | | 18329 STATE HIGHWAY 54 | | | HOLLISTER | OK | 73551-9606 | |
| AMY CRONIN | | 14921 W 19TH | | | ORLANDO | OK | 73073 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY DUREN | | 1912 CHISOLM DR | | | GUYMON | OK | 73942 | |
| AMY GAYDOS | | 9 PICAYUNE CT | | | LITTLE ROCK | AR | 72211 | |
| AMY HAFNER | | 5325 E 115TH PL | | | TULSA | OK | 74137 | |
| AMY HENLEY | | 5659 HERITAGE CIRCLE | | | PIEDMONT | OK | 73078 | |
| AMY HUNTER | | 6931 VANGUARD AVE | | | GARDEN GROVE | CA | 92845 | |
| AMY ISBELL JOHNSON | | 4701 NW 157TH STREET | | | EDMOND | OK | 73013 | |
| AMY KAY WILLIAMS | | 3051 SAGE CREEK RD #H44 | | | FORT COLLINS | CO | 80528 | |
| AMY L HAFNER | | PO Box 529 | | | PERRY | OK | 73077 | |
| AMY LANE | | 3004 W AVE T | | | TEMPLE | TX | 76504 | |
| AMY LEE MILLER | | 1409 QUAIL RUN DRIVE | | | ALLEN | TX | 75002 | |
| AMY LEMMERMAN BARNHART | | 7004 SHUMARD CIR | | | AUSTIN | TX | 78759-4647 | |
| AMY LONG | | 26002 RIDGETRAIL DR | | | WARRENTON | MO | 63383 | |
| AMY LYNN | | 2226 LAKE PARK DR | | | LONGMONT | CO | 80503 | |
| AMY MARIE SCHULZ | | PO Box 8411 | | | AMARILLO | TX | 79114 | |
| AMY MELINA LYNN TRUST UA GERALD T T | | 2226 LAKE PARK DR | | | LONGMONT | CO | 80503 | |
| AMY PHILLIPS | | 2119 VALLEY VIEW RD | | | STILLWATER | OK | 74075-0936 | |
| AMY RADCLIFF | | 116 LAKEVIEW DR | | | CALDWELL | OH | 43724 | |
| AMY SCHAD | | 1921 COLLEGE HEIGHTS RD | | | MANHATTAN | KS | 66502-3503 | |
| AMY SHORTALL BULLOCK | | 5434 W 131ST TER | | | OVERLAND PARK | KS | 66209-2906 | |
| AMY WILSEY | | 1431 HIGHLAND DR | | | SILVER SPRINGS | MD | 20910 | |
| Amy Adkins-Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Amy Adkins-Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Amy Adkins-Jones | | 101529 S 3470 Rd | | | Meeker | OK | 74855 | |
| Amy Sullivan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Amy Sullivan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Amy Sullivan | | 515 Shady Brook | | | Stroud | OK | 74079 | |
| ANA MONTUFAR | | 3405 NW 29TH ST | | | OKLAHOMA CITY | OK | 73107-1837 | |
| ANA S BERRY REVOCABLE TRUST | | PO BOX 701980 | | | TULSA | OK | 74170 | |
| ANADARKO E&P ONSHORE LLC | | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| ANADARKO PARTNERS II LP | | 5400 N GRAND BLVDSTE 200 | | | OKLAHOMA CITY | OK | 73112 | |
| ANADARKO PETROLEUM CORP | | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| ANADARKO PETROLEUM CORPORATION | | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| ANALEE SMITH | | 6506 EAST LAKEVIEW ROAD | | | STILLWATER | OK | 74075 | |
| ANALYTICAL & MATERIALS ENGINEERING | | 1906 Atchison Drive | | | Norman | OK | 73069 | |
| ANASAZ LLC | | 29757 STATE HWY 59 | | | WAYNE | OK | 73095 | |
| Anastasia E. Dalton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anastasia E. Dalton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anastasia E. Dalton | | 8600 Roby Rd | | | Oklahoma City | OK | 73151 | |
| ANATHALEE SANDLIN | | 2824 HUNTERWOOD DR SE | | | DECATUR | AL | 35603-5638 | |
| ANCHOR DRILLING FLUIDS USA INC | | PO BOX 1390 | | | TULSA | OK | 74136 | |
| ANCHOR EXPLORATION COMPANY | | 333 W. SHERIDAN AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| ANCOVA ENERGY LLC | | 309 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3708 | |
| AND BARBARA H TOELKES | | 1809 E 56TH ST | | | STILLWATER | OK | 74074-7232 | |
| AND CONNIE SUE WALKER HW JT | | 2515 W 92ND ST | | | PERKINS | OK | 74059-4257 | |
| AND DONNA BYRAM AS JOINT TENANTS | | 2116 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| ANDELE LLC, AN OKLA LTD LIABIITY CO | | 2007 N COMMERCE STREET | | | ARDMORE | OK | 73401 | |
| Andersen, Taylor | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ANDERSON ESTES | | 2250 COUGAR DR APT 331 | | | LAUGHLIN | NV | 89029 | |
| ANDERSON FAMILY REVOC TR | | 11304 CEDAR HOLLOW RD | | | OKLAHOMA CITY | OK | 73162-3400 | |
| ANDERSON FAMILY TRUST | | 19 WOODLANDS DR | | | ENID | OK | 73703 | |
| ANDERSON KING ENERGY CONSULTANTS LL | | 4925 GREENVILLE AVENUE STE 660 | | | DALLAS | TX | 75206 | |
| ANDERSON LIVING TR DTD 9-15-1999 | | 6073 FARM ROAD 2348 | | | MOUNT PLEASANT | TX | 75455-8665 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON TINKER ESTATE | | 1825 AIRLINE RD | | | CORPUS CHRISTI | TX | 78412 | |
| Anderson, Deborah | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Anderson, Erik | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ANDREA A HOWSER | | PO BOX 682 | | | WHITESBORO | TX | 76273-0682 | |
| ANDREA A. DUNCAN | | 605 N. BRUSH CREEK ROAD | | | STILLWATER | OK | 74075 | |
| ANDREA BROWN | | 705 S 16TH ST | | | BETHANY | MO | 64424 | |
| Andrea Buzan | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Andrea Buzan | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Andrea Buzan | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Andrea Buzan | | 923 N. Lone Pine Dr | | | Cleveland | OK | 74020 | |
| ANDREA CROOK | | 664 HUNTINGTON DRIVE | | | IOWA CITY | IA | 52245 | |
| ANDREA FINCH | | 4955 SUNFLOWER COURT | | | WOODBURY | MN | 55129 | |
| ANDREA GARLETT | | 12043 N 2877 RD | | | DOVER | OK | 73734 | |
| ANDREA GREEN | | 11447 ASHTON ROAD | | | SAPULPA | OK | 74066 | |
| ANDREA HAKEN | | 105 SOUTH CEDAR | | | CRESCENT | OK | 73028 | |
| ANDREA JEROME | | 109 S 2ND EAST | | | HOMEDALE | ID | 83628 | |
| ANDREA MARGARET VOLTURO | | 22092 RIVERWOOD DR | | | CLAREMORE | OK | 74019 | |
| ANDREA MCHENDRY | | 107 S CIMARRON | | | PERKINS | OK | 74059 | |
| ANDREA METZGER | | 225 NIGHTINGALE COURT | | | PICKERINGTON | OH | 43147 | |
| ANDREA MORAVEC | | 935 SW BRIDGE ST B | | | GRANTS PASS | OR | 97526 | |
| ANDREA PATTERSON | | 2900 CANTABERRY DR | | | JEFFERSON CITY | MO | 65109-9274 | |
| ANDREA PERKINS | | 4900 PINTO DR | | | STILLWATER | OK | 74074 | |
| ANDREA S KEMENDO IRREV TRUST | | 7441 S FLORENCE AVE | | | TULSA | OK | 74136-5653 | |
| ANDREA SOTO | | 9851 NW 13TH ST | | | PEMBROKE PINES | FL | 33024 | |
| ANDREA TILLETT OR LIONELL E TILLETT | | 2806 N COLLEGE | | | BETHANY | OK | 73008 | |
| Andrea Vandyke | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Andrea Vandyke | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Andrea Vandyke | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Andrea Vandyke | | 2407 West Newton Court | | | Tulsa | OK | 74127 | |
| Andrea Lister | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrea Lister | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrea Lister | | 2317 NW 118th St | | | Oklahoma City | OK | 73120 | |
| Andre'e Reutlinger | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andre'e Reutlinger | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andre'e Reutlinger | | 3816 Coach Light Dr | | | Edmond | OK | 73013 | |
| ANDREW A BARNETTE, TRUSTEE | | 4427 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| ANDREW ADAMS | | 1722 SANTA CLARA ST | | | RICHMOND | CA | 94804 | |
| Andrew B. Ruddock | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrew B. Ruddock | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrew B. Ruddock | | 1124 S.221st W. Ave | | | Sand Springs | OK | 74063 | |
| ANDREW BAMBROUGH | | 123 S OAKDALE DR | | | STILLWATER | OK | 74074-6887 | |
| ANDREW BOWDEN | | 1202 W CR 66 | | | MULHALL | OK | 73063 | |
| ANDREW COMBS | | 207 VALLECITO LN | | | WALNUT CREEK | CA | 94596 | |
| ANDREW CUNNINGHAM | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ANDREW DECK | | 3927 TANFORAN AVE | | | MIDLAND | TX | 79707 | |
| ANDREW EVANS | | 5625 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ANDREW FOWLER | | 1100 MAPLE RD | | | BOILING SPRING LAKES | NC | 28461-5188 | |
| ANDREW GREEN | | PO BOX 76 | | | DOVER | OK | 73734 | |
| ANDREW HANZLICEK | | 105 S OAKDALE DR | | | STILLWATER | OK | 74074-6889 | |
| ANDREW HENDERSON | | 5110 W 2ND AVE | | | STILLWATER | OK | 74074-6893 | |
| ANDREW HICKAM | | PO BOX 1932 | | | BIG SPRING | TX | 79721-1932 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Holland | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrew Holland | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrew Holland | | 908 S. Chestnut Ave | | | Broken Arrow | OK | 74012 | |
| ANDREW J STRECK | | PO BOX 16 | | | MARSHALL | OK | 73056 | |
| Andrew J. Dunlap Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrew J. Dunlap Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrew J. Dunlap Sr. | | 3425 Paradise Dr | | | Spencer | OK | 73084 | |
| Andrew J. Haese | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrew J. Haese | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrew J. Haese | | 103384 S 3470 Rd | | | Meeker | OK | 74855 | |
| Andrew James Dunlap Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrew James Dunlap Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrew James Dunlap Jr. | | 3437 Cobblestone Dr | | | Spencer | OK | 73084 | |
| ANDREW KEZER | | 53 VAN COTT AVE | | | FARMINGDALE | NY | 11735 | |
| ANDREW M FRANCK EXECUTOR | | PO BOX 379 | | | WILLIAMSBURG | VA | 23187 | |
| ANDREW M HELLER TTEE | | 425 CHURCHILL RD | | | SIERRA MADRE | CA | 91024 | |
| ANDREW MICHAEL POTTER | | 128 VILLANOVA CIR | | | FORNEY | TX | 75126 | |
| ANDREW MILLER | | 315 W 6TH STE 203 | | | STILLWATER | OK | 74074-4080 | |
| ANDREW PEERY | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ANDREW PEERY | | 2807 HIDDEN VALLEY RD | | | EDMOND | OK | 73013 | |
| ANDREW PERKINS | | 5615 N SANGRE RD | | | STILLWATER | OK | 74075 | |
| ANDREW POLDRUGACH | | 9824 ESTATE LN | | | DALLAS | TX | 75238-1963 | |
| ANDREW STEWART | | 241 GRAVES AVE | | | SACRAMENTO | CA | 95838 | |
| ANDREW THOMAS | | 6233 ORANGE ST | | | LOS ANGELES | CA | 90048-4814 | |
| ANDREW THOMPSON | | 740 JULIE LANE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ANDREW THRUMAN | | 22524 E. 19TH ST | | | YALE | OK | 74085 | |
| Andrew Clay | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Andrew Clay | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Andrew Clay | | 5901 Burnham Pl | | | Oklahoma City | OK | 73132 | |
| ANDREWS FAMILY HOLDING CO LLC | | 851 CEDAR DR | | | DEALE | MD | 20751 | |
| ANDREWS FARM TR DTD 7-11-11 | | 3917 VICKSBERRY TRL | | | FLOWER MOUND | TX | 75022-2873 | |
| ANDREWS KURTH LLP | | PO BOX 301276 | | | DALLAS | TX | 75303-1276 | |
| Andrews, Timothy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ANDY ARCHER | | PO BOX 40082 | | | CLEAR | AK | 99704 | |
| ANDY MOORE | | 14641 HOLCOMB RD | | | OREGON CITY | OR | 97045 | |
| ANDY STEGMAN | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| ANDY TINKER | | 6121 SOUTH RIPLEY RD | | | RIPLEY | OK | 74062 | |
| ANDYS CUSTOM GUNS INC | | 14855 W 54TH AVE | | | GOLDEN | CO | 80403 | |
| ANGEL GALINATO | | 84-340 IKUONE PLACE | | | WAIANAE | HI | 96792 | |
| ANGEL MOORE | | 22700 COUNTY RD 140 | | | PERRY | OK | 73077 | |
| Angela Dillman-Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Angela Dillman-Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Angela Dillman-Smith | | 3017 Elmwood Ave | | | Oklahoma City | OK | 73116 | |
| ANGELA ATKINSON | | 1204 HOLLY | | | PERRY | OK | 73077 | |
| ANGELA BAKER | | 6833 SAVANNAH LANE | | | FT. WORTH | TX | 76132 | |
| Angela Brewster | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Brewster | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Angela Brewster | | 1905 S. Gum Ave | | | Broken Arrow | OK | 74012 | |
| Angela D. Hill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Angela D. Hill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Angela D. Hill | | 104 Viewmont Dr | | | Edmond | OK | 73003 | |
| ANGELA ELLIOTT FULTON | | 11370 RECTOR ROAD | | | SANGER | TX | 76266-6814 | |
| ANGELA FARRINGTON O DONNELL | | 1215 FOX SPARROW TRAIL | | | CEDAR PARK | TX | 78613 | |
| ANGELA FREENY & OR C DUANE FREENY | | 1309 E CONNELL AVE | | | STILLWATER | OK | 74075 | |
| ANGELA H BISHOP REVOC TR | | 2117 TURNBERRY DR | | | OVIEDO | FL | 32765-5853 | |
| ANGELA H BISHOP TRUST | | 2117 TURNBERRY DR | | | OVIEDO | FL | 32765-5853 | |
| ANGELA JACK BACHMAN | | 14 S EASTLAND DR | | | DUNCAN | OK | 73533 | |
| ANGELA K OVERTON | | 1244 LEAH CT | | | OROVILLE | CA | 95965-2342 | |
| ANGELA LUSTER | | 6700 N WESTMINISTER RD | | | SPENCER | OK | 73084-6124 | |
| ANGELA M DOBBS | | 721 JUNIPER GLEN COURT | | | ST LOUIS | MO | 63021 | |
| ANGELA MARTINO | | 22210 THREE PINES DR | | | HOCKLEY | TX | 77447 | |
| ANGELA MICHELLE BELFORD | | 612 EDWARDS STREET | | | BELLE VERNON | PA | 15102 | |
| ANGELA O'DONNELL | | 1215 FOX SPARROW TR | | | CEDAR PARK | TX | 78613-5264 | |
| ANGELA OVERHOLT | | 5824 MERLINDALE DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| ANGELA PASTORELLI | | 1919 S 104TH ST | | | SEATTLE | WA | 98168-1649 | |
| ANGELA REEG | | 2118 N UNION | | | FREMONT | NE | 68025-2620 | |
| ANGELA REININGA | | 1912 W WINNEMAC AVE APT 1FF | | | CHICAGO | IL | 60640-2607 | |
| ANGELA SANDERS | | 28971 ROAD M | | | DOLORES | CO | 81323-9343 | |
| ANGELA SHIELDS | | 802 S KINGS ST | | | STILLWATER | OK | 74074-4111 | |
| Angela Watson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Angela Watson | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Angela Watson | | 1713 Kyle Dr | | | Guthrie | OK | 73044 | |
| ANGELA WILSON | | 17408 SE 134 | | | NEWALLA | OK | 74857 | |
| Angela Duckett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Angela Duckett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Angela Duckett | | 4908 NW 58th | | | Oklahoma City | OK | 73122 | |
| ANGELEADA GREEN | | 2496 RED HAWK RIDGE CT | | | AURORA | IL | 60503 | |
| ANGELINA LARSEN ROGERS | | 5019 S PERKINS RD | | | STILLWATER | OK | 74074-7238 | |
| Angelo Huerta | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Angelo Huerta | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Angelo Huerta | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Angelo Huerta | | 9455 Scarlet Oak Dr | | | Sand Springs | OK | 74063 | |
| ANGIE STOLL-ELLIS | | PO BOX 107 | | | CHATTANOOGA | OK | 73528-0107 | |
| Angie Patton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Angie Patton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Angie Patton | | 2531 DelRey | | | Harrah | OK | 73045 | |
| ANGLE OIL COMPANY | | 2661 RENAISSANCE TOWER | | | DALLAS | TX | 75270 | |
| ANIBEL STEVENSON | | PO BOX 135 | | | WATONGA | OK | 73772-0135 | |
| ANICE JACOB DOBBS (DECEASED) | | 980798 S HWY 102 | | | WELLSTON | OK | 74881 | |
| ANIMAS ENERGY GROUP LLC | | PO BOX 804944 | | | KANSAS CITY | MO | 64180-4944 | |
| ANISSA FABRIZIO | | 12671 UINTA ST | | | THORNTON | CO | 80602-5204 | |
| ANISSA GROUNDS | | 1841 SHEILA DRIVE | | | GUTHRIE | OK | 73044 | |
| ANITA ANDERSON | | 80650 STATE HWY 34 | | | LEEDEY | OK | 73654 | |
| ANITA AUFLEGER AKA ANITA SHELLHAMME | | 12020 S KARSTEN CREEK RD | | | COYLE | OK | 73027 | |
| ANITA BALCH | | 105 GRANADA CT S | | | PLANT CITY | FL | 33566 | |
| ANITA BETTS | | PO BOX 696 | | | WAUKOMIS | OK | 73773-0696 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA CHAMBERS | | 305 S SPRUCE ST | | | CRESCENT | OK | 73028 | |
| ANITA CHRISTENSEN | | 211 CHEROKEE | | | YUKON | OK | 73099 | |
| ANITA CLAIRE HUGHES & | | PO BOX 73 | | | DRUMMOND | OK | 73735 | |
| ANITA CRANE | | 4224 NW 48TH ST | | | OKLAHOMA CITY | OK | 73112-2204 | |
| ANITA DECD | | 3711 N DAL PASO ST | | | HOBBS | NM | 88240 | |
| ANITA FAUST REVOCABLE TRUST | | 3624 FIELD STONE DR | | | CARROLLTON | TX | 75007-2788 | |
| ANITA FRIEDEMANN | | 9 WINDSOR CIR | | | STILLWATER | OK | 74074 | |
| ANITA GAYLE MARRIOTT | | 17008 146 AVE SE | | | YOZM | WA | 98597 | |
| ANITA GRIMES | | 10611 W 133RD ST | | | PERKINS | OK | 74059-4531 | |
| ANITA GUTIERREZ | | 35 DA VINCI STREET | | | LAKE OSWEGO | OR | 97035 | |
| ANITA JACOBSON | | 321 CHOCTAW | | | ALVA | OK | 73717 | |
| Anita Justus | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anita Justus | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anita Justus | | 19691 S. Lewis | | | Mounds | OK | 74047 | |
| ANITA KAUFMAN | | PO BOX 266 | | | CARNEY | OK | 74832 | |
| ANITA LANE | | 2932 DEVONSHIRE DR | | | NORMAN | OK | 73071-2119 | |
| ANITA MATHERS | | 11713 NW 121 | | | YUKON | OK | 73099 | |
| ANITA NIEDERSTADT | | 12404 W 116 STREET | | | COYLE | OK | 73027 | |
| ANITA NORRIS | | 11375 E QUAIL RD | | | NEVADA | MO | 64772-7235 | |
| ANITA R. MUSGRAVE REV LIV TR | | 4200 ROCK CANYON RD | | | EDMOND | OK | 73025 | |
| ANITA RICE FAUST | | 3624 FIELD STONE DR | | | CARROLLTON | TX | 75007-2788 | |
| ANITA ROBINSON | | PO BOX 239 | | | CASHION | OK | 73016-0239 | |
| ANITA RUSH | | 6818 S. RIPLEY ROAD | | | RIPLEY | OK | 74062 | |
| ANITA RYKER | | 1367 E HIGHVIEW ST | | | CLEVELAND | OK | 74020-5712 | |
| ANITA SAWYER CAMPBELL | | 1720 SURREY LN | | | ENID | OK | 73703 | |
| ANITA SEABOLT | | 1534 GRACEPOINTE, UNIT #37 | | | MOORE | OK | 73170 | |
| ANITA SILVERNAIL | | 4612 CHATEAU DR | | | METAIRIE | LA | 70002 | |
| ANITA SUE BURNS | | 2042 LAKE FLOYD CIRCLE | | | BRISTOL | WV | 26426 | |
| ANITA THULIN | | 8312 TALLAHASSEE LN | | | FORT WORTH | TX | 76123-1514 | |
| ANITA WARD | | 21 LYNNWOOD | | | WICHITA | KS | 67207 | |
| ANITA WHORTON | | 121734 S 4170 RD | | | EUFAULA | OK | 74432 | |
| Anita Hatcher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anita Hatcher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anita Hatcher | | 3123 SW 18th | | | Oklahoma City | OK | 73108 | |
| Anita Prince | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anita Prince | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anita Prince | | 11332 Cimarron Dr | | | Oklahoma City | OK | 73162 | |
| ANJA HALE | | 4331 HIDDEN HILL RD | | | NORMAN | OK | 73072 | |
| ANN ALLEN | | 7831 PARK LN #346C | | | DALLAS | TX | 75225 | |
| ANN ALLSTATT EWING | | 4320 KENSL RISE PLACE | | | NORMAN | OK | 73072 | |
| ANN ALSPAUGH | | PO BOX 307 | | | OKLAHOMA CITY | OK | 73101-0307 | |
| ANN ATKINS | | 1500 VISTA DR | | | BARTLESVILLE | OK | 74006-4724 | |
| ANN BEESON | | 3600 ASPEN DR | | | DES MOINES | IA | 50265 | |
| ANN BENDER | | 2160 NEWELL RD | | | PALO ALTO | CA | 94303-3429 | |
| ANN BENSON | | 1416 S ASHTON AVE | | | STILLWATER | OK | 74074-1876 | |
| ANN BERKOWICK | | 5819 E. 53RD ST. | | | TULSA | OK | 74135 | |
| ANN BERRY | | 5614 W CREEKSIDE DR | | | STILLWATER | OK | 74074-2452 | |
| ANN BILYEU GENTRY | | 6284 TELLER ST | | | ARVADA | CO | 80003 | |
| ANN BLACK | | 7827 ELMWOOD PL | | | DENVER | CO | 80221 | |
| ANN BRADFORD SIMMONS TRUST | | 600 N LAKE SHORE DR UNIT 2008 | | | CHICAGO | IL | 60611 | |
| ANN BRENTLINGER | | 6464 N SOONER RD | | | GUTHRIE | OK | 73044 | |
| ANN BUTLER | | 18125 N ELK LN | | | EDMOND | OK | 73012 | |
| ANN C CRANDALL | | 1030 LAKE VISTA RD | | | EDMOND | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN C WILLIAMS | | 847 W ESKRIDGE | | | STILLWATER | OK | 74075 | |
| ANN COFFIN | | 123 W HARRISION AVE 1 | | | GUTHRIE | OK | 73044 | |
| ANN COOPER | | 912 7TH ST | | | LAS VEGAS | NM | 87701 | |
| ANN DETWILER | | 4308 NW 56TH TERR | | | OKLAHOMA CITY | OK | 73112 | |
| ANN DICKSON LISSAU TRUST | | 6131 SOUTH GARY AVENUE | | | TULSA | OK | 74136 | |
| ANN DYER WARDLAW | | 125 BLACKBERRY ST | | | MIDLAND | TX | 79705 | |
| ANN EVICK | | 12616 GREEN VALLEY DR | | | OKLAHOMA CITY | OK | 73120 | |
| ANN FARMERE | | 515 BARRETT AVENUE #146 | | | MORGAN HILL | CA | 95037-7885 | |
| ANN FOCHT | | 106 N HOPPY RD | | | STILLWATER | OK | 74075 | |
| ANN HANSEN | | 289 NORTH F STREET | | | PORTERVILLE | CA | 93257 | |
| ANN HOUSTON | | 1721 BRETTENMEADOW DR | | | GRAPEVINE | TX | 76051-4479 | |
| ANN IMBESE | | 2561 E 22ND ST | | | TULSA | OK | 74114 | |
| ANN JOHNSON | | 446 WATERFORD DR | | | MANCHESTER | TN | 37355 | |
| ANN K WILDGEN | | 4645 PONDEROSA TRAIL | | | LITTLETON | CO | 80125 | |
| ANN KLEIN | | 2925 WILD ROSE CT | | | WICHITA | KS | 67205 | |
| ANN LAUGHLIN | | PO BOX 1300 | | | MCALLEN | TX | 78505 | |
| ANN LOCHMILLER | | ROUTE 4 | | | INDEPENDENCE | KS | 67301 | |
| ANN M SHAW TRUST | | 8523 THACKERY ST APT 7006 | | | DALLAS | TX | 75225-3903 | |
| ANN MALBURG | | 17895 PLAINS EDGE CT | | | PEYTON | CO | 80831 | |
| ANN MIRAGLIO REVOCABLE TRUST | | 530 E 3RD ST | | | ELK CITY | OK | 73644-3628 | |
| ANN MOORE | | 518 OLD SANTA FE TRL STE 1 PMB 431 | | | SANTA FE | NM | 87505 | |
| Ann Reding | c/o Hall & Ludlam | Attn: A.J. Reding | 210 Park Ave | Ste. 3001 | Oklahoma City | OK | 73102 | |
| Ann Reding | c/o Ward & Glass, LLP | Attn: Stanley M Ward | 1601 36th Ave, NW | Ste. 100 | Norman | OK | 73072 | |
| Ann Reding | | 2109 Appomattox | | | Enid | OK | 73703 | |
| ANN ROGINSON NADER AS TTEE | | 1530 MATTHEWS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ANN SHANNON CASSIDY BAKER TRUSTEE | | 1630 S BOSTON AVE | | | TULSA | OK | 74119-4416 | |
| ANN SHURTZ | | 6030 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050 | |
| ANN STEWART DOYLE | | 1637 CINDERELLA AVE | | | NORMAN | OK | 73072-6032 | |
| ANN STONE | | 1513 E LITTLE CREEK DR | | | HARLINGEN | TX | 78550-8083 | |
| ANN SUTHERLAND | | 5753 BERKSHIRE LN | | | DALLAS | TX | 75209-2401 | |
| ANN SWANK REV LIVING TRUST | | 909 TIMBERDELL RD | | | NORMAN | OK | 73072 | |
| ANN TALBURT FRAZIER TTEE | | 3060 EL CERRITO PLAZA #410 | | | EL CERRITO | CA | 94530 | |
| ANN WEAVER REV TRUST | | 8600 NE 129TH ST | | | JONES | OK | 73049 | |
| ANN WILLIAMSON SERAFINO | | PO BOX 1137 | | | ROSWELL | NM | 88202 | |
| ANN/STAN LLC | | 6901 W BRITTON ROAD | | | OKLAHOMA CITY | OK | 73132 | |
| ANNA ANDERSON | | PO BOX 122 | | | TRYON | OK | 74875 | |
| ANNA APPLEMAN | | 60 WALL ST | | | NEW YORK | NY | 10005 | |
| ANNA ARB WILLIAMS | | 305 NE 78TH AVE | | | PORTLAND | OR | 97213-6338 | |
| ANNA BELLE HENSON ESTATE | | 4909 SE 58TH STREET | | | OKLAHOMA CITY | OK | 73135-4436 | |
| ANNA BYRD TRUST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| ANNA CALLAHAN | | 11700 E WATERLOO RD | | | ARCADIA | OK | 73007 | |
| ANNA CARPENTER | | 8045 HWY 66 | | | KLAMATH FALLS | OR | 97601 | |
| ANNA COLEY | | 1097 WEMPLE RD | | | BOSSIER CITY | LA | 71111-2085 | |
| ANNA EVERA | | 1811 CLEGG ST. | | | PARKSBURG | WV | 26101 | |
| ANNA HAVEN | | 7210 GOLDEN MEADOWS RD | | | GREENWOOD | LA | 71033-3211 | |
| ANNA JUNIA DOAN PROPERTIES LLC | | 3801 VALLEY DR | | | MIDLAND | MI | 48640-6601 | |
| ANNA KENNEDY | | 125 SOUTH CEDAR STREET | | | CRESENT | OK | 73028 | |
| ANNA L ELY | | 802 N BENJAMIN | | | STILLWATER | OK | 74075 | |
| ANNA LAWRIE | | PO BOX 112 | | | MULLHALL | OK | 73063 | |
| ANNA LEE EASON TRST FBO VIRGINIA WE | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| ANNA LEVI | | 2174 S SANDUSKY | | | TULSA | OK | 74114 | |
| ANNA LIGHTLE | | PO BOX 242 | | | HENNESSEY | OK | 73742 | |
| ANNA LITTLE | | 4203 MASTERS RD | | | PELL CITY | AL | 35128-7530 | |
| ANNA M LANE | | 1723 N YOUNG | | | STILLWATER | OK | 74074 | |
| ANNA MARIE DOVRE FREEMAN | | 2922 DAISY LANE | | | COLUMBUS | OH | 43204 | |
| ANNA ONKA LE | | 11202 E PUTNAM ST | | | SUGAR CREEK | MO | 64054 | |
| ANNA PULLIAMAND WILLIAM LUKE ORCUTT | | PO BOX 273 | | | RIPLEY | OK | 74062-0273 | |
| ANNA RUSH | | 501 RATLIFF | | | SAN BENITO | TX | 78586 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA RUSH LE | | 45 GUANAJAY CT | | | BROWNSVILLE | TX | 78526 | |
| ANNA RUUTTILA | | 2509 LEMONT DR | | | SPRINGFIELD | IL | 62704 | |
| ANNABEL CHADWICK | | 11691 ADAM COURT | | | PONDER | TX | 76259 | |
| ANNALEE FULLER | | 1521 CRAIG BLVD | | | EDMOND | OK | 73003-3137 | |
| ANNASTAZIA WELCH | | 3001 LAKEVIEW DR | | | ENNIS | TX | 75119 | |
| ANNE ALCOTT | | 1723 ALLSTON WAY | | | BERKELEY | CA | 94703 | |
| ANNE BOSWORTH | | 1739 SHAWNEE RD | | | INDIANAPOLIS | IN | 46260 | |
| ANNE C. HIGGINS | | 3921 PAUNACK AVENUE | | | MADISON | WI | 53711-1622 | |
| ANNE CLEARY STENINGER | | 1091 5TH ST | | | ALTO | NV | 89801 | |
| ANNE GATTIS | | PO BOX 541483 | | | GRAND PRAIRIE | TX | 75052-1729 | |
| ANNE GAVIN | | 319 LEAFLAND AVE | | | NASHVILLE | TN | 37210 | |
| ANNE KNAPP | | 5731 NE 61ST ST | | | SEATTLE | WA | 98115 | |
| ANNE LAPUZZA | | 2015 E WILLOW CREEK TER | | | MUSTANG | OK | 73064-6146 | |
| ANNE MAHONEY | | 4005 BROADERICK RD | | | STILLWATER | OK | 74075 | |
| ANNE MARLEEN DOUGLASS HENDERSON REV | | 8000 NOLAND RD | | | LENEXA | KS | 66215 | |
| ANNE MORAN | | 718 SUMMERS LN | | | LAKE DALLAS | TX | 75065 | |
| ANNE N KELLY TTEE | | 2520 NW 61ST ST | | | OKLAHOMA CITY | OK | 73112-7117 | |
| ANNE PHELPS | | 420 LINCOLN ST | | | PUEBLO | CO | 81004-1420 | |
| ANNE PUNDT MCIVER | | 127 RHODE ISLAND AVENUE | | | NEW PORT | RI | 02840 | |
| ANNE RAGSDALE DODD | | 3639 STANFORD DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| ANNE REECE | | 5004 W 3RD AVE | | | STILLWATER | OK | 74074-6797 | |
| ANNE SHERWOOD | | PO BOX 541483 | | | GRAND PRAIRIE | TX | 75054-1483 | |
| ANNE SHULTS | | 849 HAVENWOOD LANE S | | | FORT WORTH | TX | 76112 | |
| ANNE SLOAN | | 5555 FRIENDSHIP BLVD APT 334 | | | CHEVY CHASE | MD | 20815 | |
| ANNE TAUBMAN DESCENDANTS TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| ANNE WILLIS | | 235 TEEL COURT | | | ROCKY MOUNT | VA | 24151 | |
| ANNE WINSTON ALLEN LIFE TENANT | | 429 UNION GROVE RD | | | CARBONDALE | IL | 62903 | |
| Anne-Marie Condacse | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anne-Marie Condacse | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anne-Marie Condacse | | 2623 Lyndsey Ct | | | Stillwater | OK | 74074 | |
| ANNEMARIE HEIDEN GYSBERS | | 400 W JEFFERSON STREET | | | WAUPUN | WI | 53963 | |
| ANNETTA K SHELTON | | 10460 PRAIRIE RD | | | BUCYRUS | MO | 65444-8103 | |
| ANNETTA RICE | | 4809 E 9TH STREET | | | CUSHING | OK | 74023 | |
| ANNETTE BIRK | | 14781 MEMORIAL DR #119 | | | HOUSTON | TX | 77079 | |
| ANNETTE CASTO | | 8914 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| ANNETTE DESCHER | | 1805 N AUSTIN AVE | | | OKLAHOMA CITY | OK | 73127 | |
| ANNETTE HILLMAN | | 297 DUKE DRIVE | | | TARENTUM | PA | 15084-4500 | |
| ANNETTE KAUK | | PO BOX 446 | | | LEEDEY | OK | 73654-0446 | |
| ANNETTE PHILLIPS | | 613 SW 149TH PL | | | OKLAHOMA CITY | OK | 73170-7505 | |
| ANNETTE S MCRAVEN | | 51 COUNTY ROAD 3660 | | | QUEEN CITY | TX | 75572-4458 | |
| ANNETTE SCHNEIDER | | 8405 TREEHOUSE LANE | | | AUSTIN | TX | 78749 | |
| ANNETTE THOMPSON | | 938 W GREENHURST RD | | | NAMPA | ID | 83686 | |
| Annette Williams | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Annette Williams | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Annette Williams | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Annette Williams | | 2005 West Marshall St | | | Tulsa | OK | 74127 | |
| ANNIE PORTER | | 5569 EAST TOWER LANE | | | CALDWELL | ID | 83607 | |
| ANNIE WRIGHT DECD | | 3411 HUNTERS WALK | | | SAN ANTONIO | TX | 78230 | |
| ANOATUBBY FOR GOVERNOR | | PO BOX 1312 | | | ADA | OK | 74821-1312 | |
| ANR PIPELINE COMPANY | ATTN: ACCOUNTS RECEIVABLE | | | | HOUSTON | TX | 77002-2761 | |
| ANSEL DALE SHARP DECD | | 1840 TOWERING MESA AVE | | | HENDERSON | NV | 89012 | |
| ANSWER SERVICE OF MCALESTER | | 2116 N 11TH ST | | | MCALESTER | OK | 74501-3215 | |
| ANTEAUS HOLDINGS LTD. | | 14801 QUORUM DR STE 170 | | | DALLAS | TX | 75254 | |
| ANTELOPE HILLS PARTNER LP | | PO BOX 82515 | | | BAKERSFIELD | CA | 93380-2515 | |
| ANTELOPE REVOCABLE LIVING TRUST DAT | | PO BOX 26 | | | NARDIN | OK | 74646 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTERO RESOURCES CORPORATION | | 535 WHITE OAKS BLVD | | | BRIDGEPORT | WV | 26330 | |
| Anthony  Dunlap | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony  Dunlap | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony  Dunlap | | 8405 NE 34th St | | | Spencer | OK | 73084 | |
| Anthony  Parrish | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony  Parrish | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony  Parrish | | 16609 Canyonwood Ln | | | Edmond | OK | 73012 | |
| Anthony "Tony" Kralik | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony "Tony" Kralik | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony "Tony" Kralik | | 3501 Cooper Hill Dr | | | Guthrie | OK | 73034 | |
| ANTHONY & EVELYN DEAN TRST | | PO BOX 847 | | | PERKINS | OK | 74059-0847 | |
| ANTHONY AMIGO | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ANTHONY BENTLEY | | 3416 CREEK CROSSING | | | PERKINS | OK | 74059 | |
| ANTHONY BOUDREAU | | 4349 CRESCENT DR | | | FLOWER MOUND | TX | 75028-2958 | |
| Anthony Brewster | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony Brewster | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony Brewster | | 1905 S. Gum Ave | | | Broken Arrow | OK | 74012 | |
| ANTHONY CHASE | | 3016 N. 61st | | | Fairmont City | IL | 62201 | |
| ANTHONY COOPER | | 76 ORANGEVILLE RD | | | GREENVILLE | PA | 16125 | |
| ANTHONY DESCHER | | 803 E WINDY HILL ST | | | FAYETTEVILLE | AR | 72703 | |
| ANTHONY ECHELLE | | PO BOX 146 | | | RATTAN | OK | 74562 | |
| ANTHONY ENERGY LLC | | 7900 MONTICELLO DR | | | GRANBURY | TX | 76049 | |
| ANTHONY ENERGY LTD | | 7900 MONTICELLO DR | | | GRANBURY | TX | 76049 | |
| ANTHONY HEIRING ESTATE | | 7300 E FORT WORTH ST | | | BROKEN ARROW | OK | 74014 | |
| ANTHONY HOLLI FERRARA | | 449 SW AIRPORT RD | | | CACHE | OK | 73527 | |
| ANTHONY J & EVELYN O DEAN TRUST | | PO BOX 1118 | | | STILLWATER | OK | 74076 | |
| ANTHONY L BATES | | 106 S 2ND STREET | | | TRYON | OK | 74875 | |
| Anthony R. Battle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony R. Battle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony R. Battle | | 2212 E. Park Pl | | | Oklahoma City | OK | 73117 | |
| ANTHONY RAMONA IMRY JT | | 6817 W 9TH ST | | | CUSHING | OK | 74023-5813 | |
| ANTHONY REDING | | 2129 NW 114TH ST | | | OKLAHOMA CITY | OK | 73120-7706 | |
| ANTHONY RUDKIN | | 7906 LILLY POND LANE | | | WILMINGTON | NC | 28411 | |
| ANTHONY STOREY | | 13316 HIDDEN VALLEY RD NE | | | ALBUQUERQUE | NM | 87111-4214 | |
| ANTHONY SULLIVAN | | 9909 WHIPPS MILL RD | | | LOUISVILLE | KY | 40223 | |
| ANTHONY TARRANT | | 11228 N 1930 RD | | | SAYRE | OK | 73662 | |
| ANTHONY W ANTOLIC | | 7510 NE 107 AVE | | | VANCOUVER | WA | 98662 | |
| Anthony Carter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony Carter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony Carter | | 10108 Little Pond Dr | | | Oklahoma City | OK | 73162 | |
| Anthony Tansimore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Anthony Tansimore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Anthony Tansimore | | 8936 Tilman Dr | | | Oklahoma City | OK | 73132 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTIOCH COLLEGE | | 1 MORGAN PLACE, KETTERING BUILDING | | | YELLOW SPRINGS | OH | 45387-1683 | |
| ANTIOCH OPERATING LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| ANTON JOE DUDEK REVOCABLE TRUST | | 606 DUNCAN AVE | | | KILLEEN | TX | 76541 | |
| Antonio Tapia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Antonio Tapia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Antonio Tapia | | 1703 Sherry Lane | | | Prague | OK | 74864 | |
| ANTROINE BROWN | | 2402 E. PINE AVE | | | ENID | OK | 73701 | |
| ANVIK ENERGY INTERESTS INC | | PO BOX 79594 | | | HOUSTON | TX | 77279 | |
| AOGM ENERGY FUND | | 5353 KELLER SPRINGS RD #722 | | | DALLAS | TX | 75248-2762 | |
| AON REED STENHOUSE INC | | 4th FLOOR, 1100 -1st ST SE | | | CALGARY | AB | T2G 1B1 | CANADA |
| AON RISK SERVICES SOUTHWEST INC | | 5555 San Felipe Suite 1500 | | | Houston | TX | 77056 | |
| AOS LLC | | PO BOX 871566 | | | KANSAS CITY | MO | 64187-1566 | |
| APACHE CORPORATION | | PO BOX 840133 | | | DALLAS | TX | 75284-0133 | |
| APACHE DEEPWATER LLC | | PO BOX 840133 | | | DALLAS | TX | 75284-0133 | |
| APEX RESOURCES LLC | | PO BOX 54588 | | | OKLAHOMA CITY | OK | 73154 | |
| APEX SAFETY LLC | | 9700 NW 6TH STREET | | | OKLAHOMA CITY | OK | 73120 | |
| APEX TURF CONTROL LLC | | 910 E 14TH ST | | | CUSHING | OK | 74023-5154 | |
| APPALACHIAN SPRINGS LLC | | PO BOX 91 | | | CAMBRIDGE | OH | 43725-0091 | |
| APPEA LIMITED | | PO BOX 2201 | | | | | | AUSTRALIA |
| APPLE ROCK INC | | 3821 OAKWOOD COURT | | | ENID | OK | 73703 | |
| APPLEGATE TRUCKING LLC | | PO BOX 604 | | | PERKINS | OK | 74059 | |
| APPLIED ECONOMICS CNSLTNG GROUP INC | | 1905 NORTH LAMAR BLVD | | | AUSTIN | TX | 78705 | |
| APPLIED FLOW TECHNOLOGY CORPORATION | | 2955 PROFESSIONAL PL STE 301 | | | COLORADO SPRINGS | CO | 80904-8140 | |
| APPROYO | | 13100 LISBON ROAD SUITE 600 | | | BROOKFIELD | WI | 53005 | |
| APRIL CARSON | | 1410 LEONA MITCHELL BLVD | | | ENID | OK | 73701 | |
| APRIL COLLIER | | 10014 MCELROY RD | | | STILLWATER | OK | 74075 | |
| APRIL D CUNNINGHAM | | 1809 EAST 56TH AVE | | | STILLWATER | OK | 74074 | |
| APRIL ELIZABETH TUCKER | | 21571 S 220TH PLACE | | | QUAIL CREEK | AZ | 85142 | |
| April Marler | c/o Federman & Sherwood | Attn: William B Federman | 10205 North Pennsylvania Ave | | Oklahoma City | OK | 73120 | |
| April Marler | c/o Poynter Law Group | Attn: Scott E Poynter | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| April Marler | c/o Steel, Wright, Gray & Hutchinson | Attn: Nate Steel | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| April Marler | c/o Weitz & Luxenberg, PC | Attn: Curt D Marshall | 700 Broadway | | New York | NY | 10003 | |
| April Marler | | 14266 NE 4th St | | | Choctaw | OK | 73020 | |
| APRIL S DRAKE | | 1520 S OLD HWY | | | CADDO | OK | 74729-5434 | |
| APRIL SCOTT | | 6011 OAK CREEK | | | MIDLAND | TX | 79707 | |
| APRIL SNOW | | 17509 DURBIN PARK RD | | | EDMOND | OK | 73012 | |
| April W. Hendricks | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| April W. Hendricks | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| April W. Hendricks | | 13909 Canterbury Dr | | | Edmond | OK | 73013 | |
| APSS INC | | PO BOX 850680 | | | YUKON | OK | 73085 | |
| AQUAENCO INC | | PO BOX 702416 | | | TULSA | OK | 74170 | |
| ARACARI VENTURES LLC | | 5950 BERKSHIRE LN STE 1400 | | | DALLAS | TX | 75225-5842 | |
| ARAMARK REFRESHMENT SERVICES | | 9950 FALLBROOK PINES | | | HOUSTON | TX | 77064 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 731676 | | | DALLAS | TX | 75373-1676 | |
| ARAPAHO LAND COMPANY | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118-6039 | |
| ARAPAHO LAND COMPANY L.L.C. | | 1021 N.W. GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118-6039 | |
| ARAPAHOE RESOURCES LLC | | PO BOX 57107 | | | OKLAHOMA CITY | OK | 73157 | |
| ARBUCKLE ENTERPRISES INC | | PO BOX 5250 | | | EDMOND | OK | 73083 | |
| ARBUCKLE MINERAL LLC | | PO BOX 54737 | | | OKLAHOMA CITY | OK | 73154-1737 | |
| ARBUCKLE WIRELINE LLC | | PO BOX 817 | | | LONE GROVE | OK | 73443 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arcadia Capital AEW, LLC | Attention: Scott R. Mueller | 301 N.W. 63rd Street, Suite 600 | | | Oklahoma City | OK | 73116 | |
| Arcadia Capital AEW, LLC | Attention: Thomas J. Blalock | 301 N.W. 63rd Street, Suite 600 | | | Oklahoma City | OK | 73116 | |
| ARCADIA CAPITAL AVIATION COMPANY LL | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154 | |
| ARCADIA CAPITAL LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| ARCHA MACK HAYMAKER | | 4326 W. HAYWARD RD. | | | WAUKOMIS | OK | 73773 | |
| ARCHER PEARL ENERGY LTD | | 401 AUSTIN HIGHWAY SUITE 212 | | | SAN ANTONIO | TX | 78209 | |
| ARCHIBALD MCNEILL | | 230 PLANTATION RD | | | HOUSTON | TX | 77024-6218 | |
| ARCHIE & GWENDOLYN REED TST | | PO BOX1230 | | | PORTERVILLE | CA | 93258-1230 | |
| ARCHIE FASSNACHT | | 719 S. McDonald | | | Stillwater | OK | 74074 | |
| ARCHIE SHIRLEY GACHES JT | | 300 S STILES | | | CUSHING | OK | 74023-5822 | |
| ARCHIE THOMAS | | 9110 N 137TH E AVE | | | OWASSO | OK | 74055-4537 | |
| ARCHROCK PARTNERS OPERATING LLC | | 16666 NORTHCHASE DR | | | HOUSTON | TX | 77060 | |
| ARCHROCK SERVICES LP | | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| ARCTIC ROYALTY LIMITED | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| ARDEN SCHWANDT | | 6412 W 19TH AVE | | | STILLWATER | OK | 74074 | |
| ARDETH JONES | | 129 NW 17TH ST | | | OKLAHOMA CITY | OK | 73103-3412 | |
| ARDITH GASTINEAU | | 521 WEST ARLINGTON | | | WEATHERFORD | OK | 73096 | |
| Arellano, Teodolo | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Arend, Edward | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ARGEE COMPANY | | 3506 GRAMERCY STREET | | | HOUSTON | TX | 77025-1318 | |
| Argonaut Insurance Company | ATTN: Michelle Stukey, Director, Portfolio Management | 13100 Wortham Center Drive | Suite 290 | | Houston | TX | 77065 | |
| ARGUS MEDIA INC | | 2929 ALLEN PKWY STE 700 | | | HOUSTON | TX | 77019-7100 | |
| ARIEL BRUMLEY | | 119 W OAKS SHAWDOWS | | | ONALASKA | TX | 77360 | |
| Arizona Dept of Revenue | Unclaimed Property Unit | 1600 W Monroe Division Code: 10 | | | Phoenix | AZ | 85007-2650 | |
| ARIZONA UNCLAIMED PROPERTY UNIT | | 1600 WEST MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARJUNA LLC | | 2445 S ZEPHYR WAY | | | LAKEWOOD | CO | 80227-3200 | |
| Arkansas Unclaimed Property Division | | 1401 West Capitol Avenue Suite 325 | | | Little Rock | AR | 72201 | |
| ARKENCO LTD | | PO BOX 52233 | | | TULSA | OK | 74152 | |
| ARKOMA POWER & ENERGY CO | | 401 S BOSTON #1850 | | | TULSA | OK | 74103 | |
| ARKOMA TANKS LLC | | PO BOX 237 | | | WILSOM | OK | 73463 | |
| ARLA MENDENHALL | | 601 E ST ANDREWS DR | | | SHELTON | WA | 98584 | |
| ARLEENE GAY WHITE | | 25025 N 2880 RD | | | KINGFISHER | OK | 73750 | |
| ARLENE BERNICE DOUGHERTY REV TR | | 7920 108TH AVE NE | | | NORMAN | OK | 73026 | |
| ARLENE DOUGLAS | | PO BOX 122 | | | RIPLEY | OK | 74062-0122 | |
| ARLENE KNIGHT | | 7501 E THOMPSON PK PKWY | | | SCOTTSDALE | AZ | 85255 | |
| ARLENE PHILIPP | | 1090 STRAWBERRY LANE | | | ELLENWOOD | GA | 30294 | |
| ARLENE SIMMONS | | 3203 KINGSTON | | | PONCA CITY | OK | 74601 | |
| ARLENE SIMPSON | | 30340 WINDMILL LANE | | | BURNS | OR | 97720 | |
| ARLENE TERBRUSH | | ROUTE 1, BOX 107 | | | ROSSTON | OK | 73855 | |
| ARLENE WILSON | | 1603 N HARTFORD ST APT 10 | | | STILLWATER | OK | 74075-5728 | |
| ARLIE PARRISH | | 3217 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| ARLIE THOMASON | | 2016 GREENWOOD AVE | | | REEDSPORT | OR | 97467 | |
| ARLIE TOMLINSON | | 14227 SE 187TH ST | | | RENTON | WA | 98058-9315 | |
| ARLIN LOY | | 12812 CASTLEROCK CT | | | OKLAHOMA CITY | OK | 73142 | |
| ARLIN WATSON | | PO BOX 1176 | | | VALLEY SPRINGS | CA | 95252 | |
| ARLINDA MOORE | | 3682 LEGACY COMMON | | | MERIDIAN | ID | 83646 | |
| ARLINE PATTEN | | 174 YORKSHIRE DR | | | SANTA ROSA | CA | 95401-4946 | |
| ARLINGTON PETROLEUM LLC | | PO BOX 217 | | | POCOLA | OK | 74902 | |
| ARLIS SMITH | | 313 ASBURY CIRCLE | | | ENID | OK | 73703-4920 | |
| ARLITA FERRELL | | 703 EAST 4TH ST | | | HENNESSEY | OK | 73742 | |
| ARLON RAY ENMEIER | | 256 AVE VISTA DEL OCEANO | | | SAN CLEMENTE | CA | 92672 | |
| ARLYNE HAMBURGER | | 1010 EAST HUBER | | | WEATHERFORD | OK | 73096 | |
| ARM ENERGY MANAGEMENT LLC | | 20329 STATE HIGHWAY 249 STE 450 | | | HOUSTON | TX | 77070-2748 | |
| ARM LEASING & TITLE LLC | | PO BOX 450115 | | | GROVE | OK | 74345 | |
| ARMADA ENERGY CORP | | 5724 N.W. 135TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| ARMADA PRESSURE CONTROL | | PO BOX 1809 | | | DECATUR | TX | 76234 | |
| ARMADA PRESSURE CONTROL LLC | | PO BOX 1809 | | | DECATUR | TX | 76234-6152 | |
| ARMADILLO E&P INC | | 633 17TH ST STE 1950 | | | DENVER | CO | 80202 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG RELOCATION | | 1405 CRESCENT DR | | | CARROLLTON | TX | 75006 | |
| ARMSTRONG TOOL LLC | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6882 | |
| ARMSTRONG TOOL LLC | | PO BOX 858 | | | VAN BUREN | AR | 72956 | |
| ARNEL SHARP | | 385 ROSADO SPRINGS ST | | | HENDERSON | NV | 89014 | |
| ARNETT MOORE | | 17 HILLCREST CT | | | OAKLAND | CA | 94619 | |
| Arney, Jared | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73118 | |
| ARNOL SHAFER | | 20120 LARIAT | | | PERRY | OK | 73077 | |
| ARNOLD AHRNSBRAK DECD | | 530 S HEWITT ST UNIT 532 | | | LOS ANGELES | CA | 90013 | |
| ARNOLD BEIER | | PO BOX 56 | | | LINN | KS | 66953 | |
| ARNOLD D FAGIN TRUST | | 1703 GUILFORD LANE | | | NICHOLS HILLS | OK | 73120 | |
| ARNOLD M AND PADDY G LEVICK TRUST | | 11408 PINE TOP LANE NE | | | ALBUQUERQUE | NM | 87111 | |
| ARNOLD OIL PROPERTIES LLC | | 6816 N ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| Arnold Burkett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Arnold Burkett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Arnold Burkett | | 528 N Park St | | | Guthrie | OK | 73034 | |
| Arnold, James | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Arnold, William | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| ARP OKLAHOMA LLC | | 425 HOUSTON ST STE 300 | | | FORT WORTH | TX | 76102-3951 | |
| ARRAKEEN RESOURCE LTD COMPANY | | 10428 CHRISTOPHER DRIVE | | | CONIFER | CO | 80433-8820 | |
| ARREY WALTON TRUST | | 25328 VILLAGE 25 | | | CAMARILLO | CA | 93012-7123 | |
| ARRINGTON DAVIS LLC | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| ARROW 175 LLC | | 57 COTTAGE LANE | | | ALISO VIEJO | CA | 92656 | |
| ARROW MACHINERY INC | | 1121 N MARTIN LUTHER KING AVE | | | OKLAHOMA CITY | OK | 73117-4225 | |
| ARROW OIL & GAS LLC | | PO BOX 722347 | | | NORMAN | OK | 73070 | |
| ARROW PUMP & SUPPLY INC | | PO BOX 1070 | | | SEMINOLE | OK | 74818-1070 | |
| ARROWHEAD RESOURCES INC | | PO BOX 720 | | | SAYRE | OK | 73662-0720 | |
| ARS EXPLORATION LLC | | 5724 NW 135TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| Art Bowen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Art Bowen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Art Bowen | | 10605 S. Lawrence St | | | Jenks | OK | 74037 | |
| ARTHRITIS FOUNDATION INC | | PO BOX 840738 | | | DALLAS | TX | 75284 | |
| ARTHUR ALLEN | | 4980 JULINGTON CREEK RD | | | JACKSONVILLE | FL | 32258 | |
| ARTHUR BURKI | | 726 W CHESTNUT ST | | | CARTHAGE | MO | 64836 | |
| ARTHUR BURKI | | 2234 OXFORD WAY | | | OKLAHOMA CITY | OK | 73120 | |
| ARTHUR CARRIERS | | 2016 EAST SIXTH AVENUE | | | STILLWATER | OK | 74074 | |
| ARTHUR CHOATE | | 133 E 64TH ST APT 10B | | | NEW YORK | NY | 10065 | |
| ARTHUR CLARK | | 9302 E CRYSTAL DR | | | SUN LAKES | AZ | 85248-0830 | |
| ARTHUR COGGINS | | 1983 HILLTOP DR | | | EUFAULA | OK | 74432 | |
| ARTHUR CROSBY | | 1277 SILVERADO ST | | | LA JOLLA | CA | 92037 | |
| ARTHUR D HULET | | PO BOX 841 | | | STILLWATER | OK | 74076 | |
| ARTHUR DAUGHERTY | | 123 N JARDOT RD | | | STILLWATER | OK | 74075-8247 | |
| ARTHUR DUNCAN | | 1110 8TH TERR N | | | NAPLES | FL | 34102 | |
| ARTHUR E CLARK | | 4064 NW 60TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| ARTHUR E SHOTTS ESTATE | | PO BOX 506 | | | WEATHERFORD | OK | 73096 | |
| ARTHUR EDMUNDSON DECD | | 6908 E 68TH ST | | | STILLWATER | OK | 74074 | |
| ARTHUR HIDAY HEIRS OF | | 4009 EAST 300 NORTH | | | ANDERSON | IN | 46012 | |
| ARTHUR J BERG DECEASED | | 625 HOPKINS ROAD | | | SANDPOINT | ID | 83864 | |
| ARTHUR J GALLAGHER RISK MANAGEMENT | | 39683 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | |
| ARTHUR L KNOX | | 920 PINE TREE LN | | | LINCOLN | NE | 68521 | |
| Arthur L. Rutledge | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Arthur L. Rutledge | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Arthur L. Rutledge | | 712 N. Francis Ave | | | Oklahoma City | OK | 73106 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR M AND CANDACE CLARK  H & W | | 9302 EAST CRYSTAL DRIVE | | | SUN LAKES | AZ | 85248 | |
| ARTHUR MIER | | 102 SOUTH VIRGINA AVENUE | | | MARSHALL | OK | 73056-9751 | |
| ARTHUR NELSON | | 14943 E TEMPLE PL | | | AURORA | CO | 80015 | |
| ARTHUR SMITH | | 406 N SHORE DR | | | AMARILLO | TX | 79118 | |
| ARTHUR VANLANDINGHAM | C/O ANDREW H VAN DORN SR | | | | HAPPY VALLEY | OR | 97086-2615 | |
| ARTHUR W & BETTY DAUGHERTY TR | | 123 N JARDOT RD | | | STILLWATER | OK | 74075-8247 | |
| ARTHUR WEBB | | 209 N JARDOT RD | | | STILLWATER | OK | 74075 | |
| ARTHUR WHITE | | 104 SW MLK | | | LANGSTON | OK | 73050 | |
| Arthur Ganther Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Arthur Ganther Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Arthur Ganther Sr. | | 101 6th St | | | Arcadia | OK | 73007 | |
| Arthur Willmon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Arthur Willmon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Arthur Willmon | | 3920 W Indian Hill Rd | | | Norman | OK | 73072 | |
| ARTIE WELLS | | 7602 RUBY DR | | | SOUTH LAKEWOOD | WA | 98498 | |
| ARUTHER MIER | | 102 SOUTH VIRGINIA AVENUE | | | MARSHALL | OK | 73056-9751 | |
| Arvil E. Smallwood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Arvil E. Smallwood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Arvil E. Smallwood | | 375 Wilkenson Dr | | | Norman | OK | 73026 | |
| ARVIL FLIPPIN | | 2641 NW 153RD | | | EDMOND | OK | 73013 | |
| ARVILLA M WEST TRUST | | 1412 S SURREY DR | | | STILLWATER | OK | 74074-1846 | |
| ARVILLA WEST REV TR AGMT | | 1412 S SURREY PL | | | STILLWATER | OK | 73074 | |
| ASA LEE TESTAMENTARY TR | | 14901 N PENNSYLVANIA AVE RM 915 | | | OKLAHOMA CITY | OK | 73134 | |
| ASAP ENERGY INC | ATTN: Rick Koch | 1501 North Airport Road | | | Weatherford | OK | 73096 | |
| ASAP ENERGY INC | | PO BOX 685 | | | WEATHERFORD | OK | 73096 | |
| ASC INC | | PO BOX 401 | | | ELLENBORO | WV | 26346-0401 | |
| ASCEND RESOURCES LLC | | PO BOX 31046 | | | EDMOND | OK | 73003 | |
| ASCENT MIDSTREAM PARTNERS LLC | | PO BOX 33010 | | | TULSA | OK | 74153 | |
| ASCENT RESOURCES - MARCELLUS LLC | | PO BOX 13678 | | | OKLAHOMA CITY | OK | 73113-1678 | |
| ASCENT RESOURCES - UTICA LLC | | PO BOX 13678 | | | OKLAHOMA CITY | OK | 73113-1678 | |
| ASCENT RESOURCES OPERATING LLC | | PO BOX 54526 | | | OKLAHOMA CITY | OK | 73154 | |
| ASH GROVE RESOURCES LLC | | 5375 SW 7TH ST STE 400 | | | TOPEKA | KS | 66606 | |
| ASHER ENTERPRISES | | 11063 S MEMORIAL DR SUITE D PMB #525 | | | TULSA | OK | 74133 | |
| ASHLEY ADELE BENNETT | | 1400 INDUSTRIAL BLVD | | | LOCKHART | TX | 78644 | |
| ASHLEY INVESTMENT COMPANY | | PO BOX 1060 | | | CANDLER | NC | 28715 | |
| ASHLEY MAE NEWMAN | | 811 COUNTRY CLUB DRIVE | | | HOLDENVILLE | OK | 74848 | |
| ASHLEY MAYFIELD | | 29997 HARVEST | | | GLENCOE | OK | 74032 | |
| ASHLEY MOSES | | 113 TURNBERRY LANE | | | COPPELL | TX | 75019 | |
| ASHLEY WAEGER | | 1206 HAILEYS CT | | | KINGFISHER | OK | 73750 | |
| Ashley Block | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ashley Block | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ashley Block | | 1121 NW 85th St | | | Oklahoma City | OK | 73114 | |
| ASHURST AUSTRALIA | | LEVEL 32 EXCHANGE PLAZA | | | | | | AUSTRALIA |
| ASM PETROLEUM LLC | | 7557 RAMBLER RD SUITE 915 | | | DALLAS | TX | 75231 | |
| Aspect Oilfield Services | c/o The Bethany Law Center LLP | Attn: Christopher W Cotner | 6666 NW 39th Expressway | | Bethany | OK | 73008 | |
| Aspect Oilfield Services | | 12444 NW 10 St | Bldg G, Ste. 202-512 | | Yukon | OK | 73099 | |
| ASPECT OILFIELD SERVICES LLC | | PO BOX 732951 | | | DALLAS | TX | 75373-2951 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN LAND AND EXPLORATION CO | | PO BOX 4335 | | | TULSA | OK | 74159-0335 | |
| ASPEN LEAF LLC | | PO BOX 1488 | | | MUSTANG | OK | 73064 | |
| ASPEN MINERALS LLC | | 1702 GARDEN IVY LN | | | PEARLAND | TX | 77581 | |
| ASPEN TECHNOLOGY INC | | 200 WHEELER RD STE 19 | | | BURLINGTON | MA | 01803-5500 | |
| ASPOSE PTY LTD | | STE 163 79 LONGUEVILLE ROAD | | | LANE COVE | | 2066 | AUSTRALIA |
| ASSET RECOVERY MANAGEMENT SERVICES | | 500 SEAWALL BLVD UNIT 1113 | | | GALVESTON | TX | 77550 | |
| Associated Bank N.A. | Attn: Brian Cadell | 200 North Adams Street | | | Green Bay | WI | 54305 | |
| ASSOCIATED WIRE LINE SERVICES | | PO BOX 906 | | | HEALDTON | OK | 73438 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 824272 | | | PHILADELPHIA | PA | 19182-4272 | |
| ASTORIA HOLDINGS LLC | | PO BOX 27996 | | | DENVER | CO | 80227-0996 | |
| ASTORIA OIL LLC | | PO BOX 27996 | | | DENVER | CO | 80227-0996 | |
| ASUNIDOHI LAND AND CATTLE LLC | | PO BOX 7957 | | | MOORE | OK | 13153 | |
| AT LAST PROPERTIES LLC | | 9251 CR 200 | | | RED ROCK | OK | 74651-0422 | |
| AT YOUR SERVICE | | PO BOX 1676 | | | OWASSO | OK | 74055-1676 | |
| AT&T CORP | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Mobility | | 208 South Akard Street | | | Dallas | TX | 75202 | |
| ATCHLEY RESOURCES INC | | 13903 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134-1002 | |
| A-TECH INC | | PO BOX 2704 | | | TULSA | OK | 74101-2704 | |
| ATHA M HICKS TR | | PO BOX 669 | | | ADA | OK | 74821 | |
| ATHAN INC | | 1616 E 19TH STSTE 405 | | | EDMOND | OK | 73013 | |
| ATINUM MIDCON I LLC | | 333 CLAY STREET SUITE 700 | | | HOUSTON | TX | 77002 | |
| ATIQUE A KHAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ATKINSON FAMILY TRUST | | 512 NW 156TH CIR | | | EDMOND | OK | 73013 | |
| ATKINSON ROYALTY COMPANY LLC | | PO BOX 2404 | | | PONCA CITY | OK | 74602-2404 | |
| ATLAS DRILLING LLC | | 224 48th STREET | | | WOODWARD | OK | 73801 | |
| ATLAS EXPLORATION & PRODUCTION LLC | | 12740 HILLCREST ROAD | | | DALLAS | TX | 75230 | |
| ATLAS RESOURCE PARTNERS LP | | 3500 MASSILLON RD STE 100 | | | UNIONTOWN | OH | 44685 | |
| ATLAS ROCK BIT SERVICE INC | | PO BOX 474 | | | TUTTLE | OK | 73089-0474 | |
| ATOMIC CAPITAL MINERALS LLC | | 2777 ALLEN PKWYSTE 1185 | | | HOUSTON | TX | 77019 | |
| ATRIUM LLC | | 210 PARK AVE STE 1000 | | | OKLAHOMA CITY | OK | 73102-5606 | |
| ATS ENERGY | | PO BOX 18683 | | | OKLAHOMA CITY | OK | 73154-0683 | |
| AUBREY MCCLENDON | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| Auburn Cloyes | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Auburn Cloyes | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73103 | |
| Auburn Cloyes | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Auburn Cloyes | | 1701 Ryanway | | | Edmond | OK | 73003 | |
| AUBURN ENERGY LTD | | 4925 GREENVILLE AVE STE 900 | | | DALLAS | TX | 75206-4021 | |
| Audie Stiles | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Audie Stiles | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Audie Stiles | | 333701 E. 890 Rd | | | Wellston | OK | 74881 | |
| AUDRA BAXTER | | 1701 ALAMEDA ST #122 | | | NORMAN | OK | 73071 | |
| AUDRA KENT | | RT 1 BOX 170 | | | PAGE | TX | 78659 | |
| AUDREY DALE | | 173 BASSWOOD DR | | | SILVERLAKE | WA | 98645 | |
| AUDREY HASSING | | 2359 DAKOTA ST | | | SIOUX CITY | IA | 51109 | |
| AUDREY KALLENBERGER | | 527 RANDOM RD | | | EL DORADO | KS | 67042 | |
| AUDREY MAGNER | | 37777 DRAWBRIDGE WAY | | | PIERCELLVILLE | VA | 20132 | |
| AUDREY MILCZARK | | 615 8TH ST N | | | NEW ULM | MN | 56073-1383 | |
| AUDREY PACE | | 2695 CUMBERLAND ROAD | | | BERKLEY | MI | 48072 | |
| AUDREY PALMER | | 20082 WOLFEL TRAIL | | | ESTERO | FL | 33928 | |
| AUDREY PARKS | | PO BOX 244 | | | COLUMBUS | MT | 59019 | |
| AUDREY SMITH | | RR 1 BOX 216 | | | GAGE | OK | 73834 | |
| AUDREY STANART | | 9810 E 42ND ST STE 110 | | | TULSA | OK | 74146-3675 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audry Ochoa | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Audry Ochoa | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Audry Ochoa | | 1400 Patricia Ave | | | Oklahoma City | OK | 73127 | |
| AUFLEGER-GARRETT A PARTNERSHIP | | 301 S DUCK | | | STILLWATER | OK | 74074 | |
| AUGERHEAD OIL LLC | | 32707 CR 14 | | | LEWISVILLE | OH | 43754 | |
| AUGUST WILLMS TRUST | | 2823 DONNYBROOK DR | | | BURLESON | TX | 76028-2329 | |
| AUGUSTA CHAPPELL | | 312 N CEDAR ST | | | GUTHRIE | OK | 73044 | |
| AUGUSTA LAND LLC | | 5016 BARNSTEEPLE CT | | | OKLAHOMA CITY | OK | 73142 | |
| AUGUSTA MANN | | 1502 N NORFOLK AVE | | | TULSA | OK | 74106-4448 | |
| AUGUSTUS BOYD | | 4014 S 25TH E | | | IDAHO FALLS | ID | 83404-7506 | |
| AULT'S OIL & GAS LLC | | 42361 SR 78 | | | WOODSFIELD | OH | 43793 | |
| AUNT PITTYPAT'S CATERING | | 1515 N. PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 | |
| AURA HOON | | 23814 PLACID LANE | | | COLTON | CA | 92324 | |
| AUSTIN C & CARLA SUE MARTIN HWJT | | 4022 SIERRA LN | | | STILLWATER | OK | 74074-6400 | |
| AUSTIN DENNIS | | PO BOX 65 | | | BOKCHITO | OK | 74726 | |
| AUSTIN HOGSETT | | 4603 N WASHINGTON STREET, APT 206 | | | STILLWATER | OK | 74075 | |
| AUSTIN KIRKWOOD-DENNEY | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| AUSTIN MORRIS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| AUSTIN ROYALTIES LLC | | PO BOX 18717 | | | OKLAHOMA CITY | OK | 73154 | |
| AUSTIN SCHAD | | 208 NORTH ASH | | | VALLEY CENTER | KS | 67147 | |
| AUSTIN SHIRLEY | | 1317 E CONNELL | | | STILLWATER | OK | 74075 | |
| AUSTIN TYLER KIRKWOOD-DENNEY | | 16916 CLAYBRIDGE CIRCLE | | | EDMOND | OK | 73012 | |
| AUTOGRAPH INTERNATIONAL INC. | | 650 W. BOUGH LN SUIT 150-117 | | | HOUSTON | TX | 77024 | |
| AUTOMATION INTEGRATED LLC | | 1304 SOVEREIGN ROW | | | OKLAHOMA CITY | OK | 73108-1825 | |
| AUTOMATION-X CORPORATION | | DEPT 1538 | | | DENVER | CO | 80217-0180 | |
| AUTRY GROUP LLC | | PO BOX 100638 | | | FORT WORTH | TX | 76185 | |
| AUTUMN DOBBS | | 3865 FAIR MEADOW DRIVE | | | BILLINGS | MT | 59102 | |
| AVEDIS FOUNDATION | | 7122 S SHERIDAN BOX 604 | | | TULSA | OK | 74133 | |
| AVENUE INFORMATICS | | PO BOX 13506 | | | OKLAHOMA CITY | OK | 73113 | |
| AVERY KURTZ & VALERIO PLLC | | 4045 NW 64TH ST STE 405 | | | OKLAHOMA CITY | OK | 73116-1657 | |
| AVIS L GRAGG | | 8728 S CLEVELAND ST | | | WAUKOMIS | OK | 73773 | |
| AVL SYSTEMS DESIGN | | 14901 BRISTOL PARK BLVD | | | EDMOND | OK | 73013-1890 | |
| AVROME SCHUMAN TRUST | | 10627 PICTURED ROCKS DRIVE | | | PEYTON | CO | 80831 | |
| AWAD CONSTRUCTION LLC | | PO BOX 1268 | | | STILLWATER | OK | 74076 | |
| AWAD INVESTMENTS LP | | PO BOX 1268 | | | STILLWATER | OK | 74076 | |
| AWC INC | | 10610 NEWKIRK ST  STE 105 | | | DALLAS | TX | 75220-0000 | |
| AXIOM LLC | | PO BOX 3430 | | | EDMOND | OK | 73083-3430 | |
| AXIOM MEDICAL CONSULTING LLC | | 4840 W PANTHER CREEK DR STE 106 | | | THE WOODLANDS | TX | 77381-3528 | |
| AXIP ENERGY SERVICES LP | | PO BOX 732170 | | | DALLAS | TX | 75373-2170 | |
| AYNORA STRATTON | | 5418 WAGNON WAY | | | FONTANA | CA | 92336-1155 | |
| AZTEC EXPLORATION INC | | 400 E DUTTON RD | | | POCASSET | OK | 73079-8210 | |
| AZTECA HOLDINGS LLC | | 1625 N STEMMONS PWY | | | DALLAS | TX | 75207 | |
| B & A BRADFORD FAMILY LP | | POB 600070 STE 1100 | | | DALLAS | TX | 75360 | |
| B & B GAS WELL SERVICE LLC | | PO BOX 961029 | | | FT. WORTH | TX | 76161-1029 | |
| B & L HEATING AND AIR CONDITIONING | | PO BOX 1741 | | | STILLWATER | OK | 74076 | |
| B & R CONSTRUCTION INC. | | PO BOX 2107 | | | WOODWARD | OK | 73802 | |
| B BAR B LAND & CATTLE LLC | | 468 CEDAR GROVE CHURCH RD | | | LAURENS | SC | 29360-8162 | |
| B BROWNING | | PO BOX 205 | | | HENDERSON | KY | 42420 | |
| B DELTA MINERALS LLC | | 2341 SUL ROSS ST | | | SAN ANGELO | TX | 76904-5309 | |
| B HODGES | | 324 W PARKWAY ST | | | ADA | OK | 74820-4244 | |
| B KANNADY INVESTMENTS LLC | | 4350 WILL ROGERS PKWY STE 350 | | | OKLAHOMA CITY | OK | 73108-1857 | |
| B R POLK INC | | 5715 N WESTERN AVE STE C | | | OKLAHOMA CITY | OK | 73118-1239 | |
| B SHOUP | | 7 WINDSOR CIR | | | STILLWATER | OK | 74074-6708 | |
| B&B HOLDINGS LLC | | PO BOX 581 | | | ARDMORE | OK | 73402 | |
| B&G PRODUCTION INC | | 1010 OKLAHOMA AVENUE | | | WOODWARD | OK | 73801 | |
| B&G ROYALTIES | | PO BOX 376 | | | ARTESIA | NM | 88211-0376 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&H PHOTO - VIDEO | REMITTANCE PROCESSING CENTER | | | | NEW YORK CITY | NY | 10087-8072 | |
| B&L PIPECO SERVICECS INC | | PO BOX 840280 | | | DALLAS | TX | 75284-0280 | |
| B&R CONSTRUCTION INC | | PO BOX 2107 | | | WOODWARD | OK | 73802 | |
| B&W EXPLORATION INC | | 100 PARK AVE STE 1020 | | | OKLAHOMA CITY | OK | 73102-8004 | |
| B&W OPERATING LLC | | 100 PARK AVE STE 1020 | | | OKLAHOMA CITY | OK | 73102-8004 | |
| B. A. MILLER INVESTMENTS LLC | | 13565 DEER CREEK DRIVE | | | PIEDMONT | OK | 73078-8937 | |
| BA&J ENTERPRISES | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| BABER INVESTMENTS LP | | 320 S BOSTON AVE STE 1115 | | | TULSA | OK | 74103-4700 | |
| BABETTE DUNCAN | | 213 SW 92ND ST | | | OKLAHOMA CITY | OK | 73139 | |
| Babi Locke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Babi Locke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Babi Locke | | 14917 Chisholm Trail | | | Choctaw | OK | 73020 | |
| BABST CALLAND CLEMENTS & ZOMNIR PC | | 2 GATEWAY CTR FL 6 | | | PITTSBURGH | PA | 15222-1449 | |
| BACHMAN SERVICES INC. | ATTN: Angela Bachman | 2220 South Prospect Avenue | P.O. Box 96265 | | Oklahoma City | OK | 73143 | |
| BACHMAN SERVICES INC. | | PO BOX 96265 | | | OKLAHOMA CITY | OK | 73143 | |
| BAD COMPANY LLC | | 412 SPRING LN | | | DESTIN | FL | 32541 | |
| BADGER DAYLIGHTING CORP | | 75 REMITTANCE DRIVE, SUITE 3185 | | | CHICAGO | IL | 60675-3185 | |
| BADGER PRESSURE CONTROL LLC | | PO BOX BOX1740 | | | WASKOM | TX | 75692 | |
| BADGER ROYALTY COMPANY | | PO BOX 3499 | | | TULSA | OK | 74101 | |
| BADON HILL INC | | 6300 RIDGLEA PLACE SUITE 950 | | | FT WORTH | TX | 76116-5704 | |
| Bafia, Daniel | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BAGWELL NO 3 FAMILY LIMITED PARTNER | | 801 S FILLMORE ST, SUITE 465 | | | AMARILLO | TX | 79101 | |
| BAGWELL NO 6 FAMILY LTD PARTNERSHIP | | 801 S FILLMORE ST SUITE 465 | | | AMARILLO | TX | 79101 | |
| BAHA RESOURCES LLC | | 101 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102-5504 | |
| BAILEY BROADIE | | 1602 16TH ST | | | OREGON CITY | OR | 97045 | |
| BAILEY C HANES | | 7208 NW 6TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| BAILEY'S PAVING CO | | PO BOX 32 | | | CARNEY | OK | 74832-0032 | |
| BAIRD FORKLIFT & TRUCKING LLC | | 203611 E. COUNTY ROAD 53 | | | SHARON | OK | 73857-5010 | |
| BAJ INVESTMENT COMPANY LLC | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| BAKER BOTTS L.L.P | | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| Baker Botts L.L.P. | Attn: Luke Weedon | 2001 Ross Avenue, Suite 700 | | | Dallas | TX | 75201 | |
| BAKER FAMILY REVOCABLE TRUST | | 4302 DRIFTWOOD | | | ENID | OK | 73703 | |
| BAKER FAMILY TRUST | | 19302 BARRETT LN | | | NORTH TUSTIN | CA | 92705 | |
| BAKER HUGHES | | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| BAKER HUGHES OILFIELD OPERATIONS IN | | PO BOX 301057 | | | DALLAS | TX | 75303-1057 | |
| Baker Hughes Oilfield Operations Inc | Maria Claudia Borras, President & CEO-Oilfield Services | 17021 Aldine Westfield Rd | | | Houston | TX | 77073 | |
| BAKER LAND AND CATTLE CO LLC | | 12411 S MEHAN RD | | | PERKINS | OK | 74059 | |
| BAKER OIL AND GAS INC | | 12411 S MEHAN RD | | | PERKINS | OK | 74059-3922 | |
| BAKER RECOVERY INC | | PO BOX 1026 | | | TULSA | OK | 74101-1026 | |
| Baker, Diane | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BAKERCORP | | PO BOX 843596 | | | LOS ANGELES | CA | 90084-3596 | |
| BALBOA PRODUCTION COMPANY | | PO BOX 250207 | | | PLANO | TX | 75025 | |
| BALDWIN LIVING TRUST | | 5484 E. COUNTY ROAD 69 | | | MULHALL | OK | 73063 | |
| Ball, Betsy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BALON CORPORATION | | 3245 S HATTIE AVE | | | OKLAHOMA CITY | OK | 73129-6621 | |
| BAM CAPITAL LLC | | PO BOX 207120 | | | DALLAS | TX | 75320-7120 | |
| BAMBI VOGELE | | 348000 E 5300 RD | | | PAWNEE | OK | 74058-3810 | |
| BANCFIRST | TRUST DEPARTMENT | | | | STILLWATER | OK | 74076-1359 | |
| BANCFIRST | | 7122 S SHERIDAN BOX 604 | | | OKLAHOMA CITY | OK | 73133 | |
| BANCO PANAMERICANO INC | | 330 SOUTH WELLS ST # 718 | | | CHICAGO | IL | 60606 | |
| BANDERA MINERALS III LLC | | 7134 S YALE AVE STE 510 | | | TULSA | OK | 74136-6387 | |
| BANDERA MINERALS LLC | | 7134 S YALE AVE STE 510 | | | TULSA | OK | 74136-6387 | |
| BANK COMMISSIONER OF OKLAHOMA | | 2900 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| BANK OF AMERICA | | ADDRESS LINE FOR BANK OF AMERICA | | | OKLAHOMA CITY | OK | 73008 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | | 100 N BROADWAY AVE STE 2900 | | | OKLAHOMA CITY | OK | 73102-8865 | |
| BANK OF AMERICA NA AS TRUSTEE | | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| BANK OF CUSHING | | PO BOX 951 | | | CUSHING | OK | 74023 | |
| BANK SNB | | 1624 CIMARRON PLZ | | | STILLWATER | OK | 74074 | |
| Bank SNB (Simmons) | Attn: Chris Mostek | 501 Main Street | | | Pine Bluff | AR | 71601 | |
| BANK SNB NATIONAL ASSOICATION | | PO BOX 1988 | | | STILLWATER | OK | 74076 | |
| Banks, Willie | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| BANNER SALES & SERVICE LLC | | PO BOX 802 | | | EL RENO | OK | 73036 | |
| BAPTIST TRINITY LUTHERAN LEGACY FDN | | 6675 HOLMESSTE 470 | | | KANSAS CITY | MO | 64131 | |
| Barbara  Dobbs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara  Dobbs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara  Dobbs | | 2637 SW 39th | | | Oklahoma City | OK | 73119 | |
| BARBARA A COLE-COCHRAN LIFE ESTATE | | 6687 DEERVIEW DRIVE | | | LOVELAND | OH | 45140 | |
| BARBARA A CORLEY | | 1221 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| BARBARA A CRAIG | | 1178 SALT MARSH CIRCLE | | | PONTE VERDA BEACH | FL | 32082 | |
| BARBARA A TRENT | | 2087 SIENNA TRAIL | | | LEWISVILLE | TX | 75067 | |
| BARBARA ANDERSON | | 2624 NAVARRE | | | CASPER | WY | 82604 | |
| BARBARA ANN AMES | | RT 1 BOX 39 | | | MOORELAND | OK | 79852 | |
| BARBARA ANN BIGGERSTAFF | | 1609 JENNINGS PL | | | CHILLICOTHE | MO | 64601 | |
| BARBARA ANN MOSBACHER TR | | 2015 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| BARBARA ANN PORTENIER | | 1312 N 13TH ST | | | ATCHISON | KS | 66002-1157 | |
| BARBARA ANN WILLIAMS | | 717 KITTY ST | | | TRENTON | MO | 64683 | |
| BARBARA AUSTIN | | 2200 S LEWIS | | | TULSA | OK | 74114 | |
| BARBARA B JOHNSON LIVING TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BARBARA BAKER | | 312 YOSEMITE WAY | | | DENVER | CO | 80230-6527 | |
| BARBARA BASKETT | | 15463 CR 25 | | | DOLORES | CO | 81323 | |
| BARBARA BEYER | | 535 MURPHY ESTATE DR | | | THE VILLAGES | FL | 32162 | |
| BARBARA BEYER GUMERSON | | 419 NORTH PARK ST | | | GUTHRIE | OK | 73044 | |
| BARBARA BIRT | | PO BOX 33 | | | MULHALL | OK | 73063 | |
| BARBARA BLEWETT TRUST | | PO BOX 907 | | | AGOURA HILLS | CA | 91376-0907 | |
| BARBARA BOWLES | | 17607 CLOVERVIEW DR | | | TOMBALL | TX | 77377-8220 | |
| BARBARA BURNHAM | | 12755 HORSE BREEK RD | | | RAPID CITY | SD | 57702 | |
| BARBARA BURRIS | | 1211 NW PARKVIEW BLVD | | | LAWTON | OK | 73507 | |
| BARBARA CALDWELL | | 20422 VIA PALAMOS | | | CUPERTINO | CA | 95014 | |
| BARBARA CALDWELL | | 106 MORRISON | | | MORRISON | OK | 73061 | |
| BARBARA CHARSKE | | 4192 BRAEWICK CIRCLE | | | DAYTON | OH | 45440-1405 | |
| BARBARA CLARK | | 22711 ELM BARK | | | TOMBALL | TX | 77375 | |
| BARBARA COLTHARP | | 1909 E 4TH ST | | | PITTSBURG | KS | 66762-9100 | |
| BARBARA CONTRERAS | | 790 SNOW MOUNTAIN WAY | | | RED BLUFF | CA | 96080-4569 | |
| BARBARA COURTRIGHT | | 9501 S UNION RD | | | STILLWATER | OK | 74074-6346 | |
| BARBARA CUMMINS | | 9530 S COLLEGE AVE | | | TULSA | OK | 74137-8702 | |
| BARBARA CUNNINGHAM | | 3312 JACKSON ST | | | ST JOSEPH | MO | 64507 | |
| Barbara Curant | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Curant | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara Curant | | 2205 W Main | | | Cushing | OK | 74023 | |
| BARBARA DALE DETWILER LIFE ESTATE | | 8040 FRANKFORD RD #34 | | | DALLAS | TX | 75252 | |
| BARBARA DALLOW | | 5205 EAST COUNTRY ROAD 52 | | | FORT COLLINS | CO | 80524-9484 | |
| BARBARA DAVENPORT | | 11 GLENDALE DR | | | ARCATA | CA | 95521 | |
| BARBARA DEKWIATKOWSKI | | 1 BEEKMAN PL APT 5B | | | NEW YORK | NY | 10022-8069 | |
| BARBARA DELANEY | | 28901 CR 175 | | | STILLWATER | OK | 74075 | |
| BARBARA DISMUKES | | 3210 E 93RD ST | | | TULSA | OK | 74137 | |
| BARBARA DOWNER | | 1734 E 30TH AVE N | | | OXFORD | KS | 67119 | |
| BARBARA E CHAPMAN | | 1706 S RENO AVE | | | EL RENO | OK | 73036 | |
| BARBARA EBERT | | 6142 ADAMS ST | | | HENNESSEY | OK | 73742 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA FARRIS | | 4701 SUNSHINE PKWY | | | MIDLAND | TX | 79707 | |
| Barbara Foster | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Barbara Foster | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Foster | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Barbara Foster | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Barbara Foster | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Barbara Foster | | 106 E. Dunn St. | | | Ripley | OK | 74062 | |
| BARBARA FRANKLIN | | 3700 BINKLEY AVE | | | DALLAS | TX | 75205-2138 | |
| BARBARA G CAVETT TR | | 9516 1ST ST | | | GLENCOE | OK | 74032 | |
| BARBARA GABRISH | | 2500 SE 34TH ST | | | MOORE | OK | 73160-9719 | |
| BARBARA GOLDIE | | 1303 FULBRIGHT AVE. | | | REDLANDS | CA | 92373 | |
| BARBARA GONDERMAN | | 415 N MANLEY RD | | | RIPON | CA | 95366 | |
| BARBARA HAGEMAN | | 21402 ECHO LAKE RD | | | SNOHOMISH | WA | 98296 | |
| BARBARA HENKE RUSSELL | | 2911 SHEFFIELD LN | | | WOODWARD | OK | 73801 | |
| BARBARA HENKE TRUST | | 2709 SW 82ND ST | | | OKLAHOMA CITY | OK | 73159-4742 | |
| BARBARA HERRON | | 3395 S TERRI DR | | | MERIDIAN | ID | 83641 | |
| BARBARA HOLMAN | | 2109 CAROL DR | | | LEWISTON | ID | 83501 | |
| BARBARA IVERSON | | PO BOX 106 | | | PRINCETON | TX | 75407 | |
| BARBARA J (STAYTON) CHRISTENSEN | | 203 D STREET SW | | | TUMWATER | WA | 98512 | |
| BARBARA J CORDER | | 1705 SHOAL CREEK DRIVE | | | WICHITA FALLS | TX | 76310 | |
| BARBARA J FRANKS | | 1015 VISTA WAY | | | CHULA VISTA | CA | 91911-2240 | |
| BARBARA J FRENCH REV TRUST | | 1314 RED CANYON RD | | | GUTHRIE | OK | 73044 | |
| BARBARA J HERENDEEN | | 3211 PIERCE CT | | | ANTIOCH | CA | 94509-5448 | |
| BARBARA J HOLT FAMILY TRUST | | PO BOX 657 | | | GARBER | OK | 73738 | |
| BARBARA J HOWARD | | PO BOX 232 | | | MARSHALL | OK | 73056-0232 | |
| BARBARA J KERNKE REV TR DTD 6-18-91 | | 3016 ROSSMORE PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| BARBARA J PATE TRUSTEE | | PO BOX 370 | | | ELKHART | KS | 67950 | |
| BARBARA JANE MARION | | 121 N GOW | | | WICHITA | KS | 67203 | |
| BARBARA JANETTE KYLE | | 4310 RHODE ISLAND | | | EDMOND | OK | 73013 | |
| BARBARA JEAN HODSON TR DTD 10-10-20 | | 2834 COLDBROOK LANE | | | EDMOND | OK | 73003 | |
| BARBARA JOAN GRANT | | 425 MOHAWK DRIVE | | | PAULS VALLEY | OK | 73075 | |
| BARBARA JOHNSON | | 710 4TH ST | | | COVINGTON | OK | 73730 | |
| BARBARA JOHNSON | | 605 PLANTATION DR | | | TITUSVILLE | FL | 32780 | |
| BARBARA JOHNSTON | | 3960 MENGER | | | SAN ANTONIO | TX | 78259-1472 | |
| BARBARA JONES ALLISON | | 5231 RANGE DR | | | PITTSBURGH | PA | 15236 | |
| BARBARA JUNE ARMSTRONG | | 1136 SOUTH JACKSON STREET | | | JUNCTION CITY | KS | 66441 | |
| BARBARA KAPKA | | 3113 W NEILSON DR | | | ENID | OK | 73703 | |
| BARBARA KARP | | 2128 SUTTON PL | | | PLANO | TX | 75093 | |
| BARBARA KAY ZERFOSS | | 700 AGNEW RD APT 454 | | | SANTA CLARA | CA | 95054-4223 | |
| BARBARA KEHEW | | 6800 S GRANITE AVE APT 219 | | | TULSA | OK | 74136 | |
| BARBARA KILLEEN | | 4301 N MACARTHUR BLVD #135 | | | WARR ACRES | OK | 73122 | |
| BARBARA KIRK | | 3571 BROWN AVE | | | GUTHRIE | OK | 73044 | |
| BARBARA L AND RONALD L NORWOOD | | 10626 E VOAX DR | | | SUN LAKES | AZ | 85248-7776 | |
| BARBARA L HOBERECHT | | 1559 S RICHMOND ST | | | WICHITA | KS | 67213 | |
| BARBARA L LAWSON LLC | | PO BOX 891270 | | | OKLAHOMA CITY | OK | 73189 | |
| BARBARA L SKINNER | | 6353 SACRAMENTO | | | RANCHO CUCAMONGA | CA | 91701 | |
| BARBARA LAFON | | 8275 S POPLAR WAY, APT 104 | | | CENTENNIAL | CO | 80112 | |
| BARBARA LASATER | | 3229 W CHARLESTON CT | | | STILLWATER | OK | 74074 | |
| BARBARA LEVISAY | | 3808 LANDS END ST | | | FORT WORTH | TX | 76109-3233 | |
| BARBARA LONGAN | | 1212 E SUNRISE DR | | | STILLWATER | OK | 74075-6944 | |
| BARBARA LORD | | 1430 ALMAGRE PEAK DR | | | COLORADO SPRINGS | CO | 80921 | |
| BARBARA LYNN SMITH 1998 REV TR | | 1420 NELSON DR | | | GUTHRIE | OK | 73044 | |
| BARBARA MANARAZE | | 14041 WOLF RD | | | GREENWOOD | DE | 19950-5532 | |
| BARBARA MARLER | | 4406 N TIVERTON PL | | | BOISE | ID | 83702-1664 | |
| BARBARA MCCARTHY | | 2351 WYDA WAY APT 1312 | | | SACRAMENTO | CA | 95825-1611 | |
| BARBARA MCRILL | | 3908 KNOB HILL COURT | | | NORMAN | OK | 73072 | |
| BARBARA MOCK | | 2401 E PINE AVE | | | ENID | OK | 73701-3755 | |
| BARBARA MORRIS | | PO BOX 554 | | | WESTVILLE | OK | 74965 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA MOSS | | 230 HILLVIEW DR. | | | SAN ANTONIO | TX | 78209-2205 | |
| BARBARA MYERS | | 2541 INDIAN HILLS DR | | | PLANO | TX | 75075 | |
| BARBARA NEALIS | | 16616 LOVELL OKLAHOMA AVE | | | CRESCENT | OK | 73028 | |
| BARBARA NICHOLS | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| BARBARA OCHS | | 803 E HARDWOOD CIR | | | ROGERS | AR | 72758-9111 | |
| BARBARA PARKS | | 31948 FM 429 | | | TERRELL | TX | 75161-0435 | |
| BARBARA PAYNE | | 5812 DUNDEE TER | | | EDMOND | OK | 73025-2644 | |
| BARBARA PIERCE | | 7114 PATRIOTS COLONY DR | | | WILLIAMSBURG | VA | 23188-1434 | |
| BARBARA PITTMAN | | 3512 BRISTOL RD | | | STILLWATER | OK | 74074 | |
| BARBARA PONDER | | 7102 PLANTATION DR | | | BAYTOWN | TX | 77523 | |
| BARBARA PRATT | | 21145 FOREST DR | | | EXCELSIOR | MN | 55331-7209 | |
| BARBARA REDMAN | | 57 PALOMA DR | | | CORTE MADERA | CA | 94925 | |
| BARBARA RHOADS | | 128 RIDGELINE DRIVE | | | WEATHERFORD | OK | 73096-9223 | |
| Barbara Rich | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Rich | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Barbara Rich | | 1026 E Moses | | | Cushing | OK | 74023 | |
| BARBARA ROBERSON | | 1809 MILL CREEK RD | | | CANTON | TX | 75103 | |
| BARBARA ROBERTSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BARBARA ROSE | | 5538 MELETIO LN | | | DALLAS | TX | 75230 | |
| BARBARA ROSE | | 3216 BELLOWS CT | | | MIDDLEBURG | FL | 32068 | |
| BARBARA ROSS | | 2347 INDIAN RD | | | SEDAN | KS | 67361 | |
| BARBARA RUHL | | 1029 MOCKINGBIRD RD | | | GUTHRIE | OK | 73044 | |
| BARBARA S FLYNN FAMILY TRUST | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| Barbara Sandoval | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Sandoval | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara Sandoval | | 116 N. Wheeling Ave | | | Tulsa | OK | 74110 | |
| BARBARA SCHWEER | | 12300 Gunsmoke | | | Perry | OK | 73077 | |
| BARBARA SHERIDAN | | 1798 NANTUCKET DR | | | HOUSTON | TX | 77057 | |
| BARBARA SMALLWOOD | | 1216 E 27TH PL | | | TULSA | OK | 74114 | |
| BARBARA SMITH | | 1420 NELSON DR | | | GUTHRIE | OK | 73044 | |
| BARBARA SMITH | | 1420 NELSON PL | | | GUTHRIE | OK | 73044 | |
| BARBARA SMITH | | 404 E MAPLE AVE | | | STILLWATER | OK | 74074 | |
| BARBARA SPURGEON | | 112 TANBARK CT UNIT T | | | SANTA CRUZ | CA | 95062-9635 | |
| BARBARA STALEY | | 19425 LEMARSH ST | | | NORTH RIDGE | CA | 91324 | |
| BARBARA STEVENS | | 46 A RIDGE RD | | | GREENBELT | MD | 20770 | |
| BARBARA STONE | | 346351 E 810 RD | | | AGRA | OK | 74824 | |
| BARBARA STRATTON | | 1120 CHOCTAW TRAILS | | | BLANCHARD | OK | 73010 | |
| BARBARA SUE BRYANT | | 2117 SILVERTREE LANE | | | EDMOND | OK | 73013 | |
| BARBARA SUE HUDGINS | | 339346 E 4200 RD | | | MORRISON | OK | 73061 | |
| BARBARA SUMMERS | | PO BOX 2237 | | | ADA | OK | 74821 | |
| BARBARA T GUTHNECK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BARBARA T OVERHOLT FAMILY TR | | 4901 CRESTVIEW AVE | | | STILLWATER | OK | 74074 | |
| BARBARA TARRANT | | 422 S 3RD ST | | | SENTINEL | OK | 73664 | |
| BARBARA TENER CLARK | | 100 SATULA LN | | | CLEMSON | SC | 29631-1830 | |
| BARBARA TERREL | | 609 NW 7TH | | | LINDSAY | OK | 73052 | |
| BARBARA THOMPSON | | 1601 PINE BLUFF AV | | | ORLANDO | FL | 32806 | |
| BARBARA TOELKES | | 1809 E 56TH AVE | | | STILLWATER | OK | 74074-7232 | |
| Barbara Turner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Turner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara Turner | | 222 N East St | | | Yale | OK | 74085 | |
| BARBARA UHRIG | | PO BOX 35 | | | MULHALL | OK | 73063 | |
| BARBARA UNDERHILL | | 16225 SW BLANTON ST | | | BEAVERTON | OR | 97078-2006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA VANKIRK | | 10441 LA MIRADA BLVD | | | WHITTIER | CA | 90604-1441 | |
| Barbara Vincent | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Vincent | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara Vincent | | 570 N. Denver Ave | | | Tulsa | OK | 74103 | |
| Barbara Watson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Barbara Watson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Barbara Watson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Barbara Watson | | 5325 S. 34300 Rd | | | Glencoe | OK | 74032 | |
| BARBARA WEBB | | 717 TOWN E 2ND ST | | | CARNEGIE | OK | 73015 | |
| BARBARA WELLS | | 321 E ROGERS DR | | | STILLWATER | OK | 74075-1625 | |
| BARBARA WHITE | | PO BOX 135 | | | MULHALL | OK | 73063 | |
| BARBARA WILKINS | | 6314 NW 82ND ST | | | OKLAHOMA CITY | OK | 73132 | |
| BARBARA WILLIAMS | | PO BOX 601007 | | | JACKSONVILLE | FL | 32260-1007 | |
| BARBARA WILLIAMS | | 302 E PECAN ST | | | TYRON | OK | 74875 | |
| Barbara Wilson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Wilson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara Wilson | | 13709 E. 24th Pl | | | Tulsa | OK | 74134 | |
| BARBARA WOLF REVOCABLE LIVING TRUST | | 502 SWE 2ND ST | | | PERKINS | OK | 74059 | |
| BARBARA ZERFOSS | | 2500 SOUTH CT | | | PALO ALTO | CA | 94301-4240 | |
| Barbara Hinkle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barbara Hinkle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barbara Hinkle | | 3836 SW 40th St | | | Oklahoma City | OK | 73119 | |
| BARBARIAN OIL CO LLC | | 100 BRIARWOOD LN | | | HASLET | TX | 76052 | |
| BARBER EXPLORATION | | 8774 S RICHMOND AVE | | | TULSA | OK | 74137 | |
| BARBER-DYSON FORD-LINCOLN-MERCURY | | PO  BOX 743 | | | ELK CITY | OK | 73648 | |
| BARCIE DENTON | | 7310 N 127TH EAST AVE  APT 21 | | | OWASSO | OK | 74055 | |
| BARCLAY LIVING TRUST DTD 11-11-1992 | | 2185 VALHALLA DR | | | FRISCO | TX | 75034-1079 | |
| BARDEN BASS OIL AND GAS EXPLORATION | | 201A W MOORE AVE STE D | | | TERRELL | TX | 75160-3143 | |
| BAREFOOT MINERALS LLC | | PO BOX 763 | | | FORT LAUDERDALE | FL | 33302 | |
| BARI LEE | | 145 ZUNI TRAIL S | | | FORT WORTH | TX | 76108 | |
| BARLOW PROPERTIES LLC | | PO BOX 850 | | | MINEOLA | TX | 75773 | |
| Barnard, Eric | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BARNES LAW PLLC | | 1648 S BOSTON AVE STE 100 | | | TULSA | OK | 74119-4434 | |
| BARNETT ELECTRICAL, LLC | | 908 SE 29H STREET | | | OKLAHOMA CITY | OK | 73129 | |
| BARNEY AND ASSOOCIATES | | 1071 YOUNG PL | | | ANN ARBOR | MI | 48105-2587 | |
| BARNHART 2004 REVOCABLE TRUST UAD MAY 3, | | 2405 CHIMNEY HILL CT | | | EDMOND | OK | 73034-6443 | |
| BARNWELL OF CANADA LTD. | | 900, 639 - 5th AVE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| BARON EXPLORATION CO | | 107 S BROADWAY | | | EDMOND | OK | 73034 | |
| BARREE & ASSOCIATES LLC | | 7112 W JEFFERSON AVE STE 100 | | | LAKEWOOD | CO | 80235 | |
| BARRETT ENERGY PARTNERS LLC | | PO BOX 702357 | | | TULSA | OK | 74170-2357 | |
| BARRI BARTLETT | | 4124 E 37TH ST | | | TULSA | OK | 74135 | |
| BARRON OIL L.L.C. | | 11640 COURT OF PALMS APT 202 | | | FORT MYERS | FL | 33908-6553 | |
| Barron Winters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barron Winters | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barron Winters | | 2129 Meridian Dr | | | Norman | OK | 73071 | |
| BARRY ALLEN AND MICHELLE MARIE | | PO BOX 281 | | | RIPLEY | OK | 74062-0281 | |
| BARRY AXTELL | | PO BOX 281 | | | RIPLEY | OK | 74062 | |
| BARRY BALL | | PO BOX 821 | | | STILLWATER | OK | 74076 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY BLAKE | | 1416 WOODVALE DR | | | BEDFORD | TX | 76021 | |
| BARRY BRIDGES | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BARRY COHEN | | 31 CROCKETT CIR | | | LEVELLAND | TX | 79336 | |
| BARRY FARMS LLC | | 11741 260TH STREET | | | BLANCHARD | OK | 73010 | |
| BARRY HARTING | | 3110 N ROSE RD | | | STILLWATER | OK | 74075 | |
| BARRY HUNT | | 482 COUNTY RD 25 | | | DIVIDE | CO | 80814 | |
| BARRY JORDAN | | 627 WASHINGTON | | | PIEDMONT | OK | 73078 | |
| BARRY K PAGEL | | 804 N LAKESIDE DR | | | ANDOVER | KS | 67002-9728 | |
| BARRY L WARNER | | 1026 E BILBY RD | | | TUCSON | AZ | 85706 | |
| BARRY POLLARD | | 102 S VAN BUREN | | | ENID | OK | 73703 | |
| Barry Latschar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Barry Latschar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Barry Latschar | | 10316 SE 29th | | | Oklahoma City | OK | 73130 | |
| BART BRORSEN | | 11650 LARIAT | | | PERRY | OK | 73077 | |
| BART BYRD | | 1423 SOUTHERN HEIGHTS AVE | | | NORMAN | OK | 73072-5752 | |
| BART DOBBS | | 260 DOBBS ROAD | | | STRATFORD | OK | 74872 | |
| BART L FOSTER III AND GAYLA C | | 801W 37TH AVE | | | STILLWATER | OK | 74074-7307 | |
| BART W BRORSEN 1993 REV TRUST | | 11650 LARIAT | | | PERRY | OK | 73077 | |
| Bart Lowery | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bart Lowery | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bart Lowery | | 709 N. Creek Drive | | | Edmond | OK | 73034 | |
| BARTER ISLAND OIL CO | | PO BOX 18816 | | | OKLAHOMA CITY | OK | 73154 | |
| BARTH P WALKER DESCENDANTS TRUST | | 3509 NW 69TH STREET | | | OKLAHOMA CITY | OK | 73116-2126 | |
| BARTLETT FAMILY EXEMPTION TRUST | | 27 WARFORD TER | | | ORINDA | CA | 94563 | |
| BARTLEY DOLEZAL | | 100 JAY CT | | | RICHWOOD | TX | 77566 | |
| BARTLEY PICKENS | | 5914 SOUTH 138TH WEST AVE 1 | | | SAND SPRINGS | OK | 74063 | |
| BARTON BRORSEN | | 2823 SOUTH FOX LEDGE DR | | | STILLWATER | OK | 74074 | |
| BARTON G DOUGLAS | | 1216 NORTH HIGHTOWER STREET | | | STILLWATER | OK | 74075 | |
| BARWIN LLLP | | 1866 ESTABROOK WAY | | | SUPERIOR | CO | 80027-8087 | |
| BASELINE ENERGY SERVICES LP | | PO BOX 470929 | | | FORT WORTH | TX | 76147 | |
| BASELINE MINERALS LLC | | PO BOX 6922 | | | EDMOND | OK | 73083 | |
| BASEMENT EXPLORATION LLC | | 2508 EDINBURGH DR | | | EDMOND | OK | 73013 | |
| BASIC ENERGY SERVICES LP | | PO BOX 841903 | | | DALLAS | TX | 75284-1903 | |
| BASIN ROYALTY COMPANY | | PO BOX 51499 | | | AMARILLO | TX | 79159 | |
| BASIN SUPPLY LP | | PO BOX 206620 | | | DALLAS | TX | 75320-6620 | |
| BASIN VENTURES LLC | | 4508 COLLEYVILLE BLVD | | | COLLEYVILLE | TX | 76034 | |
| BASS FISHING & RENTALS LLC | | PO BOX 1890 | | | WASKOM | TX | 75692 | |
| BATCHELOR FAMILY TRUST | | 13817 EAST 88TH STREET NORTH | | | OWASSO | OK | 74055 | |
| Batson, Rachelle | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BAXTER CHEUNG | | 864 TEMPLE TERRACE | | | LOS ANGELES | CA | 90042-5027 | |
| BAY TRUST | | 555 PAMELA LANE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| BAY VIEW FUNDING | | PO BOX 204703 | | | DALLAS | TX | 75320-4703 | |
| BAYER HERITAGE FEDERAL CREDIT UNION | | 17612 ENERGY RD | | | PROCTOR | WV | 26055-1293 | |
| BAYLESS SALES & SERVICE INC | | 184550 E COUNTY ROAD 59 | | | ARNETT | OK | 73832-1653 | |
| BAYSHORE MINERALS LLC | | 2305 W BERRY AVE | | | LITTLETON | CO | 80120-1177 | |
| BAYTIDE PETROLEUM INC | | PO BOX 580220 | | | TULSA | OK | 74158-0220 | |
| BAYTIDE PETROLEUM INC. | | 7105 E ADMIRAL PLACE | | | TULSA | OK | 74115 | |
| BB ROYALTY PARTNERSHIP | | PO BOX 587 | | | MARLOW | OK | 73055-0587 | |
| BBB HOLDINGS LLC | | PO BOX 638 | | | HENNESSEY | OK | 73742 | |
| BBR PROPERTIES LLC | | PO BOX 349 | | | PERRY | OK | 73077 | |
| BBX OIL CORPORATION | | 15601 DALLAS PKWY STE 900 | | | ADDISON | TX | 75001-6098 | |
| BC MINERALS LLC | | 4520 NW 60TH STREET | | | OKLAHOMA CITY | OK | 73122 | |
| BC PRODUCTIONS LLC | | 5722 COVEY RUN DR | | | EDMOND | OK | 73034 | |
| BCE-MACH LLC | | 14201 WIRELESS WAY SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| BCF GROUP FUND 1 | | 2020 E 15TH ST STE A | | | EDMOND | OK | 73013-6749 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCF GROUP FUND I EXTENSION | | 2020 E 15TH STREET STE A | | | EDMOND | OK | 73013-6749 | |
| BD ART & DRAFTING SUPPLIES LTD | | UNIT B, 7410 - 5th ST SE | | | CALGARY | AB | T2H 2L9 | CANADA |
| BDG SYSTEMS LLC | | 4281 HONEYSUCKLE LN | | | ZIONSVILLE | IN | 46077-8536 | |
| BDK ENTERPRISES LLC | | PO BOX 721052 | | | OKLAHOMA CITY | OK | 73172 | |
| BEACH FIRE ENERGY LLC | | 10505 WHITE PINE DR | | | PARKER | CO | 80134 | |
| Beach, Timothy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BEACHUM RESOURCES LLC | | 3611 69TH STREET | | | LUBBOCK | TX | 79413-6016 | |
| BEACON CLUB INC | | 210 PARK AVE # 2125 | | | OKLAHOMA CITY | OK | 73102 | |
| BEAGLES REVOCABLE TRUST | | 4115 MICHAEL RD | | | EDMOND | OK | 73025 | |
| BEALL 2011 REVOCABLE TRUST | | 1821 OAK CREEK DR | | | EDMOND | OK | 73034 | |
| BEAMS MINERALS COMPANY A PSHP | | 2351 W NORTHWEST HWY #2303 | | | DALLAS | TX | 75220 | |
| BEAR CREEK ENERGY LLC | | PO BOX 1450 | | | BEMIDJI | MN | 56619-1450 | |
| Beardall, Wesley | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| BEASLEY OIL COMPANY | | 5724 NW 135TH ST | | | OKLAHOMA CITY | OK | 73142 | |
| BEAST MODE PERSONAL TRAINING LLC | | 1709 SONGBIRD LN | | | MIDWEST CITY | OK | 73130-7031 | |
| BEATRICE & HOWARD KERFOOT FAMILY TR | | 106 BERRY DR | | | CLINTON | OK | 73601 | |
| BEATRICE BUBKE | | 203 NE 4TH ST | | | PERKINS | OK | 74059-3004 | |
| Beatrice Haywood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beatrice Haywood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Beatrice Haywood | | 1705 Wickliff St | | | Oklahoma City | OK | 73111 | |
| BEAU EMMONS | | 4316 RUBY AVE | | | YUKON | OK | 73099 | |
| BEAU SULLIVAN | | 416 HARROLD STREET #1236 | | | FORT WORTH | TX | 76107 | |
| BEAU'S WINE BIN & SPIRIT SHOPPE | | 2810 W COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116-4221 | |
| BEAVER COUNTY LOCAL EMERGENCY PLANN | | PO BOX 786 | | | Beaver | OK | 73932 | |
| BEAVER EXCAVATING COMPANY | | 2000 BEAVER PLACE AVE SW | | | CANTON | OH | 44706-0059 | |
| BEAVER LAKE EXPLORATION INC | | 12908 CASTLEROCK CT | | | OKLAHOMA CITY | OK | 73142 | |
| BECHTOLD LIVING TRUST | | 16802 SADDLE RIDGE PASS | | | CYPRESS | TX | 77433 | |
| BECHTOLD LIVING TRUST B DTD 12-5-96 | | 4405 MONTE VISTA LN | | | MCKINNEY | TX | 75070 | |
| BECK AG PROPERTIES LLC | | 12328 N. MIDWEST BLVD. | | | MULHALL | OK | 73063 | |
| BECK OILFIELD SUPPLY INC | | PO BOX 205 | | | HENNESSEY | OK | 73742 | |
| BECK RESOURCES INCORPORATED | | PO BOX 175 | | | HENNESSEY | OK | 73742-0175 | |
| BECK TRUCKING LLC | | PO BOX 1198 | | | ELK CITY | OK | 73648-1198 | |
| BECK TRUST B | | 720 VIA ZAPATA | | | RIVERSIDE | CA | 92507-6401 | |
| Becker, Shannon | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| BECKHAM HOLDINGS TRUST | | 1103 GULF AVE | | | MIDLAND | TX | 79705 | |
| BECKY CABLE | | 1058 SEAVILLE RD | | | WILLISBURG | KY | 40078-8224 | |
| BECKY CASTOR | | 58671 N 2060 RD | | | VICI | OK | 73859-5054 | |
| BECKY GARRETT | | 819 E 9TH | | | EDMOND | OK | 73034 | |
| BECKY GONZALEZ | | 203 SHADOW LN | | | SHADY SHORES | TX | 76208 | |
| BECKY HARVEL | | 3401 MAJESTA PL | | | FARMINGTON | NM | 87402 | |
| BECKY L & CHARLES R CREWS | | PO BOX 1270 | | | FRISCO | TX | 75034-0022 | |
| BECKY L BROYLES CREWS AND CHARLES R | | PO BOX 1270 | | | FRISCO | TX | 75034 | |
| BECKY LENNOX | | 201 TOWN CENTER - APT 1209 | | | KELLER | TX | 76248 | |
| BECKY OSMOND | | 3144 NW 21ST | | | OKLAHOMA CITY | OK | 73107 | |
| BECKY SHELLEY | | 61440 E 319 RD | | | GROVE | OK | 74344 | |
| BECKY V HELEMS & JERRY D HELEMS JT | | 2213 EL CAMINO ST | | | PONCA CITY | OK | 74604 | |
| Becky Vogt | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 500 | Dallas | TX | 75070 | |
| Becky Vogt | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Becky Vogt | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Becky Vogt | | 9106 Crestwood Dr | | | Sperry | OK | 74073 | |
| BEENA TRIVEDI | | 3033 LOCHMEADOW COURT | | | SOUTHLAKE | TX | 76034 | |
| BEERWORTH & PARTNERS LIMITED | | LEVEL 10/1 ALFRED ST | | | | | | AUSTRALIA |
| BEFOUR OIL & GAS INC | | 3025 THORNBROOKE BLVD | | | EDMOND | OK | 73013 | |
| BELINDA KRITZ | | 10445 CIMARRON TRAIL | | | CHERRY VALLEY | CA | 92223 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELINDA UPSHAW | | 9125 GLEESON CT | | | BAKERSFIELD | CA | 93311 | |
| Belinda Shoals | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Belinda Shoals | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Belinda Shoals | | 7520 NW 115th St | | | Oklahoma City | OK | 73162 | |
| BELL FAMILY MINERALS LLC | | PO BOX 774 | | | ARDMORE | OK | 73402 | |
| BELL FAMILY REVOCABLE TRUST | | 5016 W 3RD AVE | | | STILLWATER | OK | 74074-6797 | |
| BELL PROPERTIES INC | | 8545 CORDES CIR | | | GERMANTOWN | TN | 38139-3317 | |
| BELL SUPPLY COMPANY LLC | | PO BOX 1597 | | | GAINESVILLE | TX | 76241 | |
| BELLA DANIEL TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| BELLE TRACE RESOURCES LLC | | 2801 E KENOSHA #141243 | | | BROKEN ARROW | OK | 74014 | |
| BELMONT ENERGY PARTNERS LLC | | 4925 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| BELVA MABRA | | 923 34TH STREET | | | WOODWARD | OK | 73801 | |
| BELVA SPENCER | | 14135 RAPTORS KNOLL CIR | | | ANCHORAGE | AK | 99516 | |
| Ben  Young | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ben  Young | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ben  Young | | 612 W Madison | | | Crescent | OK | 73028 | |
| BEN AND BARBARA PATE LIVING TRUST | | PO BOX 370 | | | ELKHART | KS | 67950 | |
| BEN AND ERMA M PENROD JTWROS | | 4951 NE HIGHWAY 33 | | | GUTHRIE | OK | 73044-8939 | |
| BEN BERG & CAROLYN E SHIRLEY MGMT T | | 1059 EAST COUNTY ROAD E | | | LEXINGTON | TX | 78947 | |
| BEN CARLSEN | | 7795 NE BAYSHORE CT APT 503 | | | MIAMI | FL | 33183-6310 | |
| BEN CHRISTIANS | | 521 10TH AVE | | | SIBLEY | IA | 51249 | |
| BEN GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| BEN HORTON | | ROUTE 1, BOX 118 | | | HOBART | OK | 73651-9801 | |
| BEN K HARPER | | 69 RED WING DR | | | SANTA ROSA | CA | 95409 | |
| BEN KILPATRICK | | 3100 DEMARARY DR | | | GRANTS PASS | OR | 97522 | |
| BEN L TARIO ROBERTSON LLC | | 6030 MANASOTA KEY RD | | | ENGLEWOOD | FL | 34223 | |
| BEN L. PATE FAMILY TRUST | | PO BOX 370 | | | ELKHART | KS | 67950 | |
| BEN WALD | | 306 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| BEN WEINBERGER | | 1473 BLUEWOOD DR | | | RENO | NV | 89523 | |
| BEN WESLEY | | 5200 SW 109 AVE | | | DAVIE | FL | 33328 | |
| Ben Ingham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ben Ingham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ben Ingham | | 349776 E. 1050 Rd | | | Prague | OK | 74864 | |
| BENCHMARK ENERGY TRANSPORT SERVICES | | PO BOX 203904 | | | DALLAS | TX | 75320-3904 | |
| BENDEL VENTURES, LP1 | | 12345 JONES ROAD, SUITE 124 | | | HOUSTON | TX | 77070 | |
| BENDER O&G LLC | | 80 CHESTNUT RIDGE RD | | | GARDNERS | PA | 17324 | |
| BENDER OIL LTD | | 301 EAST LAS OLAS BLVD SUITE 800 | | | FORT LAUDERDALE | FL | 33301-2295 | |
| BENITA DUNCAN | | 3822 S UTICA AVE | | | TULSA | OK | 74105 | |
| BENITA LIGHTY | | 2314 FIR ST | | | PERRY | OK | 73077 | |
| BENITO MIKE GARCIA & GERI L GARCIA | | PO BOX 291 | | | MARSHALL | OK | 73056-0291 | |
| BENJAMIN BOCELL | | 4437 HANOVER ST | | | DALLAS | TX | 75225 | |
| BENJAMIN BUTTS | | 5655 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118-4015 | |
| BENJAMIN CORTS ESTATE | | 205 GRIFFITH RD | | | HELENA | MT | 59602 | |
| BENJAMIN DAVIS | | PO BOX 724 | | | STILLWATER | OK | 74076 | |
| BENJAMIN DOREN | | 2409 STONEHENGE DR | | | EDMOND | OK | 73034 | |
| BENJAMIN ESHLEMAN | | 500 N. SHORELINE BLVD., STE. 700 | | | CORPUS CHRISTI | TX | 78401-0326 | |
| BENJAMIN FRANKLIN JR | | 1329 E MAPLE ST | | | CUSHING | OK | 74023-3013 | |
| BENJAMIN FRENCH | | 5704 N UNION RD | | | GLENCOE | OK | 74032 | |
| BENJAMIN HAMIL | | 16 SHERWOOD DR | | | MOBILE | AL | 36606-2406 | |
| BENJAMIN LEON BAKER | | 1303 ELM BLVD | | | LIBERAL | KS | 67901 | |
| BENJAMIN LINDUFF | | 334 WEATHERCOCK LN | | | SAN ANTONIO | TX | 78239 | |
| BENJAMIN R WIETHOLTER | | 10587 CONOVER ROAD | | | VERSAILLES | OH | 45380 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN RICHLIEU BRANCH | | 110 E INDUSTRIAL RD | | | GUTHRIE | OK | 73044 | |
| BENJAMIN ROBINSON | | 333 E 55TH ST APT 2J | | | NEW YORK | NY | 10022-8320 | |
| BENJAMIN SHAW | | 6608 N WESTERN AVE #532 | | | OKLAHOMA CITY | OK | 73116 | |
| BENJAMIN SHOEMAKER | | 801 B STREET | | | SNYDER | OK | 73566 | |
| BENJAMIN SNYDER | | 842 BOWER CT | | | LIVERMORE | CA | 94550 | |
| BENNETT PAUL FINNELL | | PO BOX 725 | | | GRAND LAKE | CO | 80447 | |
| BENNIE ALLEN | | 742 COMMUNITY RD | | | SAINT JOHNS | FL | 32259 | |
| BENNIE HENKE & IVA P HENKE HWJT | | 14450 COUNTY RD 140 | | | PERRY | OK | 73077 | |
| Bennie L. McDonald | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bennie L. McDonald | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bennie L. McDonald | | 3702 Beal Ave | | | Spencer | OK | 73084 | |
| BENNIE R & PATRICIA G CLARK | | PO BOX 203 | | | MARSHALL | OK | 73056 | |
| BENNIE ROBERTSON | | 10176 N 2920 RD | | | WAURIKA | OK | 73573-5167 | |
| Bennie Higgins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bennie Higgins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bennie Higgins | | 223 N. Dawson St | | | Meeker | OK | 74855 | |
| Benny A. Owen Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Benny A. Owen Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Benny A. Owen Jr. | | 2363 East Rock Ridge Rd | | | Atoka | OK | 74525 | |
| BENNY SHAFFER | | 6180 HIGHWAY 362 W | | | WILLIAMSON | GA | 30292 | |
| BENNY WILDER DECEASED | | 8305 NW 36TH ST | | | BETHANY | OK | 73008-3529 | |
| BENSON & MANUEL LLC | | PO BOX 52533 | | | TULSA | OK | 74152 | |
| BENSON MINERAL GROUP INC | | 1560 BROADWAYSUITE 1900 | | | DENVER | CO | 80202 | |
| BENTLEY & SON TANK TRUCK SERVICES | | PO BOX 289 | | | GARDENDALE | TX | 79758 | |
| BENTLEY FLOORING INC | | 3844 NW 8TH ST | | | OKLAHOMA CITY | OK | 73107-6062 | |
| BENTON C. JOHNSON | | 2714 N. OAKWOOD | | | ENID | OK | 73703 | |
| BENTSEN DEVELOPMENT CO | | PO BOX 593 | | | MISSION | TX | 78572 | |
| BEREN CORPORATION | | 2020 N BRAMBLEWOOD ST | | | WICHITA | KS | 67206-1094 | |
| Berexco LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Berexco LLC | c/o McAfee & Taft | Attn: J Todd Woolery | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Berexco LLC | | 2020 N. Bramblewood St | | | Wichita | KS | 67206 | |
| BERGEN MINERALS LLC | | 1529 24TH SOUTHWEST | | | NORMAN | OK | 73072 | |
| BERGER MANAGEMENT CO | | 50 WEST ST APT 3L | | | PORTLAND | ME | 04102-3445 | |
| BERKELEY HALL SCHOOL | | 16000 MULHOLLAND DRIVE | | | LOS ANGELES | CA | 90049 | |
| Berl Stinson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Berl Stinson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Berl Stinson | | 3102 N. Kings Hwy | | | Cushing | OK | 74023 | |
| BERMUDA HILL HOLDINGS LLC | | 26539 N SOONER RD | | | ORLANDO | OK | 73073-4532 | |
| BERNADETTE FREDERICK | | 205 GRIFFIN RD | | | HELENA | MT | 59602-9415 | |
| BERNADETTE KRECHMAR | | 1124 W OKLAHOMA AVE | | | ENID | OK | 73703 | |
| BERNADETTE KRETCHMAR | | 1124 W OKLAHOMA AVE | | | ENID | OK | 73703 | |
| BERNADETTE MARTINEZ | | 235 BRADLEY AVE APT B | | | MORRO BAY | CA | 93442-2844 | |
| BERNADETTE WOLFSWINKEL | | 1121 W WARNER RD STE 109 | | | TEMPE | AZ | 85284 | |
| BERNADINE KNOTTS | | PO BOX 261 | | | NOWATA | OK | 74048 | |
| BERNADINE L KNOT REVOCABLE TRUST | | 1027 SWAN DR APT 29 | | | BARTLESVILLE | OK | 74006-5047 | |
| BERNAL RESOURCES LLC | | 501 MAPLE STREET | | | GOLDEN | CO | 80403-1464 | |
| BERNARD & BARBARA LUTTMER TRUST | | 4017 E BURRIS RD | | | GLENCOE | OK | 74032 | |
| BERNARD FLOCK | | 453 S-7 ROAD | | | MORRILL | NE | 69358 | |
| BERNARD SHIMANEK | | PO BOX 224 | | | COVINGTON | OK | 73730 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD SHIMANEK & LINDA SHIMANEK | | PO BOX 224 | | | COVINGTON | OK | 73730 | |
| Bernard T. Adams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bernard T. Adams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bernard T. Adams | | 9301 E. 112th St South | | | Bixby | OK | 74008 | |
| BERNEICE SHAW | | PO BOX 145 | | | FORT GIBSON | OK | 74434 | |
| BERNEITA BOESCH | | 1556 N Q | | | PONCA CITY | OK | 74601 | |
| BERNICE A GILCHRIST LIFE ESTATE | | 1924 MEADOWLAKE DRIVE | | | WOODWARD | OK | 73801-5226 | |
| BERNICE BAILEY | | 3950 CATFISH DR | | | NEWALLA | OK | 74857 | |
| BERNICE KELLY | | PO BOX 267 | | | ARCATA | CA | 95518 | |
| BERNICE R HUDSPETH | | 609 S POINT HIGGINS | | | KETCHIKAN | AK | 99901 | |
| BERNICE SPILLERS REV LIV TR | | 10408 SKI DR | | | OKLAHOMA CITY | OK | 73162 | |
| BERNICE WEBB | | 521 NORTH GORE | | | ENID | OK | 73701 | |
| BERNIE LANDIS | | 9600 N SOONER RD | | | GUTHRIE | OK | 73044 | |
| BERNIE MCHUGH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BERNIECE GARSEE | | 814 S HELENA ST | | | ANAHEIM | CA | 92805 | |
| BERNIECE HAWKINS | | 2037 N MCKINLEY | | | HOBBS | NM | 88240 | |
| BERRIDGE LIVING TRUST DTD 7-26-1999 | | 4304 MESA DR | | | MCKINNEY | TX | 75070 | |
| BERRY FAMILY INVESTMENTS LLC | | 805 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116-7603 | |
| BERRY HOLDINGS LLC | | 424 GOLDEN SPRINGS DR | | | EL PASO | TX | 79912-4139 | |
| BERRY L MCMILLAN | | 220 LOCUST ST | | | PERRY | OK | 73077 | |
| BERRY M JOHNSON | | 2545 EL ROSA DR | | | LOS ANGELES | CA | 90065 | |
| BERRY M JOHNSON 2003 TRUST AGRMT | | 2545 EL ROSA DR | | | LOS ANGELES | CA | 90065 | |
| BERRY OIL & GAS LLC | | 3213 O ST NW | | | WASHINGTON | DC | 20007-2843 | |
| BERRY PETROLEUM CORPORATION | | 600 TRAVIS STREET SUITE 1500 | | | HOUSTON | TX | 77002 | |
| BERRY PHILLIPS | | PO BOX 1209 | | | CLINTON | OK | 73601-1209 | |
| BERT BLUMER | | 1021 W MOORE AVE | | | STILLWATER | OK | 74075 | |
| BERT BRUNDAGE | | 8676 NORTH MAY | | | OKLAHOMA CITY | OK | 73120 | |
| Bert Cramer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bert Cramer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bert Cramer | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| BERT D. BRISCOE TR DTD. 7-28-2000 | | 19974 N MACARTHUR | | | EDMOND | OK | 73012 | |
| BERT DIXON | | 114 SHERIDA PL | | | CHICKASHA | OK | 73018 | |
| BERT FOX | | 9762 E CR 71 | | | COYLE | OK | 73027 | |
| BERT LEMARR | | 14230 HUMMINGBIRD DR | | | CHOCTAW | OK | 73020-7023 | |
| BERT NELSON | | 1904 VICKSBURG AVE | | | LUBBOCK | TX | 79407-2226 | |
| BERT PHILLIPS | | 18053 JUDICAL WAYS | | | LAKEVILLE | MN | 55044 | |
| BERT WHITESIDES ESTATE | | 6716 ROOSEVELT DR | | | KETCHIKAN | AK | 99901 | |
| Bertha A. Richardson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bertha A. Richardson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bertha A. Richardson | | 10521 E Wilshire Blvd | | | Spencer | OK | 73084 | |
| BERTHA HOLCOMB DUNCAN | | 2414 RILL ST | | | ROGERS | AR | 72758 | |
| BERTHA MARIE | | 2908 CEDAR SPRINGS RD | | | OKLAHOMA CITY | OK | 73120 | |
| BERTHA MAY RUSHMORE TR | | 1602 WEST 80TH | | | STILLWATER | OK | 74074 | |
| BERTHA MAY RUSHMORE TRUST DTD 4707 | | 1602 W 80TH ST | | | STILLWATER | OK | 74074-8139 | |
| BERTHA MCNEILL | | PO BOX 36 | | | MULHALL | OK | 73063 | |
| BERTIE K FOSTER TRUST | | 3832 NW 69TH TER | | | OKLAHOMA CITY | OK | 73116-1724 | |
| BERTIE SUE SUMPTER | | 5503 E 109TH ST | | | TULSA | OK | 74137 | |
| BESS DAWSON BAILEY | | 1550 EL COMINAO REALCONDO #618 | | | LADY LAKE | FL | 32159 | |
| BESS M PERRYMAN TRST | | 27 WAGON TRL | | | BLACK MOUNTAIN | NC | 28711-2558 | |
| BESS PERRYMAN | | 27 WAGON TRL | | | BLACK MOUNTAIN | NC | 28711-2558 | |
| BESS THOMPSON | | 901 BARKLEY STREE | | | SPRINGFIELD | CO | 81073 | |
| BESSIE BAKER | | 1320 W WHITE OAK AVE | | | INDEPENDENCE | MO | 64050 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESSIE BUTCHER BOYLE TRUST | | 702 E 2ND ST | | | CUSHING | OK | 74023-4018 | |
| BESSIE CARDEN | | 705 SPRUCE ST | | | COULEE DAM | WA | 99116 | |
| BESSIE CATO DECD | | PO BOX 10072 | | | AUSTIN | TX | 78766 | |
| BESSIE J TANNER | | 1711 N SUMMIT APT 302 | | | ARKANSAS CITY | KS | 67005-1607 | |
| BESSIE L WHELAN TRUST | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| BESSIE M HITPOLD | | 3902 SKYRIDGE AVE | | | SAN ANTONIO | TX | 78210-5755 | |
| BESSIE MAY | | 853 GEORGE MCDUFFIE RD | | | DEARING | GA | 30808 | |
| BEST OILFIELD SERVICE INC | | PO BOX 1108 | | | EL RENO | OK | 73036 | |
| BEST WELL SERVICES LLC | | 2250 E 73RD STREET SUITE 400 | | | TULSA | OK | 74136 | |
| BETA OIL COMPANY | | PO BOX 12958 | | | OKLAHOMA CITY | OK | 73157-2958 | |
| Beth A. Rutledge | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beth A. Rutledge | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Beth A. Rutledge | | 712 N. Francis Ave | | | Oklahoma City | OK | 73106 | |
| BETH ANN HOLCOMB-FLOWERS | | 1525 CHISHOLM TR | | | WEATHERFORD | OK | 73096 | |
| BETH BECKWITH | | 204 ASH | | | PERRY | OK | 73077 | |
| BETH CHAPMAN | | 3223 STONEBROOK PLACE | | | FORT WAYNE | IN | 46818 | |
| BETH COKER | | PO BOX 331 | | | LAKE JACKSON | TX | 77566 | |
| BETH FORD LIVING TRUST | | 9300 FORD DR | | | RIPLEY | OK | 74062-6421 | |
| BETH HOPPER | | 1604 RIO HONDO RD APT 2 | | | HARLINGEN | TX | 78550-4049 | |
| BETH LIVINGSTON | | 1213 EAGLE LANDING BLVD | | | HANAHAN | SC | 29410 | |
| BETH MEYER | | PO BOX 1213 | | | MARSHALL | TX | 75671-1213 | |
| BETH MICHAEL | | 422 WESTERN AVENUE | | | HAYSVILLE | KS | 67060 | |
| BETH PEDERSON | | 2433 S 36TH ST | | | GRAND FORKS | ND | 58201 | |
| BETH WATKINS | | 45841 CLASSIC WAY | | | TEMECULA | CA | 92592 | |
| BETHANY CULLINEN | | 704 PROSPECT ROW #3 | | | SAN MATEO | CA | 94401 | |
| BETHANY EAVES | | 5919 HALIFAX AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| BETHANY THEOLOGICAL SEMINARY | BRENDA J REISH TREASURER | | | | RICHMOND | IN | 47374-4019 | |
| BETHANY VASQUEZ | | 2201 TOWNE NORTH DR | | | CLEBURNE | TX | 76033 | |
| BETHEL FOUNDATION | | 11212 N MAY AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| BETHEL MILLER | | 8683 E 61ST ST APT 5 | | | TULSA | OK | 74133 | |
| BETHLEHEM BAPTIST CHURCH | | PO BOX 404 | | | HARTSHORNE | OK | 74547 | |
| BETSY A. BALL | | PO Box 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| BETSY MAY JAMES | | 7505 N 2030 ROAD | | | LEEDEY | OK | 73654 | |
| Betsy Mosher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Betsy Mosher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Betsy Mosher | | 507 E Broadway | | | Cushing | OK | 74023 | |
| BETSY PETTY | | 1609 W MEDALIST RD | | | PINEVILLE | LA | 71360 | |
| BETSY PRIMACIO | | 17433 NEW CROSS CIRCLE | | | LITHIA | FL | 33547 | |
| BETSY ROBINSON | | 57 W 70TH ST 5B | | | NEW YORK | NY | 10023 | |
| BETSY STEPHENSON | | 15625 FARNAM CIRCLE | | | OMAHA | NE | 68118 | |
| BETSY TUSSEY | | 5210 E 92ND AVE | | | STILLWATER | OK | 74074-8485 | |
| BETSY WILDER | | 5616 WYNSTONE DR | | | EDMOND | OK | 73034-9120 | |
| BETTE BUTTERWORTH | | 701 E NOBLE AVE | | | GUTHRIE | OK | 73044 | |
| BETTE FLETCHER | | 303 W HICKAM DR | | | COLUMBIA | MO | 65203-9142 | |
| BETTE L WRIGHT LIVING TRUST | | PO BOX 5463 | | | CARMEL | CA | 93921 | |
| BETTE MAYER | | 221 MCJORDAN | | | ORLANDO | FL | 32801 | |
| Bettey Robinson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bettey Robinson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bettey Robinson | | 1300 E. 173rd St. North | | | Skiatook | OK | 74070 | |
| BETTIE JONES | | 2603 S 108TH E AVE | | | TULSA | OK | 74127 | |
| BETTIE SMITH | | 10920 WOODBRIDGE RD | | | OKLAHOMA CITY | OK | 73162 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bettie Shadoan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bettie Shadoan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bettie Shadoan | | 166440 E Rebecca | | | Choctaw | OK | 73020 | |
| BETTIJO STARR | | 38010 HWY 12 W | | | LOLO | MT | 59847 | |
| BETTTY MCINTIRE aka BETTY LOU SAVOR | | 221 NE 2ND STREET | | | PERKINS | OK | 74059 | |
| Betty A. Foster | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Betty A. Foster | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Betty A. Foster | | 4621 Lynn St | | | Guthrie | OK | 73034 | |
| BETTY ALLEN | | 7117 S UNION RD | | | STILLWATER | OK | 74074 | |
| BETTY ANDERSON | | 1214 S FAIRGROUNDS | | | STILLWATER | OK | 74074-8530 | |
| Betty Ann Ingham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Betty Ann Ingham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Betty Ann Ingham | | 349776 E. 1050 Rd | | | Prague | OK | 74864 | |
| BETTY ANNE Q BUSH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BETTY BATES REVOCABLE TRUST | | 7122 S SHERIDAN RD BOX 615 | | | TULSA | OK | 74133 | |
| BETTY BEVERAGE | | 820 E 84TH AVE | | | STILLWATER | OK | 74074-8117 | |
| BETTY BILYEU | | 917 MOBILE WAY | | | OKLAHOMA CITY | OK | 73107 | |
| BETTY BLACKWELL | | 1201 W ABRIENDO AVE APT 210 | | | PUEBLO | CO | 81004 | |
| BETTY BOHN TRUST | | 8806 EAST 92ND PLACE | | | TULSA | OK | 74133-5560 | |
| BETTY BOWER | | 901 South 9th St. | | | Kingfisher | OK | 73750 | |
| BETTY BRIDWELL | | 3509 OLDE GEORGETOWN RD | | | EDMOND | OK | 73013 | |
| BETTY BRISCOE | | 20686 E CR176 | | | ELMER | OK | 73539 | |
| BETTY BROWN | | 516 BUENA VISTA ST | | | ALTUS | OK | 73521 | |
| BETTY BROWN | | PO BOX 161898 | | | AUSTIN | TX | 78716-1898 | |
| BETTY BROYLES HARPER | | PO BOX 324 | | | PERKINS | OK | 74059-0324 | |
| BETTY BURNETT | | 5439 MAKATI CIR | | | SAN JOSE | CA | 85123 | |
| BETTY CHEATHAM | | 51 SUNNYSIDE DR | | | JACKSON | TN | 38301 | |
| BETTY CLAFLIN | | PO BOX 471 | | | SHELDON | MO | 64784 | |
| BETTY COLLEEN CASSIDAY | | 25 WINDSOR ON THE MARSH | | | SAVANNAH | GA | 31419 | |
| BETTY COX | | 1316 W. XYLER | | | TULSA | OK | 74127 | |
| BETTY CROSS | | 336 NELDA AVE | | | KIRKWOOD | MO | 63122-5439 | |
| BETTY CURTIS | | 16405 W 54TH AVE | | | GOLDEN | CO | 80403 | |
| BETTY D BERG TTEE | | 4800 N YOUNGS BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| BETTY DAVIS GIBSON | | 1170 LAUREL LOOP NE | | | ALBUQUERQUE | NM | 87122 | |
| BETTY DRISKEL | | 9722 S PRAIRIE RD | | | PERKINS | OK | 74059-3704 | |
| BETTY DRY | | 10506 S PERKINS RD | | | PERKINS | OK | 74059 | |
| BETTY EHE | | 218 E 13TH ST | | | HOMINY | OK | 74035 | |
| BETTY ELLEN VICK & DONALD D VICK HW | | 5021 GINA CIRCLE | | | DEL CITY | OK | 73115 | |
| BETTY ESTES | | 330 ARLEDGE LN SW APT 20D | | | OLYMPIA | WA | 98502 | |
| BETTY FAUL | | 6026 BOOTH CT | | | FLINT | MI | 48532 | |
| BETTY FISHBURN | | 28751 CR 80 | | | ORLANDO | OK | 73073 | |
| BETTY FOOTE | | 511 S 1ST | | | TUCUMCARI | NM | 88401 | |
| BETTY FRAZIER | | 220 CHERRYWOOD DR | | | FORT MITCHELL | KY | 41011 | |
| BETTY FREEMAN | | 1023 ROMANY RD | | | KANSAS CITY | MO | 64113 | |
| BETTY FRENCH | | 11008 N 1910 RD | | | SAYRE | OK | 73662 | |
| BETTY GALLAGHER | | 6313 S BROADWAY DR | | | OKLAHOMA CITY | OK | 73139 | |
| BETTY GARRETT | | 2143 PENINSULA DR | | | CLOVER | SC | 29710-9020 | |
| BETTY GEIS | | PO BOX 241 | | | SOUTH FORK | CO | 81154-0241 | |
| BETTY HAYS | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| BETTY HILDERBRAND | | 214 RUSSELL AVE | | | BLACKWELL | OK | 74631 | |
| BETTY HILDWEIN | | 1881 STARBURST DR | | | GRANTS PASS | OR | 97527 | |
| BETTY HUDSON | | 1311 NEW FOREST DRIVE | | | LONG VIEW | TX | 75605 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY HUDSPETH WALLIN | | 3987 S DELAWARE | | | ENGLEWOOD | CO | 80110 | |
| BETTY J BARNES & BOB L BARNES TTEES | | 3202 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| BETTY J BRIDWELL TRUST | | 3509 OLD GEORGETOWNE RD | | | EDMOND | OK | 73013 | |
| BETTY J HELDENBRAND REV TRUST | | 2135 NW 118TH TERRACE | | | OKLAHOMA CITY | OK | 73120 | |
| BETTY J HIEBERT | | 249 POST RD | | | EL DORADO | KS | 67042 | |
| BETTY J HODGES TRUST | | 6645 MILHAVEN DR | | | MISSION | KS | 66202 | |
| BETTY J WAYMAN TRUST | | 2900 GULF BLVD #112 | | | BELLEAIR BEACH | FL | 33786 | |
| Betty J. McDaniel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Betty J. McDaniel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Betty J. McDaniel | | 346030 E. Hwy. 62 | | | Meeker | OK | 74855 | |
| BETTY JAVINE LIVING TRUST | | 9818 N COUNCIL ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| BETTY JEAN BUCHANAN FAMILY TRUST | | 1305 SW 106TH PLACE | | | OKLAHOMA CITY | OK | 73170 | |
| BETTY JEAN BUSS TRUST U-T-D 4-1-199 | | 13720 N. 114TH | | | HUNTER | OK | 74640 | |
| BETTY JEAN JARDOT | | PO BOX 395 | | | POND CREEK | OK | 73766 | |
| BETTY JEAN TERRILL | | 4107 GREENVIEW DR | | | DENAIR | CA | 95316 | |
| BETTY JEWEL CARVER | | 9703 N 110TH E AVE | | | OWASSO | OK | 74055 | |
| BETTY JO BANKS | | 8075 N 2030 RD | | | LEEDEY | OK | 73654 | |
| BETTY JOYCE BARNES & BOB L BARNES H | | 3202 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| BETTY KEITH | | 108117 FRONTIER | | | PERRY | OK | 73077 | |
| BETTY KENDRICK | | 11217 W 56TH AVENUE | | | STILLWATER | OK | 74074 | |
| BETTY KERNS | | 4111 W DEER CROSSING DR | | | STILLWATER | OK | 74074-2192 | |
| BETTY KIRK | | 15250 PRESTONWOOD BLVD APT 127 | | | DALLAS | TX | 75248 | |
| BETTY KIRKWOOD | | 15265 BOILING SPRINGS RD | | | LICKING | MO | 65442-9195 | |
| BETTY KITCHEN | | 9000 S VASSAR RD | | | COYLE | OK | 73027 | |
| BETTY L COMBS STEPHENSON | | 50827 S 36500 RD | | | CLEVELAND | OK | 74020-6859 | |
| BETTY L FITCH FAM TR | | 6805 S FIELDS ST APT 102 | | | LITTLETON | CO | 80128 | |
| BETTY L KINDSCHILIVING TRUST | | 217 KEATS DR | | | STILLWATER | OK | 74074 | |
| BETTY L MCCANDLESS REV TRUST | | 7423 STONECREST DRIVE | | | DALLAS | TX | 75254 | |
| BETTY L PRINCE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BETTY LEE HABBEN LVG TRUST | | 1918 RIDGECREST DR | | | PERRY | OK | 73077 | |
| BETTY LEWIS | | 1112 W BROWN AVE | | | STILLWATER | OK | 74075 | |
| BETTY LEYSHION | | 7015 MANAHOAC PL | | | GAINESVILLE | VA | 20155-1645 | |
| BETTY LISTON | | 6805 OLD ORCHARD LN | | | OKLAHOMA CITY | OK | 73132 | |
| BETTY LONGAN | | PO BOX 450142 | | | GROVE | OK | 74345 | |
| BETTY LOOSEN KUEHN | | PO BOX 538 | | | KINGFISHER | OK | 73750 | |
| BETTY LOUISE CRAFT | | 2400 EAST MCELROY BLVD | | | STILLWATER | OK | 74075 | |
| BETTY M CERNOSEK 2009 REV TR | | 1300 REDBUD ST APT 203 | | | YUKON | OK | 73099 | |
| BETTY MARLER | | 807 S LOWRY #201 | | | STILLWATER | OK | 74074 | |
| BETTY MATHIS | | 1422 S LARIAT DR | | | MUSTANG | OK | 73064-2913 | |
| BETTY MCDANIEL | | 346030 E HIGHWAY 62 | | | MEEKER | OK | 74855-4645 | |
| BETTY MCQUERRY | | 501 W CAIN ST | | | PRINCETON | MO | 64673-1436 | |
| BETTY MITCHELL | | 4708 S COUNCIL CREEK RD | | | RIPLEY | OK | 74062-6325 | |
| BETTY MOCK | | PO BOX 183 | | | WOODLAND PARK | CO | 80866-0183 | |
| BETTY MOORE | | 2121 CANDY LANE | | | DEL CITY | OK | 73115 | |
| BETTY NOBLE SHOR | | 4436 SIERRA DR | | | HONOLULU | HI | 96816 | |
| BETTY OLSSON | | 677 S 1400 W | | | PINGREE | ID | 83262 | |
| BETTY PEPIS TESTAMENTARY TRUST | | PO BOX ONE | | | TULSA | OK | 74102-0001 | |
| BETTY PEPIS TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199 | |
| BETTY PHILLIPS | | 229 HICKORY LN | | | HADDONFIELD | NJ | 08033-3811 | |
| BETTY PINE | | 9 KAROSS RD | | | SHAWNEE | OK | 74801-7566 | |
| BETTY PRATT | | 404 VIEWMONT DR | | | HENDERSON | NV | 89015 | |
| BETTY R OSBORN TRUST | | 14901 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73134 | |
| BETTY REDFORD | | 17919 W DIXON PL | | | MULHALL | OK | 73063 | |
| BETTY RIDDLE | | 6339 SOUTH 91ST EAST AVE # 133 | | | TULSA | OK | 74133 | |
| BETTY ROWLEY | | PO BOX 464 | | | MOORELAND | OK | 73852-0464 | |
| BETTY S WENTE | | 8416 E 98TH PLACE | | | TULSA | OK | 74133 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY SHELBY | | 631 A ST | | | TAFT | CA | 93268-3735 | |
| BETTY SMITH | | 1325 E RANDOLPH AVE | | | ENID | OK | 73701 | |
| BETTY SMITH STRUCK | | 320 W 125TH ST S | | | JENKS | OK | 74037 | |
| BETTY SPIRES | | 10124 W FORRESTER DR | | | SUN CITY | AZ | 85351-2315 | |
| BETTY STEWART | | 7223 SHADY ARBOR LN | | | HOUSTON | TX | 77040-4728 | |
| BETTY STREET | | 1513 MURIEL NE | | | ALBUQUERQUE | NM | 87112 | |
| BETTY TABER | | 214 S 11TH ST | | | PERRY | OK | 73077 | |
| BETTY THOMAS | | 303 SE 3RD ST | | | PRYOR | OK | 74361-5213 | |
| BETTY TURNER | | 1891 CENTRO WEST ST #B | | | BEL TIBURON | CA | 94920-1910 | |
| BETTY TYLANDER | | 249 HAMPTON PL | | | JUPITER | FL | 33458 | |
| BETTY WALL | | 3610 63RD DR | | | LUBBOCK | TX | 79413 | |
| BETTY WARNER | | PO BOX 813 | | | PERRY | OK | 73077 | |
| BETTY WATERS | | 178709 E. COUNTY RD. 61 | | | ARNETT | OK | 73832 | |
| BETTY WAUGH | | 1281 CYPRESS DR | | | VISTA | CA | 92084 | |
| BETTY WHALEN | | 1007 S WILSON AVE | | | CUSHING | OK | 74023-5117 | |
| BETTY WORTHY | | 343498 E 760 RD | | | AGRA | OK | 74824 | |
| BETTY ZIPPER | | PO BOX 1300 | | | MCALLEN | TX | 78505 | |
| Betty McBride | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Betty McBride | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Betty McBride | | 1514 N. Washington | | | Edmond | OK | 73034 | |
| BETTYE EVANS | | 3508 BONA VILLA DR | | | MUSKOGEE | OK | 74403 | |
| BETTYE FERGUSON REVOCABLE TRUST | | 6700 W MEMORIAL RD APT 815 | | | OKLAHOMA CITY | OK | 73142 | |
| BEULAH DECD | | 121 WAKE DR | | | RICHARDSON | OK | 75081 | |
| BEULAH M WALKER SUCCESSOR TTEE | | PO BOX 302 | | | CRESCENT | OK | 73028 | |
| BEULAH MONROE | | 515 W 2ND ST | | | EDMOND | OK | 73034 | |
| BEULAH SINCLAIR | | 801 N SKYLINE ST | | | STILLWATER | OK | 74075-7320 | |
| Beutler, Jared | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| BEVA BRANSON STEWART | | PO BOX 496 | | | GOLDEN | BC | V0A 1H0 | CANADA |
| BEVERIDGE & DIAMOND PC | | 1350 I ST NW STE 700 | | | WASHINGTON | DC | 20005-7202 | |
| BEVERLEY TULLY | | 8320 NW 70TH ST | | | OKLAHOMA CITY | OK | 73132-3923 | |
| BEVERLEY TULLY TRUST DATED 10-14-20 | | 8320 NW 70TH ST | | | OKLAHOMA CITY | OK | 73132-3923 | |
| BEVERLY A BEDIENT | | 8258 SCARLET OAK CIR | | | CITRUS HEIGHTS | CA | 95610-0744 | |
| BEVERLY A BRISCOE TRUST | | 19151 N COUNCIL RD | | | EDMOND | OK | 73012 | |
| BEVERLY A BROHLIN | | 128 BAY ROCK CIRCLE | | | AMARILLO | TX | 79118-9300 | |
| BEVERLY A LUNN | | 7105 E. ADMIRAL PLACE | | | TULSA | OK | 74115 | |
| BEVERLY A WENGER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | CO | 75070 | |
| BEVERLY ALEXANDER | | 705 QUAIL CREEK | | | PERRY | OK | 73077 | |
| BEVERLY ANN COCKRIEL | | 1624 TRIO LN | | | PONCA CITY | OK | 74601 | |
| BEVERLY ANN VOSS | | 4912 W FRANCES PL | | | AUSTIN | TX | 78731-5530 | |
| Beverly Ann Splawn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beverly Ann Splawn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Beverly Ann Splawn | | 7608 Doris Pl | | | Oklahoma City | OK | 73162 | |
| BEVERLY ANNE RETHERFORD | | 3427 N IRONWOOD | | | BROKEN ARROW | OK | 74012 | |
| BEVERLY AUSTIN | | 13201 CEDAR TRAIL | | | OKLAHOMA CITY | OK | 73131 | |
| BEVERLY BAKER | | 2219 E 181ST ST SOUTH | | | MOUNDS | OK | 74047 | |
| BEVERLY BARNES | | 4207 SOONER PL | | | EDMOND | OK | 73034 | |
| BEVERLY BERENDS | | 6609 MORRIS HILL | | | MARSING | ID | 83639 | |
| BEVERLY BRADLEY | | 3307 E 32ND AVE | | | STILLWATER | OK | 74074-7019 | |
| BEVERLY BRONNER | | 133336 KONRAD DR | | | EAGLE RIVER | AK | 99577 | |
| BEVERLY CASS | | 78 TRAILS END RD | | | EUREKA | MT | 59917 | |
| BEVERLY CLARY BAKER | | 4508 CYPERT RD | | | YUKON | OK | 73099-3147 | |
| BEVERLY CUMMINS | | 7028 E 78TH PL | | | TULSA | OK | 74133-7833 | |
| BEVERLY CUMMINS 1993 IRREV TRUST DT | | PO BOX 160 | | | SAND SPRINGS | OK | 74063-0160 | |
| BEVERLY DANIEL | | 6866 CRESENT OAKS CIR | | | LAKELAND | FL | 33813 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY DAWN DARNELL LIVING TRUST | | 3708 RIVER OAKS DR | | | NORMAN | OK | 73072-4626 | |
| BEVERLY DICKSON PHILBECK | | 2517 GODDARD DRIVE | | | MIDLAND | TX | 79705 | |
| BEVERLY F WHITLEY LVG TR | | 2916 FINCHLEY LN | | | OKLAHOMA CITY | OK | 73120 | |
| BEVERLY FLINT | | 1100 E SPRUCE AVE #337 | | | FRESNO | CA | 93720-3338 | |
| BEVERLY G HARRIS TRUST | | 10024 S CHAMPLIN RD | | | LUCIEN | OK | 73757 | |
| BEVERLY GAYLE GOINS ESTATE | | 1420 SW 45TH | | | OKLAHOMA CITY | OK | 73119 | |
| BEVERLY GOFF | | 72156 MOUNT PLEASANT PIKE | | | MARTINS FERRY | OH | 43935 | |
| BEVERLY GOOM CLARKE ESTATE | | 1525 MISSION RD | | | EDMOND | OK | 73034-6571 | |
| BEVERLY GROOM | | 3605 N JEFFERSON ST | | | ARLINGTON | VA | 22207 | |
| BEVERLY GULLETT | | 11167 VILLAGE GREEN RD | | | GREENWELL SPRINGS | LA | 70739 | |
| BEVERLY HARTMAN | | 103 N 15 ST APT C | | | SAINT CHARLES | IL | 60174 | |
| BEVERLY HEWITT | | 222 NORTH CHARLES | | | ISABEL | KS | 67065 | |
| BEVERLY HIGH | | 4520 NW 30TH | | | OKLAHOMA CITY | OK | 73112 | |
| BEVERLY HOTZ | | 8108 ARDVARK CIR | | | PERKINS | OK | 74059-3888 | |
| BEVERLY IRA | | 2403 SPANISH OAK HILL CT | | | SPRING | TX | 77388 | |
| BEVERLY J MEALER | | PO BOX 2127 | | | LAPINE | OR | 97739 | |
| BEVERLY J TERRY LIVING TRUST | | 3203 OAKWOOD DR | | | EDMOND | OK | 73013-6132 | |
| BEVERLY JO JAYNE | | 229 MONTEGO KY | | | NOVATA | CA | 94949-5326 | |
| BEVERLY KAY CAMPBELL | | PO BOX 251 | | | PERU | KS | 67360-0251 | |
| BEVERLY KEGIN | | PO BOX 165 | | | CRESCENT | OK | 73028 | |
| Beverly Lord Higgins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beverly Lord Higgins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Beverly Lord Higgins | | 223 N. Dawson St | | | Meeker | OK | 74855 | |
| BEVERLY MCDONALD | | 1814 S ALMA STREET APT 2 | | | SAN PEDRO | CA | 90731 | |
| BEVERLY MCGUGIN | | 2204 NW 43RD | | | OKLAHOMA CITY | OK | 73112 | |
| BEVERLY MONTGOMERY | | 4536 PADDINGTON LN | | | GRAND PRAIRIE | TX | 75052-3600 | |
| Beverly Morgan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beverly Morgan | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Beverly Morgan | c/o Pulaski Law Firm | Attn: Adam Pulaski | 2925 Richmond Ave | Ste. 1725 | Houston | TX | 77098 | |
| BEVERLY MORGAN | | PO BOX 12505 | | | ALEXANDRIA | LA | 71315 | |
| Beverly Morgan | | 4600 W 9th St | | | Cushing | OK | 74023 | |
| BEVERLY PAVEL | | 524 N ELY, APT D2 | | | KENNEWICK | WA | 99336 | |
| BEVERLY PHILLIPS | | 1808 HOLBROOK ST | | | PONCA CITY | OK | 74604 | |
| BEVERLY PICKLE | | 530 S LINWOOD AVE | | | CUSHING | OK | 74023-4644 | |
| BEVERLY REGIER | | 121 FROESE DR BOX 65 | | | INMAN | KS | 67546 | |
| BEVERLY RHYMES | | 640 ALTA VISTA ST | | | SANTA FE | NM | 87505 | |
| BEVERLY RODOLF | | 2123 EAST 59TH PL | | | TULSA | OK | 74105 | |
| BEVERLY SANDERS | | 1339 WATERSIDE LN | | | KNOXVILLE | TN | 37922 | |
| BEVERLY SLATER | | 4104 S DETROIT AVE | | | TULSA | OK | 74105 | |
| BEVERLY SLOAN | | 6801 NW 29TH ST | | | BETHANY | OK | 73008 | |
| BEVERLY SPENCER | | 1301 WEST GORE BLVD STE 4 | | | LAWTON | OK | 73501 | |
| BEVERLY STARK | | 5963 GARNETT ST | | | SHAWNEE | KS | 66203-2651 | |
| BEVERLY SUE MONTGOMERY ESTATE | | 4536 PADDINGTON LANE | | | GRAND PRAIRIE | TX | 75052 | |
| BEVERLY SUPPLEE | | 2717 MERIDIAN CT | | | OKLAHOMA CITY | OK | 73127 | |
| BEVERLY TABOR OSBORN | | 2445 VANCE ST | | | LAKEWOOD | CO | 80214-5842 | |
| BEVERLY WHITLEY | | 2916 FINCHLEY LN | | | OKLAHOMA CITY | OK | 73120 | |
| BEVERLY WILLIAMS | | 94 OAK CREEK DR | | | EDNA | TX | 77957 | |
| BEVERLY WILLIAMSON | | PO BOX 1062 | | | CORTEZ | CO | 81321 | |
| BEVERLY WOOD | | 601 RIDGECREST DR | | | GUTHRIE | OK | 73044 | |
| BEVERLY YOUNG | | 4 E WOODWARD BLVD | | | TULSA | OK | 74114 | |
| Beverly Fourroux | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beverly Fourroux | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Beverly Fourroux | | 7908 Duane Dr | | | Oklahoma City | OK | 73132 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beverly Hill-Wiggly | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Beverly Hill-Wiggly | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Beverly Hill-Wiggly | | 1715 Shadycreek Circle | | | Guthrie | OK | 73034 | |
| BEVO PRODUCTION CO | | 113 W 8TH AVE | | | AMARILLO | TX | 79101-2305 | |
| BEYONDTRUST CORPORATION | | 11695 JOHNS CREEK PARKWAY, SUITE 200 | | | JOHNS CREEK | GA | 30097 | |
| BGM PRODUCTION LLC | | PO BOX 500 | | | MARLOW | OK | 73055 | |
| BGT MINERALS LLC | | PO BOX 9 | | | ALEDO | TX | 76008-0009 | |
| BHA LLC | | PO BOX 6605 | | | EDMOND | OK | 73083-6605 | |
| BHCH MINERAL LTD | | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| BHCH PROPERTIES LTD | | 5111 BROADWAY ST | | | SAN ANTONIO | TX | 78209-5709 | |
| BHL BORESIGHT INC | | 4550 KINSEY DR | | | TYLER | TX | 75703-1005 | |
| BIBLE BAPTIST CHURCH | | PO Box 1985 | | | STILLWATER | OK | 74076 | |
| BIBLE MISSIONARY CHURCH INC | | PO BOX 158 | | | DUNCAN | OK | 73534 | |
| BICKERSTAFF ASSOCIATES INC | | PO BOX 160843 | | | BIG SKY | MT | 59716 | |
| BICO DRILLING TOOLS INC | | PO BOX 301260 | | | DALLAS | TX | 75303-1260 | |
| BIDWELL FAMILY TR | | 3302 W GLENCOE RD | | | STILLWATER | OK | 74075 | |
| BIEBER SERVICES INC | | 8105 MAGNOLIA | | | EDMOND | OK | 73025-1647 | |
| BIG CREEK CHURCH OF BRETHREN | | 101 N BRETHREN RD | | | CUSHING | OK | 74023-6095 | |
| BIG CYPRESS ENERGY LLC | | 327 N ROBERTS ST | | | GILMER | TX | 75644 | |
| BIG E SERVICES LLC | | PO BOX 62047 | | | MIDLAND | TX | 79711-2047 | |
| BIG HORN MINERALS LLC | | 402 GAMMON PL #320 | | | MADISON | WI | 53719 | |
| BIG IRON CRANE & TRUCKING LLC | | PO BOX 840267 | | | DALLAS | TX | 75284-0267 | |
| BIG J TANK TRUCK SERVICE INC | | 1705 N 15TH | | | PERRY | OK | 73077 | |
| BIG LAKE CHAMBER OF COMMERCE | | PO BOX 905 | | | BIG LAKE | TX | 76932 | |
| BIG LAKE RANCH LLC | | 6351 W CR 69 | | | MULHALL | OK | 73063 | |
| BIG RED FURNITURE WAREHOUSE | | 413 S PORTLAND AVE | | | OKLAHOMA CITY | OK | 73108 | |
| BIG SKY MINERAL TRUST | | PO BOX 3788 | | | ARLINGTON | TX | 76007 | |
| BIG STATE X-RAY INC | | PO BOX 520 | | | CHICKASHA | OK | 73023 | |
| BIG T ENTERPRISES INC. A TEXAS | | PO Box 627 | | | ROCK SPRINGS | WY | 82901 | |
| BIGHORN CONSTRUCTION | | PO BOX 759 | | | GREELEY | CO | 80634 | |
| BIGHORN CONSTRUCTION & RECLAMAT LLC | | 1801 BROADWAY STREET SUITE 1203 | | | DENVER | CO | 80202 | |
| BILL & SUSAN SCHAEFER FAMILY TR | | 920 S WEST OAKS | | | STILLWATER | OK | 74074 | |
| BILL & SUSIES CRESS FAMILY | | 2628 DORCHESTER DR | | | OKLAHOMA CITY | OK | 73120 | |
| BILL AND PHYLLIS GREEN JT | | 501 THIRD ST | | | RIPLEY | OK | 74062-6458 | |
| BILL AND ROSE M BEATTIE | | 17428 319TH STREET | | | NORMAN | OK | 73072 | |
| BILL ARNOLD | | 340 TRAVIS CIR | | | EDMOND | OK | 73013 | |
| BILL AUFLEGER | | 3414 W BRISTOL | | | STILLWATER | OK | 74074 | |
| BILL BENTLEY | | 5866 LOMA VISTA ROAD | | | VENTURA | CA | 93003-2333 | |
| BILL BERNHARDT JR | | PO BOX 487 | | | STILLWATER | OK | 74076-0487 | |
| Bill Bledsoe | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Bill Bledsoe | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Bill Bledsoe | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Bill Bledsoe | | 4721 County Road 6050 | | | Ralston | OK | 74650 | |
| BILL BREEDEN | | PO BOX 339 | | | TRYON | OK | 74875-0339 | |
| BILL C ROTEN | | 18016 E 96TH ST N | | | OWASSO | OK | 74055 | |
| BILL C WEINAND | | PO BOX 504 | | | GUTHRIE | OK | 73044-0504 | |
| Bill Denton | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Bill Denton | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Bill Denton | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Bill Denton | | 1812 North McKinley Ave | | | Sand Springs | OK | 74063 | |
| BILL DRISKEL | | 103 HICKORY HILL RD | | | SAPULPA | OK | 74066 | |
| BILL DUNGAN | | 701 W GLENWOOD ST | | | BROKEN ARROW | OK | 74001 | |
| BILL ELLIOTT | | 650 NE 2000 | | | ANDREWS | TX | 79714-9108 | |
| Bill Fleschute | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bill Fleschute | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bill Fleschute | | 2123 Lydia Lane | | | Stillwater | OK | 74074 | |
| BILL FOCHT | | 212 NE 3RD ST | | | PERKINS | OK | 74059 | |
| BILL G | | 2031 KENS CIRCLE | | | CRESENT | OK | 73028-9294 | |
| BILL G SPENCER CONSULTING LP | | 201 S LAKELINE BLVD STE 303 | | | CEDAR PARK | TX | 78613-2732 | |
| BILL GALE | | 4617 E 26TH AVE | | | STILLWATER | OK | 74074-8543 | |
| BILL GREEN | | 1393 COUNTY ROAD 36100 | | | HONEY GROVE | TX | 75446-4609 | |
| BILL GREEN | | 4214 COUNTRY HEIGHTS CT | | | SPRING | TX | 77388 | |
| BILL GRIFFIN | | 113 S 4TH ST | | | LEWISBURG | PA | 17837-1803 | |
| BILL HARWELL | | 2249 S TROOST AVE | | | TULSA | OK | 74114 | |
| BILL HORN | | PO BOX 1 | | | ADA | OK | 74821 | |
| BILL IRVIN LAND SERVICES LLC | | PO BOX 721925 | | | OKLAHOMA CITY | OK | 73172-1925 | |
| BILL KELLEY | | 2625 HIDDEN VALLEY RD | | | EDMOND | OK | 73013 | |
| BILL LAYDEN | | 1011 COUNTRY CLUB RD | | | MCALESTER | OK | 74501-7230 | |
| BILL LLOYD HINES TR | | 2015 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| BILL M & ELIZABETH M SOSSAMON HW JT | | 2846 W HIGHWAY 64 | | | OZARK | AR | 72949 | |
| BILL MOORE | | 12875 HIGHFIELD CT | | | OREGON CITY | OR | 97045 | |
| BILL NEIMANN | | 12208 BYWATER DR | | | OKLAHOMA CITY | OK | 73170 | |
| BILL PERRIN | | PO BOX 294083 | | | KERRVILLE | TX | 78029-4083 | |
| BILL PERRIN | | 1209 NE 89TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| BILL R BYER JR | | PO BOX 153 | | | MULHALL | OK | 73063-0153 | |
| BILL R RODMAN | | 623 JACKSON STREET | | | PUEBLO | CO | 81004-1835 | |
| BILL ROTEN | | 18016 E 96TH ST N | | | OWASSO | OK | 74055 | |
| BILL SHIPPY | | 22024 MARKET RD | | | PARMA | ID | 83660 | |
| BILL SR & LORAINE GERMAN TRST | | 3205 W 29TH CT | | | STILLWATER | OK | 74074-2214 | |
| Bill W. Uselton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bill W. Uselton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bill W. Uselton | | 1024 S. Anderson Rd | | | Choctaw | OK | 73020 | |
| BILL WRIGHT | | 3325 BROOKHOLLOW COURT | | | OKLAHOMA CITY | OK | 73120 | |
| BILLIE AND PATSY LILE TRUST 12-19-2014 | | 8414 S WESTERN | | | PERKINS | OK | 74059-4094 | |
| BILLIE BRUMLEY | | 3009 LAKEVIEW DR | | | ENNIS | TX | 75119 | |
| BILLIE CRABTREE | | 595 MAGGIE LN | | | CHURCH POINT | LA | 70525 | |
| BILLIE EDWARDS | | 11018 E 13TH | | | TULSA | OK | 74128 | |
| BILLIE ELLINGTON | | 2008 4TH ST | | | PAWNEE | OK | 74058-5039 | |
| BILLIE GIBSON | | PO BOX 371 | | | CHANDLER | OK | 74834-0371 | |
| BILLIE GRIFFIN | | 753 S WASHINGTON ST | | | DENVER | CO | 80209-4311 | |
| BILLIE HAM | | 918 S WOODCREST DRIVE | | | STILLWATER | OK | 74074 | |
| BILLIE HAM | | 918 WOODCREST | | | STILLWATER | OK | 74074 | |
| BILLIE HOLZER ANDERSON | | 6706 WEST DR | | | GUTHRIE | OK | 73044-7718 | |
| Billie Hyatt | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Billie Hyatt | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Billie Hyatt | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Billie Hyatt | | 72 E. 2nd St | | | Hallett | OK | 74034 | |
| BILLIE JEAN ELKINS | | 2302 TWIN GROVE DR APT J | | | KINGWOOD | TX | 77339 | |
| BILLIE JO SPLETH TRUST | | 4520 OAKCREST AVE | | | ENID | OK | 73703 | |
| BILLIE JOHNSON | | 3803 NBU | | | PRAGUE | OK | 74864 | |
| BILLIE K SHAW LIVING TRUST | | PO BOX 1569 | | | STILLWATER | OK | 74076 | |
| BILLIE LILE | | 8414 S WESTERN | | | PERKINS | OK | 74059 | |
| BILLIE LUND | | 2403 MT PLEASANT RD | | | KELSO | WA | 98626 | |
| BILLIE MCCOY | | PO BOX 1541 | | | GAINESVILLE | TX | 76241 | |
| BILLIE OWENS AND STEPHANIE L SARGEN | | 104 DARWIN ROAD | | | EDMOND | OK | 73034 | |
| Billie R. Navrath | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Billie R. Navrath | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Billie R. Navrath | | 105463 S 3580 Rd | | | Prague | OK | 74864 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLIE ROFF HARMON | | 2407 SUMMERLAND HWY | | | LEESVILLE | SC | 29070-9495 | |
| BILLIE SHANAHAN | | 1655 5TH ST | | | CLERMONT | FL | 34711 | |
| BILLINGTON GILBREATH & FAVELL LLC | | PO BOX 52784 | | | TULSA | OK | 74152-0784 | |
| BILLINGTON GRAY RESOURCES LP | | 169 RAINBOW DRIVE #6969 | | | LIVINGSTON | TX | 77399-1069 | |
| BILLY | | PO BOX 41 | | | RIPLEY | OK | 74062-0041 | |
| BILLY & NANCY HEFLIN REV LIV TR | | 4931 HODGKINS ROAD | | | FT WORTH | TX | 76135 | |
| Billy Bacon | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Billy Bacon | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Billy Bacon | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Billy Bacon | | 405 E Detroit Ave | | | Yale | OK | 74085 | |
| BILLY BARTRAM | | 2808 S WASHINGTON | | | STILLWATER | OK | 74074 | |
| BILLY BISWELL | | 722 E WALNUT ST | | | CUSHING | OK | 74023-2733 | |
| BILLY BLACKBURN | | PO BOX 118 | | | HALLETT | OK | 74034 | |
| BILLY BRADFORD | | 84787 US HWY 64 | | | POND CREEK | OK | 73766 | |
| BILLY CARMACK | | 2096 LOCUST STREET | | | SUTTER | CA | 95982 | |
| BILLY CLAY | | 3207 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| BILLY D ANTLE | | 4524 E CR 66 | | | MULHALL | OK | 73063 | |
| BILLY D HAFNER LVG TRUST DTD 6-19-1 | | 2551 E HWY 51 | | | ORLANDO | OK | 73073 | |
| BILLY D SMITH & CONNIE SUE SMITH HW | | 74 CANDLEWOOD NORTH | | | ENID | OK | 73701 | |
| BILLY DOUGLAS | | 900261 S 3472 RD | | | CHANDLER | OK | 74834-9718 | |
| BILLY DUANE MURRAY | | 1816 NW 193RD CIRCLE | | | EDMOND | OK | 73012 | |
| Billy Fanning | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Billy Fanning | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Billy Fanning | | 216 E 7th | | | Cushing | OK | 74023 | |
| BILLY FRANK JOHNSTON | | 17984 COUNTY ROAD 110 | | | FLINT | TX | 75762 | |
| BILLY FREEBORN | | PSC 3, BOX 1232 | | | APO | OK | 9021 | |
| BILLY GENE EDWARDS TRUST | | 3114 FALCON CREST | | | ENID | OK | 73703 | |
| BILLY HICKS AND LINDA L HICKS | | 3715 S HUSBAND ST | | | STILLWATER | OK | 74074-7525 | |
| BILLY HURD | | PO BOX 125 | | | RIPLEY | OK | 74062-0125 | |
| BILLY J & JOYCE L GAZAWAY | | 309 W 26TH AVE | | | STILLWATER | OK | 74074-6913 | |
| BILLY J ELLINGTON | | PO BOX 491 | | | PAWNEE | OK | 74058 | |
| BILLY J HUFFER & SUE HUFFER REV TR | | PO BOX 258 | | | HARRAH | OK | 73045 | |
| BILLY J JEZEK REV TRUST | | 4609 PROVENCIA DR | | | ARCADIA | OK | 73007 | |
| BILLY J WATKINS | | 107 STOVERS POINT RD | | | HARPSWELL | ME | 04079 | |
| BILLY JACK SHARBER OPERATING & | | PO BOX 71 | | | KONAWA | OK | 74849-0071 | |
| BILLY JACK SHARBER OPERATING LLC | | PO BOX 71 | | | KONAWA | OK | 74849-0071 | |
| BILLY JOE HUMAN | | 4201 E 44TH ST | | | STILLWATER | OK | 74074 | |
| BILLY JOE HUMAN & JEAN HUMAN HWJT | | 4201 E 44TH ST | | | STILLWATER | OK | 74074 | |
| BILLY KAUTZ | | 136 E PLATT DRIVE | | | YUKON | OK | 73099 | |
| BILLY KAY | | 9216 E 68TH ST | | | STILLWATER | OK | 74074 | |
| BILLY KEITH | | 24251 CR 170 | | | PERRY | OK | 73077 | |
| BILLY KIOUS | | 638 E MAPLE AVE | | | ENID | OK | 73701-4245 | |
| BILLY KNOX | | 4208 NW 178TH STR | | | EDMOND | OK | 73003 | |
| BILLY LEON & DONNA MAXINE CRABTREE | | 809 N CHISHOLM WAY | | | MUSTANG | OK | 73064 | |
| BILLY LEON CRABTREE | | 809 N CHISHOLM WAY | | | MUSTANG | OK | 73064 | |
| BILLY MACK PALMER 1999 TR | | 204 HOUSTON ST | | | LEVELLAND | TX | 79336 | |
| BILLY MCGINTY | | PO BOX 111 | | | GLENCOE | OK | 74032 | |
| BILLY MELSON | | 705 ARIZONA ASH | | | SAN ANTONIO | TX | 78232 | |
| Billy Parker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Billy Parker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Billy Parker | | 237 E. Young Pl | | | Tulsa | OK | 74106 | |
| BILLY POWELL | | PO Box 335 | | | AGRA | OK | 74824 | |
| BILLY POWELL | | 136 SWAN SEA LN | | | MADISON | MS | 39110 | |
| BILLY R MCDANEL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BILLY RASMUSSEN | | 1 WINDSOR CIR | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY RENISON | | 101 RINE PLACE | | | CLINTON | OK | 73601 | |
| BILLY RETHERFORD | | 923 N BLAKE AVE | | | HYDRO | OK | 73048-8422 | |
| BILLY ROUNDS | | 19669 E 855 ROAD | | | HAMMON | OK | 73650 | |
| BILLY SANDERS | | PO BOX 665 | | | PERKINS | OK | 74059 | |
| BILLY SCHURKENS | | PO BOX 68 | | | PERRY | OK | 73077 | |
| BILLY SHIPPY | | 22024 MARKET RD | | | PARMA | ID | 83660 | |
| BILLY SMITH AND SALLY W SMITH JT | | 1111 FAIRLAWN DR | | | DUNCANVILLE | TX | 75116 | |
| BILLY STEWART | | 206 S 1ST AVE | | | FAIRVIEW | OK | 73737 | |
| BILLY STRIDER | | 4922 E 9TH AVE | | | STILLWATER | OK | 74074-8524 | |
| BILLY TATE | | 313 S W 13TH ST | | | ANDREWS | TX | 79714 | |
| BILLY TURNER | | 11617 W 68TH ST | | | COYLE | OK | 73027-6402 | |
| BILLY YOUNG | | 3205 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7028 | |
| Billy Fuller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Billy Fuller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Billy Fuller | | 8441 Dilip Drive | | | Guthrie | OK | 73034 | |
| Billy Tubbs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Billy Tubbs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Billy Tubbs | | 5000 Judy Dr | | | Del City | OK | 73115 | |
| Billye Denny | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Billye Denny | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Billye Denny | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Billye Denny | | 300 W. 5th St | | | Blackburn | OK | 74058 | |
| BILLYE GOLDING | | 491 CLINTON ST #116 | | | CARLYLE | IL | 62231 | |
| BILMER COMPANY INC | | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118 | |
| BIRD 2000 LIMITED PARTNERSHIP | | 640 TAYLOR STREET SUITE 2400 | | | FORT WORTH | TX | 76102 | |
| BIRD EQUIPMENT LLC | | PO BOX 732682 | | | DALLAS | TX | 75373-2682 | |
| BIRDIE OIL & GAS LLC | | 882 CHOCTAW RD | | | SUNSET | LA | 70584 | |
| Birlene Langley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Birlene Langley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Birlene Langley | | 115 Eldridge Ave | | | Luther | OK | 73054 | |
| BIRMINGHAM CORPORATION | | 1500 WEST EDMOND ROAD | | | EDMOND | OK | 73003 | |
| BISON ENERGY CORPORATION | | 9320 E CENTRAL | | | WICHITA | KS | 67206 | |
| BISON OILFIELD SERVICES LLC | | PO BOX 248819 | | | OKLAHOMA CITY | OK | 73124-8819 | |
| BISWAS COMMERCIAL VENTURES | | 5908 WOODWIND DR | | | PLANO | TX | 75093-8594 | |
| BIXBY PROPERTIES LLC | | 6 E BRECKENRIDGE RD | | | BIXBY | OK | 74008 | |
| BJ OILFIELD SERVICE LLC | | PO BOX 2281 | | | SEMINOLE | OK | 74818 | |
| BJOG LLC | | 5905 S NEW HAVEN AVE | | | TULSA | OK | 74135-7819 | |
| BK COOK FAMILY LP | | PO BOX 624 | | | CORSICANA | TX | 75151 | |
| BK RED DIRT FARMERS LLC | | 62 VALLEY VIEW HILLS | | | BARNSDALL | OK | 74002 | |
| BK ROYALTY JOINT VENTURE | | PO BOX 3579 | | | MIDLAND | TX | 79702 | |
| BKA LLC | | 2729 FLORIDA AVE | | | GUTHRIE | OK | 73044 | |
| BKG RESOURCES LLC | | 3730 S FLORENCE PL | | | TULSA | OK | 74105-3629 | |
| BKP LLC | | 6017 MURFIELD DR | | | EDMOND | OK | 73025 | |
| BKRK INVESTMENTS LTD | | PO BOX 795756 | | | DALLAS | TX | 75379 | |
| BLACK DIAMOND INVESTMENTS LLC | | PO BOX 7662 | | | SHREVEPORT | LA | 71137 | |
| BLACK DIAMOND LAND RESOURCES LLC | | 501 NEWPORT BRIDGE DR | | | EDMOND | OK | 73034 | |
| BLACK DIAMOND OIL COMPANY | | PO BOX 1722 | | | TULSA | OK | 74101-1722 | |
| BLACK FAMILY LLC | | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132-5728 | |
| BLACK FAMILY REVOCABLE TRUST | | 3724 TIMBERLINE DR | | | STILLWATER | OK | 74074-9222 | |
| BLACK FISH ENERGY LLC | | PO BOX 3103 | | | OKLAHOMA CITY | OK | 73101 | |
| BLACK GOLD GROUP LIMITED LLC | | PO BOX 85 | | | STRASBURG | OH | 44680-0085 | |
| BLACK GOLD LOGISTICS CORP | | 150 EAGLE AVE # 4 | | | FAIRBANKS | AK | 99701-3400 | |
| BLACK GOLD PUBLISHING CORP | | PO BOX 1866 | | | OKLAHOMA CITY | OK | 73101-1866 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK GOLD RENTAL TOOLS INC | | PO BOX 9531 | | | CORPUS CHRISTI | TX | 78469 | |
| BLACK GOLD SPOOLING & BANDING LLC | | 34450 N 4000 RD | | | Ramona | OK | 74061 | |
| BLACK HAWK ROYALTY III LP | | 7045 NORTH HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| BLACK HAWK SERVICES LLC | | PO BOX 443 | | | COALGATE | OK | 74538-0443 | |
| BLACK JACK LLC | | 2312 LAKEVIEW DRIVE | | | WOODWARD | OK | 73801 | |
| BLACK MAGIC  1 LLC | | 1720 S BELLAIRE ST SUITE 1209 | | | DENVER | CO | 80222 | |
| BLACK MARLIN ENERGY LLC | | PO BOX 13540 | | | OKLAHOMA CITY | OK | 73113 | |
| BLACK OIL & GAS LLC | | 43871 WILLISON RUN RD | | | WOODSFIELD | OH | 43793 | |
| BLACK OIL INC | | PO BOX 1142 | | | NORMAN | OK | 73070 | |
| BLACK OIL LLC | | PO BOX 1142 | | | NORMAN | OK | 73070-1142 | |
| BLACK OIL LLC LIFE ESTATE | | PO BOX 1142 | | | NORMAN | OK | 73070-1142 | |
| BLACK PROPERTIES LLC | | 3724 TIMBERLINE DR | | | STILLWATER | OK | 74074-9222 | |
| BLACK ROCK LLC | | 520 FOSTER RD | | | GUTHRIE | OK | 73044 | |
| BLACK SAND MINERALS LLC | | 1616 E 19TH STREET SUITE 405 | | | EDMOND | OK | 73013 | |
| BLACK SHALE MINERALS LLC | | PO BOX 2243 | | | LONGVIEW | TX | 75606 | |
| BLACK SKY HOLDINGS LLC | | PO BOX 5825 | | | EDMOND | OK | 73083 | |
| BLACK STONE ENERGY COMPANY LLC | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| BLACK STONE MINERAL COMPANY LP | | 1001 FANNIN, SUITE 2020 | | | HOUSTON | TX | 77002 | |
| BLACK STONE MINERALS COMPANY LLC | | 1001 FANNIN ST STE 2020 | | | HOUSTON | TX | 77002-6715 | |
| BLACK STONE MINERALS COMPANY LP | | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BLACK STONE NATURAL RESOURCES I LP | | 1001 FANNIN SUITE # 2020 | | | HOUSTON | TX | 77002 | |
| Black, Galyn | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BLACKBIRD PRODUCTION LLC | | PO BOX 21753 | | | OKLAHOMA CITY | OK | 73156 | |
| BLACKCAT OIL COMPANY | | PO BOX 286 | | | MANNFORD | OK | 74044 | |
| BLACKHAWK DATACOM | | 100 ENTERPRISE BLVD | | | LAFAYETTE | LA | 70506-9211 | |
| BLACKHAWK OPERATING SERIES LLC | | PO BOX 31046 | | | EDMOND | OK | 73003 | |
| BLACKHAWK RESOURCES LLP | | PO BOX 31046 | | | EDMOND | OK | 73003 | |
| BLACKHAWK SPECIALTY TOOLS LLC | | PO BOX 95357 | | | GRAPEVINE | TX | 76099-9733 | |
| BLACKHAWK WIRELINE SERVICES INC | | PO BOX 640 | | | PAULS VALLEY | OK | 73075-0640 | |
| BLACKHORSE MARKETING LLC | | PO BOX 5 | | | CHICKASHA | OK | 73023-0005 | |
| BLACKJACK ROYALTY PARTNERSHIP | | PO BOX 587 | | | MARLOW | OK | 73055 | |
| BLACKROCK ROYALTY LLC | | PO BOX 703050 | | | TULSA | OK | 74170-3050 | |
| BLACKSTONE HOLDINGS LLC | | 110 W 7TH ST #210 | | | TULSA | OK | 74119 | |
| BLAINE JOHNER | | 45 SALDANA WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| BLAINE STEINBERG | | 5602 TWIN BROOKS DR | | | DALLAS | TX | 75252 | |
| BLAINE TOBIN | | 123 MISSION HILLS DR | | | GUTHRIE | OK | 73044-9556 | |
| BLAIR BRADLEY | | 2800 NW 67TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| BLAIR FAMILY TRUST | | 9119 S FRANKLIN STREET | | | PERKINS | OK | 74059 | |
| BLAIR FAMILY TRUST | | 4625 W SADDLEHORN RD | | | PHOENIX | AZ | 85083 | |
| BLAKE CASSELS & GRAYDON LLP | | 199 BAY STREET SUITE 400 | | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAKE E MOORES LLC | | 840 CYPRESS LAKES BLVD | | | TARPON SPRINGS | FL | 34688-7302 | |
| BLAKE MITCHELL | | PO BOX 385 | | | GUTHRIE | OK | 73044 | |
| BLAKE PRODUCTION COMPANY | | 1601 NW EXPRESSWAY STE 777 | | | OKLAHOMA CITY | OK | 73118-1446 | |
| BLAKE PROPERTIES REVOCABLE TRUST DT | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| BLAKE STOREY MARTINDALE | | 4231 LOMO ALTO COURT | | | DALLAS | TX | 75219 | |
| BLAKE TRUCKING LLC | | 22198 JAMATT RD | | | POTEAU | OK | 74953-8733 | |
| BLAKE WEBSTER | | 8027 NW 18TH ST | | | OKLAHOMA CITY | OK | 73127-1123 | |
| BLAKELY BERRY | | 1131 NW 38TH ST | | | OKLAHOMA CITY | OK | 73118-5423 | |
| BLAKELY M MURPHY (DECD) TESTAMENTAR | | 16854 E 150TH ST | | | ORION | IL | 61273-9126 | |
| BLAKELY M MURPHY TRST | | 16854 E 150TH ST | | | ORION | IL | 61273-9126 | |
| BLAKLEY FARMS LLC | | 12555 MANCHESTER RD | | | ST LOUIS | MO | 63131 | |
| BLALOCK PROPERTIES LLC | | PO BOX 900 | | | JONES | OK | 73049-0900 | |
| BLANCHE EARL | | 5601 BETHEL PIKE | | | MUNCIE | ID | 47302 | |
| BLANCHE EDITH LADNER ESTATE | | 7134 S YALE STE 300 | | | TULSA | OK | 74136 | |
| Blanche Evakich | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blanche Evakich | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Blanche Evakich | | 11512 Chisholm Trail | | | Oklahoma City | OK | 73114 | |
| BLANE EDWARD BOYER | | 3307 East 3rd Avenue | | | STILLWATER | OK | 74074 | |
| BLANKENSHIP MINERAL PROPERTIES LLC | | PO BOX 12698 | | | OKLAHOMA CITY | OK | 73157-2698 | |
| BLANKINSHIP FAMILY REV TRUST | | 921 S PLEASANT VALLEY ROAD | | | ORLANDO | OK | 73073 | |
| BLANKINSHIP FAMILY REVOCABLE TRUST | | 921 S PLEASANT VALLEY ROAD | | | ORLANDO | OK | 73073 | |
| BLASCO LLC | | 6235 SAVANNAH WAY | | | COLORADO SPRINGS | CO | 80919 | |
| BLAYNE MAYFIELD | | 515 NORTH JARDOT RD | | | STILLWATER | OK | 74075 | |
| BLENDA MINSHALL | | 7745 EAST GREENS AVE | | | BIXBY | OK | 74008 | |
| BLEVINS OIL & GAS LLC | | 10918 S 77TH E AVENUE | | | TULSA | OK | 74133-7175 | |
| B-LINE TRUCKING | | PO BOX 854 | | | Perry | OK | 73077 | |
| B-LINE TRUCKING INC. | | PO BOX 854 | | | PERRY | OK | 73077 | |
| BLISS MCCORD | | 902 MALVERN AVE | | | BALTIMORE | MD | 21204-6712 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOWOUT TOOLS INC | | PO BOX 62600 | | | NEW ORLEANS | LA | 70162-2600 | |
| BLUE CHIP ROYALTY PARTNERSHIP | | PO BOX 587 | | | MARLOW | OK | 73055 | |
| BLUE CROSS BLUE SHIELD OF OKLAHOMA | HEALTH CARE SERVICE CORPORATION | | | | DALLAS | TX | 75373-1428 | |
| BLUE DOLPHIN ENERGY LLC | | 13120 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| BLUE DOLPHIN PRODUCTION LLC | | 13120 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| BLUE DOLPHIN PRODUCTION LLC (OBO) | | 13120 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| BLUE DOT ENERGY SERVICES | | 1400 CORPORATE CENTER WAY | | | WELLINGTON | FL | 33414 | |
| BLUE LION ENTERPRISES LLC | | 730 17TH ST STE 610 | | | DENVER | CO | 80202-3529 | |
| BLUE MARBLE GEOGRAPHICS | | 22 CARRIAGE LN | | | HALLOWELL | ME | 04347-3052 | |
| BLUE MOUNTAIN ENERGY LLC | | 2525 NW 67TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| BLUE MOUNTAIN EXPLORATION LLC | | 3030 NW EXPRESSWAY SUITE 200 | | | OKLAHOMA CITY | OK | 73112 | |
| BLUE MTN EXPLORATION , LLC | | 15502 MAUNA LOA LANE | | | HOUSTON | TX | 77040 | |
| BLUE OX PARTNERS LLC | | 1123 SOUTH HURON STREET UNIT V | | | DENVER | CO | 80223 | |
| BLUE RACER MIDSTREAM LLC | | 5949 SHERRY LN STE 1300 | | | DALLAS | TX | 75225-8036 | |
| BLUE RIBBON CONSTRUCTION | | PO BOX 30057 | | | EDMOND | OK | 73003 | |
| BLUE RIVER MINERALS LLC | | PO BOX 1053 | | | ARDMORE | OK | 73402 | |
| BLUE STAR ACID SERVICE INC. | | PO BOX 278 | | | DEPEW | OK | 74028 | |
| BLUE STAR GAS CORP | | PO BOX 720894 | | | NORMAN | OK | 73070-4694 | |
| BLUE TETON LLC | | 109 N 6TH ST | | | FORT SMITH | AR | 72901 | |
| BLUEBIRD GAS COMPANY INC | | PO BOX 3664 | | | TULSA | OK | 74101-3664 | |
| BLUECABLE NETWORX LLC | | 145 BUENA VISTA BLVD | | | WASHINGTON | UT | 84780-1783 | |
| BLUEKNIGHT ENERGY PARTNERS | | PO BOX 205104 | | | DALLAS | TX | 75320-5104 | |
| BLUESNAP INC | | 800 SOUTH ST STE 640 | | | WALTHAM | ME | 02453 | |
| BLUFORD W MILLER III AND | | 2302 W RANDALL AVE | | | DUNCAN | OK | 73533-1530 | |
| BLX INC | | 1800 CANYON PARK CIRCLE SUITE 401 | | | EDMOND | OK | 73013 | |
| BMH LLC | | 8417 W OWEN K GARRIOTT | | | ENID | OK | 73073 | |
| BMIG LLC | | PO BOX 1128 | | | HUFFMAN | TX | 77336-1128 | |
| BMNW RESOURCES LLC | | PO BOX 180573 | | | DALLAS | TX | 75218 | |
| BMO NESBITT BURNS | | 3200, 525 8th AVE SW | | | CALGARY | AB | T2P 1G1 | CANADA |
| BMV INVESTMENTS LLC | | PO BOX 1688 | | | ARDMORE | OK | 73402-1688 | |
| BNA | | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| BNSF RAILWAY COMPANY | | PO BOX 676167 | | | DALLAS | TX | 75267-6167 | |
| BNW INC. | | PO BOX 892044 | | | OKLAHOMA CITY | OK | 73189 | |
| BO MC ENTERPRISES LLC | | PO BOX 1765 | | | ENID | OK | 73702-1765 | |
| BO STARKS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BOA MIDLAND ACQUISITION LP | | 400 W ILLINOIS AVE STE 1630 | | | MIDLAND | TX | 79701-4310 | |
| BOARD OF COUNTY COMMISSIONERS | | 100 W BROADWAY AVE 101 | | | ENID | OK | 73701 | |
| BOARD OF COUNTY COMMISSIONERS | | 301 E HARRISON | | | GUTHRIE | OK | 73044 | |
| BOARD OF COUNTY COMMISSIONERS | | 300 COURTHOUSE DR BOX 1 | | | PERRY | OK | 73077 | |
| BOARD OF COUNTY COMMISSIONERS | | 315 W 6TH STE 203 | | | STILLWATER | OK | 74075 | |
| BOARD OF DIRECTORS OF SCHOOL | | PO BOX 499 | | | NOBLE | OK | 73068 | |
| BOARD OF EDUCATION OF PERKINS | | PO BOX 549 | | | PERKINS | OK | 74059 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOARD OF REGENTS OK AGRICULTURAL | | 204 N ROBINSONSTE 900 | | | OKLAHOMA CITY | OK | 73102-6806 | |
| BOARD OF REGENTS OK AGRICULTURAL | | PO BOX 248896 | | | OKLAHOMA CITY | OK | 73124-8896 | |
| BOB & DARLENE DIERBERGER REV TR 423 | | 3321 E 4TH AVE | | | STILLWATER | OK | 74074 | |
| BOB BIEBERDORF | | 200 S WILCOX ST #151 | | | CASTLEROCK | CO | 80104 | |
| BOB BLACKBURN | | PO BOX 971 | | | SUBLETT | KS | 67877 | |
| BOB BURNHAM | | 209 SOUTH COLLEGE STREET | | | MOUNTAIN HOME | AR | 72653 | |
| BOB GIGER | | 117 N SAMPSON | | | WATONGA | OK | 73772 | |
| BOB HANCOCK & NITA HANCOCK TR | | 6 NE 63 ST STE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| BOB HARMON | | 14042 S 209TH WEST AVE | | | KELLYVILLE | OK | 74039-3606 | |
| BOB HIGHTOWER | | PO BOX 808 | | | MEEKER | OK | 74855-0808 | |
| BOB HOLMES | | 19151 HYW 80 | | | HULBERT | OK | 74441 | |
| Bob Hubbard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bob Hubbard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bob Hubbard | | 308 S Cleveland | | | Cushing | OK | 74023 | |
| BOB JONES | | ROUTE 1, BOX 8 | | | PUTNAM | OK | 73659 | |
| BOB L BARNES TRUST | | 3202 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| BOB L PAYNE ESTATE | | 612 S PROUTY AVE | | | WATONGA | OK | 73772 | |
| BOB MOORE AUTO GROUP | | 100 N ROBINSON, SUITE 820 | | | OKLAHOMA CITY | OK | 73102 | |
| BOB PORTMAN | | 3224 ROCK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120-1928 | |
| BOB SILVERS | | 5713 S PERKINS RD | | | STILLWATER | OK | 74074 | |
| BOB STORY | | PO BOX 345 | | | PERKINS | OK | 74059 | |
| BOB THOMPSON | | 19227 E OCOTILLO RD | | | QUEEN CREEK | AZ | 85142-4099 | |
| BOBBE GRAY | | PO BOX 1671 | | | STILLWATER | OK | 74076-1671 | |
| BOBBE JEAN HUSTON | | 1509 S FAIRWAY DRIVE | | | STILLWATER | OK | 74074 | |
| BOBBI STEER | | 618 PAOPUA LOOP | | | KAILUA | HI | 96734-3534 | |
| BOBBIE | | 5713 S PERKINS RD | | | STILLWATER | OK | 74074-8246 | |
| BOBBIE AND EVELYN GRAVES JT | | 4916 S MEHAN RD | | | RIPLEY | OK | 74062-6274 | |
| BOBBIE DAUGHERTY | | 2827 W MOORE RD | | | TUSCON | AZ | 85755 | |
| BOBBIE F HENNEKE & KAREN M HENNEKE | | 16 VILLA CHRISTINA | | | LA LUZ | NM | 88337 | |
| BOBBIE FLOWER OVERMAN | | 1216 3RD AVE E | | | ARDMORE | OK | 73401 | |
| BOBBIE GWEN URI | | 1000 GETTYSVUE DR | | | KNOXVILLE | TN | 37922 | |
| BOBBIE J EPLEY REV. LIVING TRUST BO | | 543 FAITH HILL ROAD | | | WILSON | OK | 73463 | |
| Bobbie L. Ruff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bobbie L. Ruff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bobbie L. Ruff | | 4346 N. Frankfort Ave | | | Tulsa | OK | 74106 | |
| BOBBIE LEE ELLIS AND SHERRLYN LOUIS | | 2317 FAULT LINE DR | | | HORSESHOE BAY | TX | 78657-5790 | |
| BOBBIE MEINECKE | | 2233 N DOROTHY AVE | | | SHAWNEE | OK | 74804 | |
| BOBBIE SUE BOWER | | 24900 COUNTY RD 140 | | | PERRY | OK | 73077 | |
| Bobbie Horne | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bobbie Horne | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bobbie Horne | | 205 NE 16th St | | | Oklahoma City | OK | 73104 | |
| BOBBY AND KARIN DREW JT | | 1707 FAIRWAY DR | | | PERKINS | OK | 74059-4114 | |
| BOBBY BILLINGSLEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BOBBY BRUCE | | 319 E 16TH ST | | | STILLWATER | OK | 74074 | |
| BOBBY BUSSARD | | 705 N 6TH ST | | | KINGFISHER | OK | 73750 | |
| BOBBY CARMACK | | 236 S CLIFF PLACE | | | SPRING CREEK | NV | 89815 | |
| BOBBY D LEACH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Bobby D. Hinkle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bobby D. Hinkle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bobby D. Hinkle | | 3500 N. Broadway | | | Edmond | OK | 73034 | |
| BOBBY DARNELL | | 2250 NW 39TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| BOBBY DAWSON | | 605 GATEWAY CENTRAL #104 | | | MARBLE FALLS | TX | 78654 | |
| BOBBY DODSON | | 3133 N. 81ST AVENUE | | | PHOENIX | AZ | 85033-4705 | |
| BOBBY ELLIOTT | | 708 BARKER ROAD | | | CLINTON | OK | 73601 | |
| BOBBY ERWIN | | 8002 BROOKGREEN RD | | | DOWNEY | CA | 90240 | |
| BOBBY ETCHISON | | PO BOX 1300 | | | MCALLEN | TX | 78505 | |
| BOBBY EWY | | 22400 CR 170 | | | PERRY | OK | 73077 | |
| Bobby Farley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bobby Farley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bobby Farley | | 410 1/2 E Cherry | | | Cushing | OK | 74023 | |
| BOBBY FLOWERS | | 1324 FALLS DR | | | STILLWATER | OK | 74075 | |
| BOBBY FORD | | 19328 E 670 RD | | | TAHLEQUAH | OK | 74464 | |
| BOBBY G WEST TRST | | 1412 S SURREY DR | | | STILLWATER | OK | 74074-1846 | |
| BOBBY GASS | | 3310 East 4th Avenue | | | STILLWATER | OK | 74074 | |
| BOBBY GENE BUCKLES JR | | 2646 NORTH 2710 WEST | | | CLINTON | OK | 84015 | |
| BOBBY GOSSETT | | 252 CR 308 | | | DE BERRY | TX | 75639 | |
| BOBBY GUNKEL | | 4565 RAINBOW LAKE DR | | | GUTHRIE | OK | 73044-7329 | |
| BOBBY HART | | 122 BRIARWOOD ST | | | MOORE | OK | 73160 | |
| BOBBY HAWKINS | | 1303 E KATY LN | | | HOBBS | NM | 88240 | |
| BOBBY J KEE & MARY L KEE REV LIV TR | | 2004 BRIARCREEK CT | | | PLANO | TX | 75074-4638 | |
| BOBBY LEWIS | | 1500 PRAIRE HEIGHTS | | | BARTLESVILLE | OK | 74006 | |
| BOBBY MARLENA EDWARDS JT | | 1909 S ROSE RD | | | STILLWATER | OK | 74074-7064 | |
| BOBBY METZLER | | ROUTE 1, BOX C 3 | | | LEEDEY | OK | 73654 | |
| BOBBY NOVOTNY | | 13601 JOHN WAYNE | | | PERRY | OK | 73077 | |
| BOBBY RAY TAYLOR TRUST 1/24/1997 | | 2538 SOUTHERN AVE | | | KINGMAN | AZ | 86401 | |
| BOBBY RITTER | | 5304 E VFW RD | | | GLENCOE | OK | 74032 | |
| BOBBY SHIPPY | | 28554 HWY 81 | | | PARMA | ID | 83660 | |
| BOBBY W NOYES, SEPARATE PROPERTY | | 1617 JULIE PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| BOBBY WOLFF | | 1301 E RODGERS | | | EL RENO | OK | 73036 | |
| BOBBY YOUNT | | 9346 PLATINUM LN | | | BURNEYVILLE | OK | 73430-6601 | |
| BOBBYE N WILLIAMS | | 310 WEST 5TH STREET | | | HAYESVILLE | KS | 67060 | |
| BOBBYE THOMAS | | 11309 QUAIL CREEK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| BODARD MINERALS LLC | | 3701 N HARRISON ST | | | SHAWNEE | OK | 74804 | |
| BODE FAM TR | | 15723 W 44TH ST | | | MULHALL | OK | 73063-2903 | |
| BODMAN OIL & GAS LLC | | 300 CARNEGIE CENTER STE 200 | | | PRINCETON | NJ | 99999 | |
| BOGO ENERGY CP | | 13933 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134 | |
| BOHEMIAN CATHOLIC CEMETERY | | 431 ELM | | | PERRY | OK | 73077 | |
| BOKF PETRO HOLDING LLC | | 2525 KELL BOULEVARD | | | WICHITA FALLS | TX | 76308 | |
| BOLDRICK FAMILY PROPERTIES LP | | PO BOX 10648 | | | MIDLAND | TX | 79702 | |
| Bolton, Jonathan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Bolton, Taylor | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BO-MC RESOURCES CP | | PO BOX 1765 | | | ENID | OK | 73702 | |
| BOND COMPANY | | 325 N ST PAUL STE 2520 | | | DALLAS | TX | 75201 | |
| BONDS RANCH INVESTORS LTD | | 2221 W BASELINE RD STE 101 | | | TEMPE | AZ | 85283 | |
| BONITA GREENE | | 2223 STEELE AVE | | | BAKERSFIELD | CA | 93307 | |
| Bonita K Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bonita K Thompson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bonita K Thompson | | 6331 E. 7th St | | | Tulsa | OK | 74112 | |
| BONNA GARDON | | 7090 W 80TH PL | | | ARVADA | CO | 80003 | |
| BONNEY MINERALS CO LLC | | 300 BANCFIRST BLDG | | | DUNCAN | OK | 73533 | |
| BONNIE B WELLS TRUST | | 5320 W TEXACO RD | | | CUSHING | OK | 74023-5916 | |
| BONNIE BELL POINDEXTER | | 12310 BOHANNON BLVD | | | ORALNDO | FL | 32824-6093 | |
| BONNIE BLUMER | | 1021 W MOORE AVE | | | STILLWATER | OK | 74075-2753 | |
| BONNIE BUCHANAN | | 350651 E 5100 RD | | | PAWNEE | OK | 74058-3832 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE BUCKLES | | 1201 FAIRFIELD RD | | | LAYTON | UT | 84041 | |
| BONNIE BULLEN | | 1633 W PLYMOUTH ST | | | BROKEN ARROW | OK | 74012-0461 | |
| BONNIE BULLEN TR | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| BONNIE BUSSARD | | 23001 N DOUGLAS BLVD | | | ORLANDO | OK | 73073-4510 | |
| BONNIE COLLINS | | 14416 N COUNTY LINE RD | | | YUKON | OK | 73099 | |
| BONNIE DAVENPORT | | 35172 E 120 | | | EARLSBORO | OK | 74840-8602 | |
| BONNIE DEAN | | 19402 BEMERTON LN | | | SPRING | TX | 77388 | |
| BONNIE FAY BAIRD | | 2914 S JOPLIN AVE | | | TULSA | OK | 74114 | |
| BONNIE FOWLER | | 5044 MURCHIO DR | | | CONCORD | CA | 94521 | |
| BONNIE FRANKLIN | | 1012 NW 35TH | | | OKLAHOMA CITY | OK | 73118 | |
| BONNIE FRASER | | 400 GILKEY RDAPT 114 | | | BURLINGTON | WA | 98233 | |
| BONNIE GARNER VANDERWORK | | 1820 RYAN | | | WEATHERFORD | OK | 73096 | |
| BONNIE GARTON LE | | 20150 SUMNER DR | | | PERRY | OK | 73077 | |
| BONNIE GRASSIE | | PO BOX 144 | | | DEXTER | NM | 88230-0144 | |
| BONNIE HARDWICK | | 311 S MIDDLE AVE | | | CORDELL | OK | 73632 | |
| BONNIE HARGENS | | 8086 NW 40TH ST | | | LINCOLN | NE | 68524 | |
| BONNIE HARRIS | | 19097 OAK ST | | | APPLE VALLEY | CA | 92308-4966 | |
| BONNIE HAYES | | 14794 HIGHWAY AA | | | BUCYRUS | MO | 65444-8104 | |
| BONNIE JAMES | | 4511 FLORA ST | | | MONTCLAIR | CA | 91763 | |
| BONNIE JONES | | 18753 COUNTY ROAD 1100 | | | FLINT | TX | 75762 | |
| Bonnie Koger | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Bonnie Koger | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Bonnie Koger | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Bonnie Koger | | 46101 Koger Dr | | | Ralston | OK | 74650 | |
| Bonnie L. Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bonnie L. Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bonnie L. Anderson | | 9508 E. 114th St North | | | Owasso | OK | 74055 | |
| BONNIE LANGSTON | | 201 S NEVADA | | | MONTRISE | CO | 81401 | |
| BONNIE LOGSDON | | 4909 BATH PLACE | | | NEWARK | CA | 94560 | |
| BONNIE LOU OSBORNE | | 19 MEADOWHAWK PL | | | CONROE | TX | 77384 | |
| BONNIE LOVELESS | | 316 N 3RD ST | | | STERLING | KS | 67579-1928 | |
| BONNIE MCCOY HEATH III | | 7145 NW 125TH ST ROAD | | | REDDICK | FL | 32686 | |
| BONNIE PENNY | | 3104 WOODCREST DRIVE | | | NORMAN | OK | 73071 | |
| BONNIE SACK | | 2235 NE 74TH ST | | | MERIDEN | KS | 66512 | |
| BONNIE VANDEVEER | | 2741 MEADOWOOD DR | | | SLAUGHTER | LA | 70777-3318 | |
| BONNIE VANLANDINGHAM | | PO BOX 617 | | | KERMAN | CA | 93630 | |
| BONNIE WILLIAMS | | 5413 W 9TH ST | | | CUSHING | OK | 74023-5801 | |
| BONRAY INC | | 929 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114-7802 | |
| BOOGIE TRUCKING LLC | | PO BOX 234 | | | PERKINS | OK | 74059 | |
| Bookwalter, Jennifer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BOOM TEST LLC | | PO BOX 827 | | | WOODWARD | OK | 73802 | |
| BOOMERANG TRUCKING | AND DIVERSIFIED LENDERS INC | | | | LUBBOCK | TX | 79493-6565 | |
| BOOTS AND COMPANY RANCH LLC | | 806 GENE AUTRY RD | | | ARDMORE | OK | 73401-1395 | |
| BOP RAM-BLOCK & IRON RENTALS INC | | PO BOX 872 | | | WEATHERFORD | OK | 73096-0872 | |
| Borden, Christin | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BORETS US INC | | PO BOX 301516 | | | DALLAS | TX | 75303-1516 | |
| BORRELL TITLE SERVICES | | 14117 N ROCKWELL AVE, APT 5102 | | | OKLAHOMA CITY | OK | 73142 | |
| BOSOX ENERGY INVESTMENTS | | 605 WINDING CREEK RD | | | YUKON | OK | 73099-4463 | |
| BOSQUE DISPOSAL SYSTEMS, LLC | | PO BOX 614 | | | MERIDIAN | TX | 76665 | |
| BOSQUE MINERAL LTD | | PO BOX 671098 | | | Dallas | TX | 75367 | |
| BOSQUE RIVER OPERATING LLC | | PO BOX 136997 | | | FORT WORTH | TX | 76136 | |
| Bostick Services Corporation | Mike Bostick ,President | 12700 W Highway 33, Ste. 1 | | | Guthrie | OK | 73044-9879 | |
| BOSTICK SERVICES CORPORATION | | PO BOX 536 | | | CRESCENT | OK | 73028-0536 | |
| BOTERRA RESOURCES LLC | | PO BOX 8462 | | | EDMOND | OK | 73083-8462 | |
| BOUNTY MINERALS LLC | | 777 MAIN ST SUITE 3400 | | | FORT WORTH | TX | 76102 | |
| BOURLAND & LEVERICH SUPPLY CO LLC | | PO BOX 95300 | | | GRAPEVINE | TX | 76099-9752 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bourne, Zane | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BOWDON NATURAL RESOURCES LLC | | 401 EDWARDS ST STE 930 | | | SHREVEPORT | LA | 71101-5552 | |
| BOWERS RESIDUARY TRUST | | PO BOX 1337 | | | OKLAHOMA CITY | OK | 73101-1337 | |
| BOWLES RICE LLP | | PO BOX 1386 | | | CHALESTON | WV | 25325-1386 | |
| BOWSER FAMILY TRUST | | 2400 ZION PARK | | | YUKON | OK | 73099 | |
| BOYD ABBOTT | | PO BOX 121 | | | GLENCOE | OK | 74032 | |
| BOYD B CROSSFIELD FAMILY TRUST | | PO BOX 297 | | | GUTHRIE | OK | 73044-0297 | |
| BOYD L CLINE REVOCABLE TRUST | | 1412 MAPLE | | | PERRY | OK | 73077 | |
| BOYLES SUPPLY CO | | PO BOX 1361 | | | PARKERSBURG | WV | 26102 | |
| BOYNTON OKLAHOMA HISTORICAL SOCIETY | | PO BOX 313 | | | BOYNTON | OK | 74422 | |
| BOYS RANCH TOWN | | PO BOX 840350 | | | DALLAS | TX | 75284-0350 | |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 848155 | | | DALLAS | TX | 75284-8155 | |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 848103 | | | DALLAS | TX | 75284-8103 | |
| BP OILFIELD SERVICE, LLC | | PO BOX 9149 | | | MINNEAPOLIS | MN | 55480-9149 | |
| BPML LLC | | 18800 OTTER CREEK DR | | | EDMOND | OK | 73012-4128 | |
| BR1011 O&G LLC | | 40498 PLEASANT RIDGE RD | | | GRAYSVILLE | OH | 45734 | |
| BRACEWELL & GIULIANI LLP | | PO BOX 848566 | | | DALLAS | TX | 75284-8566 | |
| BRACKSIECK HOLDINGS LLC | | PO BOX 825 | | | EDMOND | OK | 73083 | |
| BRAD BERRONG | | PO BOX 268 | | | WEATHERFORD | OK | 73096 | |
| BRAD BROWN | | 2623 EAST SIXTH | | | STILLWATER | OK | 74074 | |
| BRAD BROWNS | | 2623 EAST SIXTH | | | STILLWATER | OK | 74074 | |
| BRAD HUDSPETH | | 1207 CENTRAL ST | | | LAFAYETTE | IN | 47905 | |
| BRAD HUMAN | | PO BOX 327 | | | HAZELTON | ID | 83335 | |
| BRAD LAMBERT | | 507 EAST 3RD | | | CHANDLER | OK | 74834 | |
| BRAD M VINSON & DALLAS J VINSON HWJ | | 12001 SPORTSMAN DR | | | GUTHRIE | OK | 73044 | |
| BRAD MOON | | 131389 PARKBROOK WAY LANE | | | SUGAR LAND | TX | 77498 | |
| BRAD MOORE | | 19538 S FALCON DR | | | OREGON CITY | OR | 97045 | |
| BRAD PETERSON | | 8400 NW 87TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| BRAD SCHAEFER | | 291 VADEN AVE | | | BURLESON | TX | 76028 | |
| BRAD TAYLOR | | 25215 CARRICK BEND DR | | | SPRING | TX | 77389 | |
| BRAD VANHOOSER | | 831 BOB WHITE RD | | | TUTTLE | OK | 73089 | |
| Brad Harber | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brad Harber | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brad Harber | | 15300 Hickory Ridge Rd | | | Newalla | OK | 74857 | |
| BRADFORD CROWELL | | 823 N LARAMIE AVE APT 1 | | | CHICAGO | IL | 60651 | |
| BRADFORD POLLARD | | 19150 N 2990 RD | | | CRESCENT | OK | 73028 | |
| Bradford, Rose | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BRADLEE BLEDSOE | | 53650 EAST 48TH ROAD | | | PAWNEE | OK | 74058 | |
| BRADLEE ETHRIDGE'S | | 515 S STILES | | | CUSHING | OK | 74023-6189 | |
| BRADLEY ALLEN FERGUSON | | 1210 KAW | | | PERRY | OK | 73077 | |
| BRADLEY DEAN HEDGES | | 7923 E. SOUTHGATE RD. | | | ENID | OK | 73701 | |
| BRADLEY EADS | | 1102 W 80TH ST | | | STILLWATER | OK | 74074-8187 | |
| BRADLEY FAMILY 2013 REV TRUST | | 2001 FAIRCLOUD DR | | | EDMOND | OK | 73034 | |
| BRADLEY FRANCISC | | 4651 NORTH DESERT STREAM WAY | | | LITCHFIELD PARK | AZ | 85304 | |
| BRADLEY GOINS | | 2202 S HUSBAND ST | | | STILLWATER | OK | 74074-7116 | |
| BRADLEY GUNGOLL | | 101 PARK AVESTE 1400 | | | OKLAHOMA CITY | OK | 73102 | |
| BRADLEY H BEIER | | 838 FOX ROAD | | | CLIFTON | KS | 66937 | |
| BRADLEY KENT LOESCH LIFE ESTATE | | PO DRAWER M | | | COVINGTON | OK | 73730 | |
| Bradley Klar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bradley Klar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bradley Klar | | 9269 E. 7th St | | | Tulsa | OK | 74112 | |
| BRADLEY LOESCH | | PO DRAWER M | | | COVINGTON | OK | 73730 | |
| BRADLEY MEYERS | | 1420 S NORFOLK | | | CUSHING | OK | 74023-8739 | |
| BRADLEY PATZKIE | | 621 SW 3RD ST | | | MOORE | OK | 73160 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY R MEESTER REV TRUST | | 61 HWY 1 S | | | MOUNT VERNON | IL | 52314 | |
| BRADLEY RAMSEY | | 928 ERINOVA DR | | | YUKON | OK | 73099 | |
| BRADLEY SMITH | | 6616 NW 25TH ST | | | BETHANY | OK | 73008-4712 | |
| BRADLEY WESTFALL | | 1514 N E OAKRIDGE DR | | | CLAREMORE | OK | 74017-1463 | |
| BRADLEY ZEEK | | 928 N CAMERON AVE | | | CASA GRANDE | AZ | 85122-4110 | |
| Bradley Casper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bradley Casper | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bradley Casper | | 6501 SE 157th Pl | | | Oklahoma City | OK | 73165 | |
| Bradley, Blair | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Bradley, Lindsay | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BRADSBY GROUP | | 1700 BROADWAY | | | DENVER | CO | 80290 | |
| BRADSBY GROUP | | 1700 BROADWAY STE 1500 | | | DENVER | CO | 80290 | |
| BRADSTREET PROPERTIES INC | | 11101 W MEMORIAL RD | | | YUKON | OK | 73099 | |
| BRADY CLARK | | 8008 RUSHING SPRING DR | | | N RICHLAND HILLS | TX | 76182 | |
| BRADY FAMILY BUFFALO BASIN TRUST DT | | 22150 CR 170 | | | PERRY | OK | 73077 | |
| BRADY WELDING&MACHINE SHOP INC | | PO BOX 788 | | | HEALDTON | OK | 73438 | |
| BRAEDEN DAVIS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BRAIN ELLIS RENEGAR | | 1550 S MAIN | | | MCALESTER | OK | 74501 | |
| BRAMLETT CORPORATION | | PO BOX 10 | | | MEDFORD | OK | 73759 | |
| BRANCH BANKING AND TRUST COMPANY | ATTN: FEE PROCESSING GROUP | | | | CHARLESTON | WV | 25324 | |
| BRANDI GATES-FARLEY | | 4611 E 57TH ST | | | TULSA | OK | 74135-4313 | |
| BRANDI WITHERS | | 153 SUGAR CREEK | | | BUDA | TX | 78610 | |
| BRANDON BALKMAN | | 12338 TIMBERLINE DR | | | HIGHLAND | UT | 84003-8916 | |
| BRANDON BARNHART | | 107 FAIRWAY DR | | | PERKINS | OK | 74059-4454 | |
| BRANDON COLBORN | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| BRANDON HISE - DECEASED | | 6210 E 68TH ST | | | STILLWATER | OK | 74074-6382 | |
| BRANDON HO | | 2681 DRIFTWOOD ST | | | HAYWARD | CA | 94545 | |
| BRANDON HOPSON AND | | 6201 N HIGHWAY 74TH ST | | | CRESCENT | OK | 73028 | |
| BRANDON JAMES BALKMAN | | 12338 TIMBERLINE DR | | | HIGHLAND | UT | 84003-8916 | |
| Brandon K. Thornbrue | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brandon K. Thornbrue | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brandon K. Thornbrue | | 9961 S Bryant | | | Guthrie | OK | 73034 | |
| BRANDON KONTOR | | 218 CHEROKEE DR | | | LOWELL | IN | 46356 | |
| BRANDON LENQUIST | | 25057 E 110TH ST | | | BROKEN ARROW | OK | 74014 | |
| BRANDON NELSON BINFORD | | 2087 ELDERBERRY RD | | | GOLDEN | CO | 80401 | |
| BRANDON REIM | | 950 N. KINGS ROAD #140 | | | WEST HOLLYWOOD | CA | 90069 | |
| BRANDON SCHUBERT | | 7205 SEMINOLE TER | | | WARR ACRES | OK | 73132 | |
| BRANDON SHARP | | 14439 N PENNSYLVANIA #30 EAST | | | OKLAHOMA CITY | OK | 73101 | |
| BRANDON SWAIM | | 67771 N 2620 ROAD | | | OKEENE | OK | 73763 | |
| BRANDON T & DUYGU PHILLIPS | | 5011 W 1ST AVE | | | STILLWATER | OK | 74074-6895 | |
| BRANDON YANCEY | | 5713 SOAPBERRY DR | | | KELLER | TX | 76244 | |
| BRANDT TEMPLE | | 30 NASSAU DRIVE | | | METAIRIE | LA | 70005 | |
| BRANDT'S TRUCKING L.L.C. | | 7179 PIN OAK LANE | | | BLANCHARD | OK | 73010 | |
| BRANDY CHASE HUSTON JT | | PO BOX 67 | | | RIPLEY | OK | 74062-0067 | |
| BRANDY HARMON WARRINER | | 501 SIOUX ST | | | GARBER | OK | 73738 | |
| BRANDY LYNN SMITH PETERS | | 1414 PEBBLEWOOD LANE | | | WILLIAMSPORT | PA | 17701 | |
| BRANDY O'MARY | | 2044 CALICO CIRCLE | | | DANDRIDGE | TN | 37725-5227 | |
| BRANESKY FAMILY TRUST DATED MAY 23 | | 4105 NW 144TH STREET | | | OKLAHOMA CITY | OK | 73134 | |
| BRANNON BARTLETT | | 9242 N 143RD E AVE | | | OWASSO | OK | 74055 | |
| Branson, Chance | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| BRATTON FAMILY REV TRST | | 3805 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| BRAVO COMPANY LLC | | 436 NW 164TH ST | | | EDMOND | OK | 73013 | |
| BRAVO CONSTRUCTION INC | | PO BOX 874 | | | WILBURTON | OK | 74578 | |
| BRAVO ROYALTIES LLC | | 10334 AURORA CT | | | FISHERS | IN | 46038 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAXTON BURNELL | | 10201 MALAGUENA LN NE | | | ALBUQUERQUE | NM | 87111-1745 | |
| BREANN RENAE DAHL | | PO BOX 254 | | | MARSHALL | OK | 73056 | |
| BRECKINRIDGE WIND PROJECT LLC | | 700 UNIVERSE BLVD LAW JB | | | JUNO BEACH | FL | 33408 | |
| BREITLING INVESTMENTS LLC | | PO BOX 30304 | | | EDMOND | OK | 73003-0006 | |
| BREITZKE FAMILY TRUST DTD 8-3-1989 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRENCO FISHING & RENTAL INC. | | 3010 FALCON CREST | | | ENID | OK | 73703 | |
| BRENDA ADAMS TATE | | 601 W DOWNING | | | TAHLEQUAH | OK | 74464 | |
| BRENDA CHANDLER | | 1605 WALNUT ST | | | LAGRANDE | OR | 97850 | |
| Brenda Clark Patterson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brenda Clark Patterson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brenda Clark Patterson | | 1719 N. Little Ave | | | Cushing | OK | 74023 | |
| BRENDA COLVIN | | 418 PALLADIAN BLVD | | | SOUTHLAKE | TX | 76092-1291 | |
| BRENDA COSS | | 512 HOLLY | | | PRATT | KS | 67124 | |
| Brenda Crutchfield | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Brenda Crutchfield | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Brenda Crutchfield | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Brenda Crutchfield | | 10224 Lance Lane | | | Sand Springs | OK | 74063 | |
| BRENDA DEBORD SORENSON | | 1302 E MAPLE AVE | | | STILLWATER | OK | 74074 | |
| BRENDA ELLIOTT | | 223 S EDNA DR | | | STILLWATER | OK | 74075 | |
| BRENDA F BOBBITT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRENDA GAYE TAYLOR | | 17941 CR 2830 | | | MABANK | TX | 75156 | |
| BRENDA GIBSON | | 660 PELICAN AVE | | | MCALESTER | OK | 74501 | |
| BRENDA GRASSMAN | | 15411 S 292ND EAST AVE | | | COWETA | OK | 74429-2151 | |
| BRENDA HOLLAND | | PO BOX 80 | | | KERMAN | CA | 93630 | |
| BRENDA HOLT | | 414 14TH STREET | | | RUPERT | ID | 83350 | |
| BRENDA JONES BIGGERS | | PO BOX 1972 | | | MANNFORD | OK | 74044 | |
| BRENDA KELLEY | | PO BOX 188 | | | MULHALL | OK | 73063 | |
| BRENDA KING | | PO BOX 480 | | | COWETA | OK | 74429 | |
| BRENDA LAWSON | | 4304 SYCAMORE LN | | | EDMOND | OK | 73034 | |
| BRENDA LORENZO | | 285 T L DANIELS LANE | | | OLIVE HILL | TN | 38475 | |
| BRENDA MILLER | | 1605 E 4TH AVE | | | STILLWATER | OK | 74074-3971 | |
| BRENDA MONAHAN | | PO BOX 4021 | | | GYPSUM | CO | 81637-4021 | |
| BRENDA NELL RINGER REV TRUST | | 1310 W COUNTY RD 69 | | | MULHALL | OK | 73063 | |
| BRENDA NIVENS | | 8168 E CR 71 | | | COYLE | OK | 73027 | |
| BRENDA PAYNE | | 6007 N SANGRE RD | | | STILLWATER | OK | 74075 | |
| BRENDA PEAK | | 415 WEST BURRIS ROAD | | | STILLWATER | OK | 74075 | |
| BRENDA PERSONETT | | 914 NE 2ND AVE | | | CAMAS | WA | 98607 | |
| BRENDA PETTY DENNISON TOMS | | 4613 N SYCAMORE AVE | | | BROKEN ARROW | OK | 74012 | |
| BRENDA RAWSON | | 610 CUSTER AVE | | | OGDEN | UT | 84404-5227 | |
| BRENDA RENEE YEATMAN | | 2610 W OKAHOMA | | | ENID | OK | 73709 | |
| BRENDA REW | | 8832 W PHILLIPS RD | | | BOULDER | CO | 80301 | |
| BRENDA SCHATZ | | 4805 E KARA DR | | | STILLWATER | OK | 74074-6252 | |
| BRENDA SLAVENS | | 5607 N.W. DOWNING STREET | | | BLUE SPRINGS | MO | 64015 | |
| BRENDA SPERRY | | 24602 E 96TH ST S | | | BROKEN ARROW | OK | 74014-3442 | |
| BRENDA STEPHENS | | 11514 E YOST RD | | | GLENCOE | OK | 74032 | |
| BRENDA STEWART | | 104552 S 4510 RD | | | VIAN | OK | 74962 | |
| BRENDA STONE | | 2000 ALLIYAH COURT | | | YUKON | OK | 73099 | |
| BRENDA SUE DAVIS | | PO BOX 41 | | | MARSHALL | OK | 73056-0041 | |
| BRENDA SULLINS | | 1409 KAW ST | | | PERRY | OK | 73077 | |
| Brenda Tabbytite | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brenda Tabbytite | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brenda Tabbytite | | 6713 S. Richmond Ave | | | Tulsa | OK | 74136 | |
| BRENDA TONTZ | | 3742 INGALLS AVE | | | ALEXANDRIA | VA | 22302 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA TRIPP TRUST | | 3019 W SHILOH CREEK AVE | | | STILLWATER | OK | 74074 | |
| BRENDA TUCKER | | 195 SLEEPY HOLLOW RD | | | BLANCHARD | OK | 73010 | |
| BRENDA TURNER | | 1441 BRIDLE LN | | | WOODLAND | CA | 95776-5712 | |
| BRENDA VAUGHN | | 1700 B JAYHAWK DR | | | ATCHISON | KS | 66002 | |
| BRENDA VILLA | | 6257 IDYLLWILD COURT | | | RIALTO | CA | 92377-4560 | |
| BRENDA WASHINGTON | | 1306 14TH ST | | | PERRY | OK | 73077 | |
| BRENDA WILKERSON | | 16095 SALADO DR | | | TEMPLE | TX | 76502-6550 | |
| BRENDA WILSON | | 5315 SPRING CREEK CIRCLE W | | | STILLWATER | OK | 74074-8571 | |
| Brenda Duverney-Chappell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brenda Duverney-Chappell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brenda Duverney-Chappell | | 3920 Whispering Heights Dr | | | Edmond | OK | 73013 | |
| Brenda Fields | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brenda Fields | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brenda Fields | | 12905M N Triple X Rd | | | Luther | OK | 73054 | |
| Brenda Frantz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brenda Frantz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brenda Frantz | | 341229 E. 800 Rd | | | Tryon | OK | 74875 | |
| BRENDAN FROST | | 7912 S WESTERN | | | STILLWATER | OK | 74074 | |
| BRENDON CAMPBELL | | 25057 E 110 ST | | | BROKEN ARROW | OK | 74014 | |
| BRENEE TAYLOR | | 721 SW 153RD ST | | | OKLAHOMA CITY | OK | 73170-7537 | |
| BRENISS O NEAL | | PO BOX 52159 | | | TULSA | OK | 74152-0159 | |
| BRENT BARKER | | PO BOX 884 | | | OAK GROVE | MO | 64075-0884 | |
| BRENT BOLAY | | 25151 CR 70 | | | PERRY | OK | 73077 | |
| BRENT COLLINS | | 910 BROWN AVE | | | STILLWATER | OK | 74075 | |
| BRENT CUMMINGS | | PO BOX 57880 | | | OKLAHOMA CITY | OK | 73157 | |
| BRENT ELLIOTT | | 5003 PEQUENO COURT | | | GRANBURY | TX | 76049 | |
| BRENT HARREL | | PO BOX 1125 | | | ELK CITY | OK | 73648 | |
| BRENT JORDAN L HODGE HW JTWROS | | PO BOX 385 | | | GUTHRIE | OK | 73044 | |
| BRENT NILES | | 303 FAIRWAY DR | | | PERKINS | OK | 74059-4421 | |
| BRENT ODEN | | PO BOX 165 | | | PERRY | OK | 73077 | |
| BRENT SALGAT | | 11805 CHERRY POINT LN | | | YUKON | OK | 73099 | |
| BRENT STEPHENSON | | 312 E GUISINGER BOX 102 | | | MULHALL | OK | 73063 | |
| BRENT WATKINS | | 804 PEAR ST | | | WOODVILLE | TX | 75979 | |
| BRENT WEIS | | PO BOX 1143 | | | EDMOND | OK | 73083-1143 | |
| BRENT YOUNG | | 843 EAST 5TH STREET | | | CUSHING | OK | 74023 | |
| BRENTON LEWIS | | 129 COUNTY ROAD 118 | | | LLANO | TX | 78643-1820 | |
| Brenton Jaynes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brenton Jaynes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brenton Jaynes | | 8831 154th St | | | Noble | OK | 73068 | |
| BRET AND KATHY ROBISON JT | | PO BOX 291 | | | RIPLEY | OK | 74062-0291 | |
| BRETT A ENMEIER | | 3709 W LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| BRETT BARTON | | 1919 N TURNER ST | | | HOBBS | NM | 88240-2712 | |
| BRETT BEVERIDGE | | 4775 PINE DR | | | MIAMI | FL | 33143 | |
| BRETT BIBLE | | 2810 S 24TH ST W | | | MUSKOGEE | OK | 74401 | |
| BRETT BOWDEN | | 1000 W COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| BRETT BROWN | | 708 BRAZOS STREET | | | GRAHAM | TX | 76450 | |
| BRETT BROWN | | 2013 CEDAR CT. | | | STILLWATER | OK | 74075 | |
| BRETT BYRD | | 23316 PORTLAND LN | | | VALENCIA | CA | 91355 | |
| BRETT ELLIS | | 14000 W INDUSTRIAL ROAD | | | GUTHRIE | OK | 73044 | |
| BRETT ENMEIER | | 3709 W LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| BRETT HARRIS | | 62 OVERLOOK AVENUE APT 2 | | | NEW BRITAIN | CT | 06053-2302 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT KAPPELMANN | | 2304 CHESTNUT CT | | | AUGUSTA | KS | 67010 | |
| BRETT MCKEE DEVELOPMENT INC | | PO BOX 485 | | | STILLWATER | OK | 74076 | |
| BRETT TAYLOR | | 4605 E KARA DR | | | STILLWATER | OK | 74074-6192 | |
| BRETT TRIGG | | 1403 S. JARDOT ROAD | | | STILLWATER | OK | 74074 | |
| BRG ENERGY INC | | 7134 S YALE SUITE 600 | | | TULSA | OK | 74136 | |
| BRG PRODUCTION COMPANY | | 7134 S. YALE | | | TULSA | OK | 74136 | |
| Brian  Cain | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brian  Cain | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brian  Cain | | 11601 Blueridge Ct | | | Oklahoma City | OK | 73162 | |
| BRIAN A'HEARN | | 2334 SUSSEX AVENUE | | | CINCINNATI | OH | 45230 | |
| BRIAN ALLYN ORNDORFF | | 704 E HILL DRIVE | | | GUTHRIE | OK | 73044 | |
| BRIAN AND MARY BATES JT | | 202 N E 7TH STREET | | | PERKINS | OK | 74059 | |
| BRIAN BAILEY | | 2305 WORTHINGTON ST #128 | | | DALLAS | TX | 75204 | |
| Brian Bryan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brian Bryan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brian Bryan | | 6702 E. 87th Pl | | | Tulsa | OK | 74133 | |
| BRIAN CAMP | | 1811 N MINNESOTA AVE | | | SHAWNEE | OK | 74804 | |
| BRIAN CARMACK | | 1600 CHELSEA APT 118 | | | EDMOND | OK | 73013 | |
| Brian Carter | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Brian Carter | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Brian Carter | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Brian Carter | | 52801 E. 55 Rd | | | Maramec | OK | 74045 | |
| BRIAN CONAGHAN | | 101 S OAKDALE | | | STILLWATER | OK | 74074 | |
| BRIAN CRABTREE | | 1718 S SANGRE RD C2 | | | STILLWATER | OK | 74074 | |
| BRIAN CROOK | | 104 DORNOCH WAY | | | COTO DE CAZA | CA | 92679-4953 | |
| BRIAN D RICE TTEE | | 4301 WHITMERE LN | | | NORMAN | OK | 73072 | |
| BRIAN DEAN PETREE | | 1669 ARNESBY CIRCLE NW | | | NORTH  CANTON | OH | 44720 | |
| BRIAN DORSETT | | 4202 SHEFFIELD DR | | | GRAND PRAIRIE | TX | 75052 | |
| BRIAN DUFF | | 1303 S JARDOT | | | STILLWATER | OK | 74074 | |
| BRIAN E BEIER | | 420 BRICE COURT | | | ABILENE | KS | 67410 | |
| BRIAN ECKARD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRIAN ECKARD & JILL ECKARD JTWROS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRIAN EDMONSTON | | 3521 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| BRIAN ENNIS | | 2133 RED PRAIRIE DR | | | EDMOND | OK | 73025 | |
| BRIAN FASSNACHT | | 4616 W SAHARA #461 | | | LAS VEGAS | NV | 89102 | |
| BRIAN FRASER | | 6937 N WENDELL | | | PARK CITY | KS | 67219 | |
| BRIAN GIBBS | | 10313 NORTHLAND RD | | | OKLAHOMA CITY | OK | 73120 | |
| Brian Goodwin | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Brian Goodwin | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Brian Goodwin | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Brian Goodwin | | 1896 E 80 Rd | | | Ponca City | OK | 74604 | |
| BRIAN GRIM | | 23555 COUNTY RD 150 | | | PERRY | OK | 73077 | |
| BRIAN HANEWINCKEL | | 4527 SHADEWAY ROAD | | | LAKEWOOD | CA | 90713-2833 | |
| BRIAN HOOPER | | 2737 NW 140TH ST APT 1008 | | | OKLAHOMA CITY | OK | 73134-6180 | |
| Brian Hopkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brian Hopkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brian Hopkins | | 2212 N. Main St | | | Tulsa | OK | 74106 | |
| BRIAN HUFF | | 12234 N TABLE TOP RD | | | MARICOPA | AZ | 85139 | |
| BRIAN KEITH | | 855 S BROADWAY ST APT 112 | | | WICHITA | KS | 67211-2226 | |
| BRIAN KEITH SAYERS | | 8309 NW 106TH ST | | | OKLAHOMA CITY | OK | 73162-4016 | |
| BRIAN KEITH YOUNG | | 843 EAST 5TH STREET | | | CUSHING | OK | 74023 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN MANNING AND | | 2551 INTERSTATE 45 N | | | CONROE | TX | 77304-4658 | |
| BRIAN MILLER | | PO BOX 244 | | | MARSHALL | OK | 73056-0244 | |
| BRIAN MOORE | | 14212 NE SAND AVE BLVD #J2 | | | PORTLAND | OR | 97230 | |
| BRIAN NEWELL | | PO BOX 47 | | | MARSHALL | OK | 73056 | |
| BRIAN NEWHOUSE | | 2223 1/2 SINGLETON ST | | | HOUSTON | TX | 77008 | |
| BRIAN NORTON | | 1607 FAIRWAY DR | | | PERKINS | OK | 74059-4442 | |
| BRIAN P & TINA H AHERN JT | | 611 DELAWARE ST | | | PERRY | OK | 73077 | |
| BRIAN PETERSON | | 2213 NW 119TH TERR | | | OKLAHOMA CITY | OK | 73120 | |
| BRIAN REED | | 7212 TAMARIND TRL | | | CENTERVILLE | OH | 45459 | |
| BRIAN REINSCHMIDT | | 1521 E QUAIL AVE | | | WEATHERFORD | OK | 73096 | |
| BRIAN ROWE | | 313 CIRCLEVIEW DRIVE NORTH | | | HURST | TX | 76054 | |
| BRIAN RUDKIN | | 703 E KRISTI CIR | | | BURGAW | NC | 28425-5052 | |
| BRIAN S. BENDELE & | | 339576 E 780 RD | | | TRYON | OK | 74875 | |
| BRIAN SCHMIDT | | 446 FAIRCREST DR | | | SAN ANTONIO | TX | 78239 | |
| BRIAN SCHOEPFLIN | | PO BOX 96 | | | WRIGHT CITY | OK | 74766 | |
| BRIAN SCOTT HANNEMAN | | 3516 EAST 12TH PLACE | | | TULSA | OK | 74112 | |
| BRIAN SOWARD | | 2781 W MACARTHER BLVD | | | SANTA ANA | CA | 92704 | |
| BRIAN SPARKS CANNON | | 35 E 35TH STREET APT 9D | | | NEW YORK | NY | 10016 | |
| BRIAN SPITZ TRUSTEE | | 909 FANNIN ST STE 1600 | | | HOUSTON | TX | 77010-1005 | |
| BRIAN SWIM | | 12401 SHORE DR | | | FORT WASHINGTON | MD | 20744 | |
| BRIAN THOMAS | | 708 QUAIL DR | | | PERRY | OK | 73077 | |
| BRIAN W BREEDLOVE EST | | PO BOX 12467 | | | SAN ANTONIO | TX | 78212-0467 | |
| BRIAN W LITTLE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRIAN WAYNE BEAGLES | | 3316 ROUND BARN ROAD | | | EDMOND | OK | 73034 | |
| BRIAN WILLIFORD | | 13604 SW 104TH ST | | | MUSTANG | OK | 73064-9737 | |
| BRICKLER & ECKLER LLP | | 100 S 3RD ST | | | COLUMBUS | OH | 43215-4214 | |
| BRICKMAN FAST LINE INC | | PO BOX 203849 | | | DALLAS | TX | 75320-3849 | |
| BRIDGEPORT PROPERTIES LP | | 4600 GREENVILLE AVE STE 194 | | | DALLAS | TX | 75206 | |
| Bridges, Barry | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BRIDGET LEE ALLEN | | PO BOX 614 | | | EUNICE | NM | 88231-0614 | |
| BRIDGETT HAYES | | PO BOX 614 | | | EURICE | NM | 88231 | |
| BRIDGETT LYNCH | | 6921 S EUNICE HWY | | | HOBBS | NM | 88240-9508 | |
| BRIGHAM MINERALS LLC | | 5914 W COURTYARD DR STE 200 | | | AUSTIN | TX | 78730 | |
| BRIGHT O&G LLC | | 44046 MOOSE RIDGE RD | | | WOODSFIELD | OH | 43793 | |
| BRIGHTON ENERGY LLC | | 20 EAST FIFTH ST STE 1500 | | | TULSA | OK | 74103 | |
| BRILLIANT IMPRESSIONS | | 800 W WINNECONNE AVE | | | NEENAH | WI | 54956-3196 | |
| BRINDI RISINGER | | 9125 E 49TH ST | | | TULSA | OK | 74145 | |
| BRINEY INVESTMENTS LLC | | 4 NE 10TH STREET #476 | | | OKLAHOMA CITY | OK | 73104 | |
| BRINKMAN FAMILY REV TRUST | | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| BRIO FLOOR CARE LLC | | PO BOX 720464 | | | OKLAHOMA CITY | OK | 73172-0464 | |
| BRISCOE FAMILY TRUST | | 19974 N MACARTHUR | | | EDMOND | OK | 73012 | |
| BRISLAWN FAMILY REV LIVING TR DATED | | 1668 NORTH NORDIC DRIVE | | | ORANGE | CA | 92867 | |
| BRITIM LLC | | 4544 POST OAK PLACE DR STE 310 | | | HOUSTON | TX | 77027-3104 | |
| Brittani Belardo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Brittani Belardo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Brittani Belardo | | 2400 Jessica Lane | | | Edmond | OK | 73034 | |
| BRITTANY COFER | | 7109 NW 32ND ST | | | BETHANY | OK | 73008 | |
| BRITTANY LAUER | | 66 WALNUT | | | MILL VALLEY | CA | 94941 | |
| BRITTNI GARMON | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BROADHURST ROYALTY | | 1630 S BOSTON AVE | | | TULSA | OK | 74119 | |
| BROADMOOR LAND & MINERALS LLC | | PO BOX 192726 | | | DALLAS | TX | 75219-8526 | |
| BROADRIDGE INVESTOR COMMUNICATION S | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROCK KAPPELMANN | | 1731 JAMES CT | | | LIBERAL | KS | 67901 | |
| BRODIE ATWATER | | PO BOX 2835 | | | PALM BEACH | FL | 33480-2835 | |
| BROMWELL AULT | | 2080 CHAGALL CIR | | | WEST PALM BEACH | FL | 33409 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRON RAYBURN | | PO BOX 53721 | | | LUBBOCK | TX | 79453-3721 | |
| BRONCHO INVESTMENTS INC | | 12101 S MAY AVESTE 500 | | | EDMOND | OK | 73025 | |
| BRONCO LAND & INVESTMENT CO LLC | | PO BOX 1300 | | | EDMOND | OK | 73083 | |
| BRONCO EQUIPMENT RENTAL & SALES LLC | | PO BOX 9410 | | | WICHITA | KS | 67277-0410 | |
| BRONCO LAND RESOURCES LLC | | PO BOX 54370 | | | OKLAHOMA CITY | OK | 73154 | |
| BRONCO LTD | | 136 SWAN SEA LN | | | MADISON | MS | 39110 | |
| BRONCO OILFIELD SERVICES INC | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| BRONCO PETROLEUM CO | | 1743 E 71ST | | | TULSA | OK | 74136 | |
| BROOKE BRUNKEN | | 419 Colby Lance ST | | | STILLWATER | OK | 74074 | |
| BROOKE MALASKA | | 1609 E GRANT AVE | | | CUTHRIE | OK | 73044-5813 | |
| BROOKE NIDA-ROBERTS IRREV TR | | 1117 CAINES HILL RD | | | EDMOND | OK | 73034 | |
| BROOKLINE MINERALS LLC | | 36 W 8TH ST | | | EDMOND | OK | 73003-5767 | |
| BROOKLYN OIL PROPERTIES INC | | PO BOX 20126 | | | OKLAHOMA CITY | OK | 73156 | |
| BROOKS & GUNNER LLC | | PO BOX 1186 | | | ENID | OK | 73702 | |
| BROOKS RATZLAFF | | 1902 BARNA ROAD | | | WICHITA FALLS | TX | 76302 | |
| BROOKS SHARP | | 9133 E PRAIRIE VIEW DR | | | CLAREMORE | OK | 74019 | |
| Brooks, Alison | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Brooks, Clint | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BROOME DISCLAIMER TRUST | | 8260 E ONEIDA PL | | | TUCSON | AZ | 85715-6800 | |
| BRORSEN ENTERPRISES LLC | | 11650 LARIET | | | PERRY | OK | 73077 | |
| BROSWOOD ROYALTIES LLC | | 3232 SOUTH YORKTOWN | | | TULSA | OK | 74105 | |
| BROTHER ENERGY, LLC | | 4736 SOUTH COLUMBIA PLACE | | | TULSA | OK | 74105 | |
| BROTHERS & COMPANY | | 4860 S LEWIS AVE | | | TULSA | OK | 74105 | |
| BROWER OIL & GAS COMPANY LLC | | PO BOX 2009 | | | JENKS | OK | 74037-2009 | |
| BROWN & BORELLI | | PO BOX 747 | | | KINGFISHER | OK | 73750-0747 | |
| BROWN FAM TR | | 10440 LA MORADA DR | | | SAN DIEGO | CA | 92124-1012 | |
| BROWN FAMILY | | 2235 YUCCA HILL ROAD | | | ALPINE | CA | 91901-3028 | |
| Brown, Antroine | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Brown, Brett | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Browne, Tracy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BROWNIE HOLLAND | | 1209 S AGRA RD | | | CUSHING | OK | 74023-5853 | |
| Browning, Michael | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BRUCE A REW & SEPTEMBER L REW JTWRO | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRUCE A. FERRELL REV TR | | 5044 INADALE AVE | | | LOS ANGELES | CA | 90043 | |
| BRUCE AND JUDITH A EPPERLY JTS | | 2277 WOODSFIELD LANE | | | MARIETTA | GA | 30062 | |
| BRUCE BRANSON | | 11431 N HWY 77 | | | MULHALL | OK | 73063 | |
| BRUCE BUSH | | 655 900 N | | | DECATUR | IL | 46733 | |
| BRUCE CARPENTER | | 409 ILLINOIS | | | GOODING | ID | 83330 | |
| BRUCE COHEN | | PO BOX 4560 | | | ESTES PARK | CO | 80517 | |
| BRUCE CRISPIN | | 622 EAST ROH | | | THOMAS | OK | 73669 | |
| BRUCE DECD | | 2640 LOY LAKE RD | | | DENNISON | TX | 75020 | |
| BRUCE DENNY | | 905 S LYNNE LN RD | | | TULSA | OK | 74108 | |
| BRUCE E LASSILA | | 3654 VILLAGE CIRCLE DR | | | TRAVERSE CITY | MI | 49686 | |
| BRUCE ELECTRICAL SOLUTIONS LLC | | PO BOX 98 | | | WOODWARD | OK | 73802 | |
| BRUCE ENOCH | | 437 KENDALE PL | | | BUELTON | CA | 93247 | |
| BRUCE H HUFF LIFE ESTATE | | 1709 SUMMIT RIDGE DR | | | STILLWATER | OK | 74074 | |
| BRUCE HASKIN | | 349268 E 810 RD | | | CUSHING | OK | 74023-5151 | |
| BRUCE HATTON | | 4120 CROMWELL AVE | | | LOS ANGELES | CA | 90027-1354 | |
| BRUCE HUDKINS | | 1723 S MADISON AVE | | | TULSA | OK | 74120 | |
| Bruce Hugill | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Bruce Hugill | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Bruce Hugill | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Bruce Hugill | | 15590 N 92nd W. Ave | | | Skiatook | OK | 74070 | |
| BRUCE JOHNSTON AND MARY DELANEY | | PO BOX 898 | | | KALEHEO | HI | 96741 | |
| BRUCE KELLOGG | | 103 WEST 3RD ST | | | GRANDFIELD | OK | 73546 | |
| BRUCE KIMBROUGH | | 8311 NE 122 | | | JONES | OK | 73049 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE M EAVENSON REVOCABLE TRUST DT | | 2409 NW 119TH ST | | | OKLAHOMA CITY | OK | 73120 | |
| BRUCE MARTIN MCGOLDRICK | | 8808 McGOLDRICK DRIVE | | | SHREVEPORT | LA | 71129-5014 | |
| BRUCE MCCOY | | 11918 FAIRGROUNDS | | | PERKINS | OK | 74059 | |
| BRUCE MILLER | | PO BOX 1272 | | | HASKELL | OK | 74436-1272 | |
| BRUCE MOON | | 1116 DYER CREEK PLACE | | | ROUCH ROCK | TX | 78665 | |
| BRUCE MURDOCK | | 27720 OLD HWY 18 | | | HOT SPRINGS | SD | 57747 | |
| BRUCE SCOTT | | 1300 E 9TH ST STE 3 | | | EDMOND | OK | 73034-5760 | |
| BRUCE TAYLOR | | 461 TIARA VISTA DR | | | GRAND JUNCTION | CO | 81507-8716 | |
| BRUCE TIBBETT | | 710 WILDERNESS DR | | | SANGER | CA | 93657 | |
| BRUCE TRUNK | | 2124 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| BRUCE VORAN | | 4897 N DARLENE CIRCLE | | | STRAWBERRY | AZ | 85544-2510 | |
| BRUCE W BLAKELY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BRUCE WEBSTER | | 426 NW 20TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| BRUCE WILLIAMS | | 202 FAIRWAY DR | | | PERKINS | OK | 74059-4456 | |
| Bruce, Mike | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Brueggen, Kenneth | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| BRUNSWICK GROUP LLC | | 245 PARK AVENUE 14TH FLOOR | | | NEW YORK | NY | 10167 | |
| BRUSHCREEK MINERALS LLC | | 8303 S BRUSH CREEK RD | | | STILLWATER | OK | 74074 | |
| BRYAN AXTELL | | 2405 SHADY TREE LN | | | EDMOND | OK | 73013 | |
| BRYAN BALL | | 339711 E 760 RD | | | TRYON | OK | 74875-6111 | |
| BRYAN CARSON COATS | | 1128 VILLAS CREEK DRIVE | | | EDMOND | OK | 73003 | |
| BRYAN COVALT TRUCKING | | 6401 NW 178TH | | | EDMOND | OK | 73012 | |
| BRYAN CROWLEY | | PO BOX 18191 | | | OKLAHOMA CITY | OK | 73154 | |
| BRYAN GREEN | | 1056 NW 1ST | | | MOORE | OK | 73160 | |
| BRYAN HENDERSON | | 4630 RETRIEVER RIDGE RD | | | CASHION | OK | 73016 | |
| BRYAN HENDERSON | | 22411 CORIANDER | | | KATY | TX | 77450 | |
| BRYAN HILLSTROM | | PO BOX 666 | | | CARMEL | CA | 93921-0666 | |
| BRYAN HUGHES | | 16815 JAYDEE COURT | | | MOSELEY | VA | 23120 | |
| BRYAN HURST | | 2302 W D ST | | | JENKS | OK | 74037 | |
| BRYAN KINNEY | | PO BOX 129 | | | STILLWATER | OK | 74076 | |
| BRYAN KIRK | | 9007 S 28TH ST | | | FORT SMITH | AR | 72908 | |
| BRYAN KYLE BEELER | | 302 S HARMONY ROAD | | | CUSHING | OK | 74023 | |
| BRYAN L HUNT | | 328 DEL CLAIR RD | | | FORT COLLINS | CO | 80525 | |
| BRYAN MARSHALL TRUST | | PO BOX 6625 | | | SNOWMASS VILLAGE | CO | 81615 | |
| BRYAN MCKAY | | RT 1 BOX 12A | | | ORLANDO | OK | 73073 | |
| BRYAN OLMSTEAD | | 8400 MOJAVE TRAIL | | | FORT WORTH | TX | 76116 | |
| BRYAN PAIN | | 2114 TWIN DR | | | DUNCAN | OK | 73533-3228 | |
| BRYAN PHELPS | | 3219 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7028 | |
| BRYAN POLLARD | | 19502 E 670 RD | | | HENNESSEY | OK | 73742 | |
| BRYAN POOLE | | 7408 NW 104TH ST | | | OKLAHOMA CITY | OK | 73162-4412 | |
| BRYAN RESEARCH & ENGINEERING INC | | PO BOX 3403 | | | BRYAN | TX | 77805-3403 | |
| BRYAN ROBIN EWING | | 10901 W LONGHORN TRL | | | DRUMMOND | OK | 73735-1085 | |
| BRYAN RODENBERG | | 5701 HIGHWAY KK | | | CONCORDIA | MO | 64020-7174 | |
| BRYAN SMOOT | | 1212 SE 20TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| BRYAN WILLIAMS | | 1417 NW 185TH ST | | | EDMOND | OK | 73012 | |
| Bryan Dobbs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Bryan Dobbs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Bryan Dobbs | | 2637 SW 39th | | | Oklahoma City | OK | 73119 | |
| BRYANT BRADY | | 5319 SPRINGRIDGE CT | | | FAIRFIELD | CA | 94534 | |
| BRYANT HAINEY | | 3813 HIBBS ST | | | PLANO | TX | 75025-4381 | |
| BRYCE BROWN | | PO BOX 24 | | | ADAIR | OK | 74330-0024 | |
| BRYCE W HARTMAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BS&W SOLUTIONS LLC | | PO BOX 125 | | | WOODWARD | OK | 73802 | |
| BSP INVESTMENTS LLC | | PO BOX 260447 | | | PLANO | TX | 75026-0447 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BTI SERVICES INC | | 2202 OIL CENTER COURT | | | HOUSTON | TX | 77073 | |
| BTU ANALYTICS LLC | | 445 UNION BLVD STE 124 | | | LAKEWOOD | CO | 80228-1239 | |
| BUC JAG INVESTMENTS L.P | | PO BOX 100005 | | | FORT WORTH | TX | 76185-0005 | |
| BUCK JACOBS | | 11393 TWIN LAKES LN | | | SAN ANGELO | TX | 76904 | |
| BUCK MINERALS LLC | | 14709 COLLINGWOOD LANE | | | OKLAHOMA CITY | OK | 73013 | |
| BUCKHEAD ENERGY LLC | | PO BOX 471288 | | | FT WORTH | TX | 76147 | |
| BUCKLE FAMILY TRUST | | 8921 SIERRA OAK DR | | | BAKERSFIELD | CA | 93311 | |
| BUCKNAM MCPEEK REV TRUST | | 133 BROOKLINE ST | | | CHESTNUT HILL | MA | 21467 | |
| BUD GAMBRIL | | 3057 S HIGUEIRA ST | | | SAN LUIS OBISPO | CA | 93401-6625 | |
| BUD MORRIS HAZEN LIVING TRUST | | 1524 S GLENDON DR | | | MARLOW | OK | 73055 | |
| BUDD WOLLESON TR FBO AUSTIN HARMAN | | 2826 E 90TH STREET  UNIT 1602 | | | TULSA | OK | 74137 | |
| BUDDY B & MONTY L CROSSFIELD TRUST | | 7337 NW 117TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| BUDDY BROWN | | 2907 MEADOW TREE LN | | | SPRING | TX | 77388-2585 | |
| BUDDY BURTCH | | 1976 P AVE | | | CLARINDA | IA | 51632 | |
| BUDDY GOSSETT | | 36 RIALTO AVE | | | CLOVIS | CA | 93612-4432 | |
| BUDDY HANSEN | | 1674 E ROBERTS AVE | | | FRESNO | CA | 93710 | |
| BUDDY OGBURN | | 6616 NW 124TH ST | | | OKLAHOMA CITY | OK | 73142-3107 | |
| BUD'S ENGINE REPAIR INC | | 701 N. 30TH | | | ENID | OK | 73701 | |
| BUD'S ENGINE REPAIR LLC | | PO BOX 3748 | | | ENID | OK | 73702 | |
| BUELL OLMSTEAD | | 24815 E HWY 164 | | | COVINGTON | OK | 73730 | |
| BUESCHER INVESTMENTS | | 909 28TH ST | | | HONDO | TX | 78861 | |
| BUFFALO CREEK LLC | | PO BOX 1265 | | | EDMOND | OK | 73083 | |
| BUFFALO CREEK MINERALS LLC | | 101 N ROBINSON AVE STE 910 | | | OKLAHOMA CITY | OK | 73102-5502 | |
| BUFORD & DRUSCILLA CAMPBELL TR | | 1202 CARDIGAN AVE. | | | VENTURA | CA | 93004-2557 | |
| BUFORD T GREENFIELD & LOUISE | | 17007 HWY 491 | | | CORTEZ | CO | 81321 | |
| BULLDOG CHEMICALS LLC | | 29030 LAKE HOUSTON LN | | | HUFFMAN | TX | 77336-2572 | |
| BULLDOG ENERGY SERVICES LLC | | 6000 E. College Ave | | | Guthrie | OK | 73044 | |
| Buller, Cody | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BULLET'S HOT SHOT SERVICE LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| BULLOCK FAMILY REV LIVING TR | | 809 QUAIL RUN RD | | | GROVE | OK | 74344-5811 | |
| Bunch, Andrew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BUNDREN FARMS LLC | | 3120 E. 87TH STREET | | | TULSA | OK | 74137 | |
| BUNNEY FAMILY REVOCABLE TRUST | | 9621 E 92ND ST | | | PERKINS | OK | 74059-3776 | |
| BUNNIE KLINGLESMITH | | 1308 S BOUNDARY ST | | | PERRY | OK | 73077 | |
| BURCHARD JOHN DENKER LVG TRUST | | 7550 BELLA VISTA DR | | | ATASCADERO | CA | 93422 | |
| BUREAU OF LAND MANAGEMENT | ATTN: BRENDA GARCIA | | | | SANTA FE | NM | 87508-1560 | |
| BUREAU OF LAND MANAGEMENT | | 7906 E 33RD ST STE 101 | | | TULSA | OK | 74145-1308 | |
| BURFORD MONNET | | 3731 S TRENTON AVE | | | TULSA | OK | 74105-3241 | |
| BURGHER PROPERTIES LP | | PO BOX 108 | | | FORT WORTH | TX | 76101 | |
| BURK OIL CO INC | | 3215 S BOOMER RD | | | STILLWATER | OK | 74074 | |
| BURKE FAMILY REVOC TR | | 5607 E 92ND AVE | | | STILLWATER | OK | 74074 | |
| BURLESON LLP | | 8588 KATY FWY STE 320 | | | HOUSTON | TX | 77024-1839 | |
| BURLIN SWAIM | | 4518 S 30TH ST | | | ENID | OK | 73701 | |
| BURLINGTON NORTHERN & SANTA FE | | PO BOX 676167 | | | DALLAS | TX | 75267-6167 | |
| BURLINGTON RESOURCES O&G CO - | | PO BOX 840656 | | | DALLAS | TX | 75284 | |
| BURLINGTON RESOURCES OIL & GAS CO L | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| BURNETT & THOMASON | | 6017 MAIN ST | | | FRISCO | TX | 75034-3204 | |
| BURNETT MINERAL HOLDINGS LLC | | PO BOX 5686 | | | PAGOSA SPRINGS | CO | 81147 | |
| BURNHAM FAMILY TRUST | | 209 S COLLEGE ST | | | MOUNTAIN HOME | AR | 72653-3942 | |
| BURNICE ARMSTRONG | | 121 NE 5TH ST | | | PERKINS | OK | 74059-3010 | |
| BURNS & STOWERS INVESTMENTS LLC | | 1300 W LINDSEY ST | | | NORMAN | OK | 73069-4319 | |
| BURNS FAMILY CREDIT TRUST | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| BURNT CREEK GATHERING LLC. | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101 | |
| BURRAGE LAW FIRM PLLC | | 1201 WESTSIDE DR | | | DURANT | OK | 74701-5543 | |
| BURRIS FAMILY TRUST | | 1604 MOSS HAVEN CIRCLE | | | FLOWER MOUND | TX | 75022 | |
| BURROWING OWL ROYALTIES LP | | 1901 N AKARD STREET | | | DALLAS | TX | 75201 | |
| BURTON OGDEN | | 4236 INDIANA TERRACE | | | OTTAWA | KS | 66067 | |
| BUSBY ROYALTY COMPANY LLC | | 5100 CLASSEN BLVD STE 620 | | | OKLAHOMA CITY | OK | 73118 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Busby, Chris | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| BUSINESS COMPUTER SKILLS | | 2340 S ARLINGTON HEIGHTS RD STE 440 | | | ARLINGTON HEIGHTS | IL | 60005-4516 | |
| BUTKIN INVESTMENT COMPANY LLC | | PO BOX 2090 | | | DUNCAN | OK | 73534 | |
| BUTTONWOOD MEMENTOS LLC | | 28 W 44TH ST STE 501A | | | NEW YORK | NY | 10036-7414 | |
| BUTTRAM ENERGIES INC | | 2601 NW EXPRESSWAY STE 501W | | | OKLAHOMA CITY | OK | 73112-7269 | |
| BUY RITE SERVICES LP | | PO BOX 392 | | | Pond Creek | OK | 73766 | |
| BUZBEE LAW FIRM | | 302 COUNTRY ROAD 2127 | | | ATLANTA | TX | 75551-5100 | |
| BWAB INCORPORATED | | 100 SAINT PAUL STREET SUITE 305 | | | DENVER | CO | 80206 | |
| BWAB LLC | | 100 SAINT PAUL STREET SUITE 305 | | | DENVER | CO | 80206 | |
| BWC STATE INSURANCE FUND | | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| BYERS OIL & GAS LLC | | 37172 SR 78 | | | WOODSFIELD | OH | 43793 | |
| BYRAN PERSHERN | | 5935 BONNARD DR. | | | DALLAS | TX | 75230 | |
| BYRD OILFIELD SERVICES  LLC | | PO BOX 7269 | | | ABILENE | TX | 79608 | |
| BYRON AND VELMA DICKERSON | | 331 E STATE AVE | | | MERIDIAN | ID | 83642-2348 | |
| BYRON CHITWOOD | | 11 MULLANEY DR | | | GREENVILLE | TX | 75402-6914 | |
| BYRON EMERSON NELSON | | 8411 SWANANOAH ROAD | | | DALLAS | TX | 73209 | |
| BYRON HARRIS | | 1225 DARLING RD NW | | | BREMERTON | WA | 98311 | |
| BYRON LLOYD GRAY | | 82 FRIENDSHIP RD | | | SOMERVILLE | AL | 35670-3706 | |
| BYRON P GLENN | | 8012 WOOD DUCK DR | | | OKLAHOMA CITY | OK | 73132 | |
| BYRON RUPP | | 15013 S HWY 74 | | | MARSHALL | OK | 73056 | |
| BYRON VAN METER | | 1211 3RD AVE | | | WOODRUFF | WI | 54568 | |
| C & M ENERGY INC | | 6061 E CALLE DE VITA | | | TUCSON | AZ | 85750-1958 | |
| C AND SHIRLEY ANDERSON | | 707 N HAYDEN ISLAND DR UNIT 220 | | | PORTLAND | OR | 97217-8164 | |
| C ANDREW GRAHAM | | 3510 E WARREN AVE | | | DENVER | CO | 80210 | |
| C ANNE STROUD LIVING TRUST | | 13512 TUSCANY DR | | | OKLAHOMA CITY | OK | 73170 | |
| C C MCMILLIN & CO INC | | PO BOX 546 | | | GUTHRIE | OK | 73044-0546 | |
| C D AND JEAN MIHURA | | 2319 N HUSBAND CT | | | STILLWATER | OK | 74075-2609 | |
| C D ARMSTRONG DECD | | 1348 S 29TH ST | | | MUSKOGEE | OK | 74401 | |
| C D MIHURA TRUST | | 9 NORTHCASTLE COURT | | | CONROE | TX | 77384 | |
| C DALE HENDRIX | | 1004 WEST MILLS STREET | | | NEW BRAUNFELS | TX | 78130 | |
| C E AND PEGGY PHELPS | | 2504 NW 120TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| C E BURCHARDT & MARY BURCHARDT | | 1540 E 119TH ST | | | MULVANE | KS | 67110 | |
| C E DINSMORE TRUST DATED 9-29-1995 | | PO Box 223 | | | ENID | OK | 73702 | |
| C E REAVIS | | 195 SUMMER PLACE LANE | | | ARLEY | AL | 35541 | |
| C FRICK | | 3115 N MENOMONEE RIVER PKWY | | | MILWAUKEE | WI | 53222-3311 | |
| C HAWK PUMPING CODY HAWK | | 1403 Ridge Place | | | Lahoma | OK | 73754 | |
| C HILTON ALEXANDER TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| C HUSTON | | 3439 HOTCHKISS CT | | | LOVELAND | CO | 80538 | |
| C L BARLOW | | PO BOX 850 | | | MINEOLA | TX | 75773 | |
| C LEONARD ANDERSON AND SHIRLEY R | | 707 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217-8164 | |
| C M ACTON REVOCABLE TRUST | | PO BOX 20900 | | | OKLAHOMA CITY | OK | 73156 | |
| C MICHAEL & P IRENE HOWLAND FAM TR | | 1916 DEL MAR CT | | | DENTON | TX | 76210 | |
| C MIKE LYONS | | 4114 E 19 | | | STILLWATER | OK | 74074 | |
| C O OIL AND GAS LLC | | PO BOX 1039 | | | PAMPA | TX | 79066-1039 | |
| C R F ECKELS LLC | | PO BOX 30 | | | CEDAREDGE | CO | 81413-0030 | |
| C R HUTCHESON 1967 TRUST | | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| C S FRENCH TEST TRUST | | 184 EDGEWOOD DR | | | RICHLAND | WA | 99352 | |
| C SCOTT | | 7237 PARKWOOD BLVD | | | PLANO | TX | 75024-5815 | |
| C THOMAS | | PO BOX 2117 | | | BIG SPRING | TX | 79721-2117 | |
| C THOMASON | | 18123 W 80TH | | | MULHALL | OK | 73063 | |
| C W CULPEPPER | | 13300 OAKCLIFF ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| C W ECKENWILER REV TRUST | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| C W WICKSTROM LLC | | 321 S BOSTON STE 200 | | | TULSA | OK | 74103 | |
| C WAYNE McGEHEE | | PO Box 503 | | | LONE GROVE | OK | 73443 | |
| C WRIGHT CO LTD | | 2327 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| C&B ENTERPRISE 401-K | | 12719 PINE SPRING LANE | | | CYPRESS | TX | 77419 | |
| C&B HOLDINGS LLC | | 3504 NW 65TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| C&C EQUIPMENT SPECIALITIES INC | | PO BOX 95571 | | | OKLAHOMA CITY | OK | 73143-5571 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&J SPEC-RENT SERVICES INC. | | PO BOX 733404 | | | DALLAS | TX | 75373-3404 | |
| C&J SPEC-RENT SERVICES INC. | | 3990 Rogerdale Road | | | Houston | TX | 77042 | |
| C&J WELL SERVICES INC | | PO BOX 975682 | | | DALLAS | TX | 75397-5682 | |
| C&L ENERGY SERVICES LLC. | | PO BOX 628 | | | BECKVILLE | TX | 75631 | |
| C&M EXPLORATION LLC | | PO BOX 14331 | | | TULSA | OK | 74159 | |
| C&M LEASING | | 4123 E. LOG CABIN | | | CUSHING | OK | 74023 | |
| C.B.MONCRIEF MONCRIEF BUILDING | | 950 COMMERCE STREET | | | FORT WORTH | TX | 76102-5418 | |
| C.O.T.P.A. | c/o CENTURY CENTER PARKING GARAGE | | | | OKLAHOMA CITY | OK | 73101-2403 | |
| C.W. Collins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| C.W. Collins | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| C.W. Collins | | 1428 S Little Ave | | | Cushing | OK | 74023 | |
| C2H6 MINERAL FUND, LLC | | 5030 N. MAY AVENUE, STE 104 | | | OKLAHOMA CITY | OK | 73112 | |
| C6 INVESTMENTS LLC | | 633 N HUSBAND ST | | | STILLWATER | OK | 74075 | |
| CAC SOONERTHON | | 900 ASP AVENUE | | | NORMAN | OK | 73019-5052 | |
| CACROC FAMILY LIMITED PARTNERSHIP | | 3628 CHIMNEY CORNER | | | WACO | TX | 76708 | |
| CACTUS DRILLING CO OF OKLAHOMA | | 844 S WALBAUM RD | | | CALUMET | OK | 73014 | |
| Cactus Drilling Company LLC | Ron Tyson, President | 8300 SW 15th | | | Oklahoma City | OK | 73128-9594 | |
| CACTUS DRILLING COMPANY LLC | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| CACTUS PETROLEUM CORPORATION | | 2932 NW 122ND ST STE 25 | | | OKLAHOMA CITY | OK | 73120-1955 | |
| CACTUS WELLHEAD LLC | | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| CADDO MAPLE LLC | | PO BOX 721952 | | | OKLAHOMA CITY | OK | 73142 | |
| CAFFEINE AND KILOS INC | CO MICHAEL WRIGHT | | | | MANTECA | CA | 95336-8285 | |
| CAIN CONSULTING CO LLC | | 2202 W CAMELBACK RD | | | DUNCAN | OK | 73533-9127 | |
| CAIN FAMILY INVESTMENTS LLC | | 18218 CRYSTAL RIDGE | | | SAN ANTONIO | TX | 78259 | |
| Cain, Kaleb | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CAITLIN D ARMSTRONG | | 1136 S JACKSON | | | JUNCTION CITY | KS | 66551 | |
| CAITLIN DALZELL | | 1599 AUBURN ROAD | | | GRASS VALLEY | CA | 95949 | |
| CAITLIN MCARDLE | | 18504 BRIDLINGTON CT | | | EDMOND | OK | 73012 | |
| CAL FARLEYS BOYS RANCH | | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | |
| CAL RAY PETROLEUM CP | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| CALCUTTA LAND LLC | | 430 NW 5TH ST | | | OKLAHOMA CITY | OK | 73102 | |
| CALCUTTA RESOURCES LLC | | 626 TIMBER LN | | | EDMOND | OK | 73034 | |
| CALDWELL TRUST | | 1120 WEST 68TH STREET | | | STILLWATER | OK | 74074 | |
| CALEB DOBBS | | 106 MONROE | | | PAULS VALLEY | OK | 73075 | |
| CALEB MORGRET | | 2725 NW 58TH PL | | | OKLAHOMA CITY | OK | 73112-7003 | |
| Cali Hernandez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cali Hernandez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cali Hernandez | | 10519 Dare Lane | | | Norman | OK | 73026 | |
| CALIFORNIA CHECK CASHING STORES | | 6785 BOBCAT WAY STE 200 | | | DUBLIN | OH | 43016 | |
| CALIFORNIA STATE CONTROLLER'S OFFIC | | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| California State Controllers Office | Unclaimed Property Division | 10600 White Rock Road Suite 141 | | | Rancho Cordova | CA | 95670 | |
| CALLAWAY OIL LLC | | PO BOX 1594 | | | WEATHERFORD | OK | 73096 | |
| Callie Kennedy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Callie Kennedy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Callie Kennedy | | 8035 S. Gary Pl | | | Tulsa | OK | 74136 | |
| CALLIE MAXWELL | | 823 E HEIGHTS HOLLOW LANE | | | HOUSTON | TX | 77007 | |
| CALLIE OILFIELD SERVICES LLC | | 34442 E 790 RD | | | AGRA | OK | 74824 | |
| CALM ENERGY LLC | | PO BOX 9098 | | | MIDLAND | TX | 79708 | |
| CALMAR ROYALTIES LLC | | 1700 RED HAWK RD | | | WIMBERLEY | TX | 78676-5562 | |
| CALMENA ENERGY SERVICES (USA) CORP | | SUITE 150, 25307 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| CALUMET ENERGY LLC | | PO BOX 727 | | | WICHITA FALLS | TX | 76307 | |
| CALVARY ASSEMBLY OF GOD | | 2315 E MCELROY | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVARY ASSEMBLY OF GOD CHURCH OF S | | 2315 EAST MCELROY | | | STILLWATER | OK | 74075 | |
| CALVIN A LEACH | | 3905 S MAJOR RD | | | MULHALL | OK | 73063 | |
| CALVIN ABBEY | | 450 WASHINGTON ST | | | LANDER | WY | 82520 | |
| CALVIN BENTSEN | | 100 SAVANNAH AVE STE 360 | | | MCALLEN | TX | 78503-1257 | |
| CALVIN CAHILL | | 1700 RED HAWK RD | | | WIMBERLY | TX | 78676 | |
| CALVIN D ROGGOW TRUST | | 208 W 128TH ST | | | PERKINS | OK | 74059-3578 | |
| CALVIN DAVIS | | 8101 EAST HALLWOOD BLVD | | | MARYSVILLE | CA | 95901 | |
| CALVIN E STEWART | | PO Box 1075 | | | RENTON | WA | 98057 | |
| CALVIN ELLIS | | 1802 CLARK DR | | | GUTHRIE | OK | 73044 | |
| CALVIN HARMAN | | 23400 CR 180 | | | PERRY | OK | 73077 | |
| CALVIN HULLUM | | PO BOX 521008 | | | TULSA | OK | 74152-1008 | |
| CALVIN HUSTON | | 1161 W 2320 S | | | W VALLEY CITY | UT | 84119 | |
| CALVIN JOHNSON | | 8626 ALPINE VALLEY DR | | | COLORADO SPRINGS | CO | 80920 | |
| CALVIN KYLE PATZKIE | | 400 WEST 11TH ST | | | ROSWELL | NM | 88201 | |
| CALVIN L SIEGRIST ESTATE | | 1107 SOUTH HOFF | | | EL RENO | OK | 73036 | |
| CALVIN LEACH | | 4205 N HUDSON RD | | | COOLIDGE | AZ | 85128 | |
| CALVIN MASON | | 790690 S HIGHWAY 18 | | | TRYON | OK | 74875-6873 | |
| CALVIN MAYS | | 201 W COUNTY RD 72 | | | GUTHRIE | OK | 73044 | |
| CALVIN MAYS PETROLEUM CO INC | | 201 W COUNTY RD 72 | | | GUTHRIE | OK | 73044 | |
| CALVIN NEMEC | | 22101 CR 140 | | | PERRY | OK | 73077 | |
| CALVIN POOLE | | HC 84 BOX 236 | | | BAKERSFIELD | MO | 65609 | |
| CALVIN ROGGOWS | | 208 W 128TH | | | PERKINS | OK | 74059 | |
| CALVIN SHOEMAKER | | 6215 WINDY OAKS | | | LAS VEGAS | NV | 89139 | |
| Calvin Shwiyat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Calvin Shwiyat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Calvin Shwiyat | | 7418 S. 106 East Ave | | | Tulsa | OK | 74133 | |
| CALVIN SLATER | | 1197 SAHARA ST | | | IDAHO FALLS | ID | 83404-7025 | |
| CALVIN STOLL | | 23733 COUNTY RD EW 175 | | | CHATTANOOGA | OK | 73528-9044 | |
| CALVIS HAWES | | 1433 BIRMINGHAM FOREST DR | | | FRISCO | TX | 75034 | |
| CALWEST PRINTING & REPRODUCTIONS | | SUITE 100, 540 - 5th AVE SW | | | CALGARY | AB | T2P 0M2 | CANADA |
| CALYX ENERGY II LLC | | 6120 S. YALE AVE SUITE 1480 | | | TULSA | OK | 74136 | |
| CALYX ENERGY III | | 6120 SOUTH YALE AVE, SUITE 1480 | | | TULSA | OK | 74136 | |
| Calyx Energy, LLC | c/o Hall Estill Hardwick Gable Golden & Nelson PC | Attn: Mark Banner | 320 S Boston Ave. | Ste. 200 | Tulsa | OK | 74103 | |
| Calyx Energy, LLC | | 10820 E 45th St | Ste. 208 | | Tulsa | OK | 74146 | |
| CAMARILLA ENERGY LP | | PO BOX 18877 | | | OKLAHOMA CITY | OK | 73154 | |
| CAMBRIA ENERGY LLC | | PO BOX 1886 | | | OKLAHOMA CITY | OK | 73101 | |
| CAMBRIDGE AREA CHAMBER OF COMMERCE | | 607 WHEELING AVE | | | CAMBRIDGE | OH | 43725-2251 | |
| CAMBRIDGE FITNESS CENTER | | 118 JEFFERSON AVE | | | CAMBRIDGE | OH | 43725-2889 | |
| CAMELBACK COMPANY | | 9480 GATETRAIL DR | | | DALLAS | TX | 75238 | |
| CAMELLIA CASTENDYK | | 39616 KEITHS CIR | | | ZEPHYRHILLS | FL | 33542-2982 | |
| CAMERON DOUGLAS | | 2909 NE 132ND ST | | | EDMOND | OK | 73013-1046 | |
| CAMERON INTERNATIONAL CORP | | PO BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| CAMERON SCOTT BLAKEMORE | | 8908 ESTELLE MANOR CIR | | | OKLAHOMA CITY | OK | 73135-6168 | |
| CAMERON SOLUTIONS INC | | PO BOX 731412 | | | DALLAS | TX | 75373-1413 | |
| CAMERON TECHNOLOGIES US INC | | PO BOX 730172 | | | DALLAS | TX | 75373-0172 | |
| Cameron Dyer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cameron Dyer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cameron Dyer | | 102586 S. 3520 Rd | | | Prague | OK | 74864 | |
| CAMILLA STEPHENS | | 4204 E 92ND ST | | | PERKINS | OK | 74059-3771 | |
| Camille Carter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Camille Carter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Camille Carter | | 7950 S. 85th E. Ave | | | Tulsa | OK | 74133 | |
| CAMILLE WARMINGTON | | 2106 BRIARGLEN DR. | | | HOUSTON | TX | 77024 | |
| CAMINO NATURAL RESOURCES LLC | | 1401 17TH STREET #1000 | | | DENVER | CO | 80202 | |
| CAMMIE COOPER | | 7623 E 4TH AVE | | | STILLWATER | OK | 74074-7447 | |
| CAMP ALLISON LEGACY LLC | | 409 WALNUT ST | | | LITTLE ROCK | AR | 72205-4041 | |
| Camp, Kayla | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CAMPBELL & ASSOCIATES INC | | 2806 BROCE DRIVE | | | NORMAN | OK | 73072 | |
| CAMPBELL LAND & MINERAL TR CREATED | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| CAMPBELL LAND & MINERAL TRUST | BANK OF OKLAHOMA | | | | TULSA | OK | 74101-1588 | |
| CANAAN ENERGY CORPORATION | | PO Box 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CANADA REVENUE AGENCY | | 66 STAPON ROAD | | | WINNIPEG | MB | R3C 3M2 | CANADA |
| CANADEX RESOURCES INC. | | 2525 RIDGMAR BLVD SUITE 400 | | | FORT WORTH | TX | 76116-4584 | |
| CANADIAN IMPERIAL BANK OF COMMERCE | | 595 BAY STREET, SUITE 700 | | | TORONTO | ON | M5G 2M8 | CANADA |
| CANADIAN KENWOOD COMPANY | | 730 2ND AVE S STE 1400 | | | MINNEAPOLIS | MN | 55402 | |
| CANADIAN VALLEY ELECTRIC COOPERATIV | | PO BOX 751 | | | SEMINOLE | OK | 74818-0751 | |
| CANARY DRILLING SERVICES LLC | | 17207 N PERIMETER DR., STE. 220 | | | SCOTTSDALE | AZ | 85255 | |
| CANARY LLC | | 17207 N PERIMETER DR., STE. 220 | | | SCOTTSDALE | AZ | 85255 | |
| CANARY WELLHEAD EQUIPMENT INC | | PO BOX 96382 | | | OKLAHOMA CITY | OK | 73143 | |
| CANDACE GOLDEN | | 3000 NE MOSSY LN | | | TOLEDO | OR | 97391 | |
| CANDACE HOWELL | | PO BOX 314 | | | CHEYENNE | OK | 73628 | |
| CANDACE ROSSITER | | 800591 S HWY 18 | | | TRYON | OK | 74875 | |
| Candace Vogt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Candace Vogt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Candace Vogt | | 114 E Greenlee | | | Cushing | OK | 74023 | |
| CANDICE BIRD | | 1953 SAVONA LN | | | EDMOND | OK | 73034-9763 | |
| CANDICE MOORE | | 4860 KNICKERBOCKER ROAD | | | SAN ANGELO | TX | 76904 | |
| CANDICE OKSENHORN | | 102 ROBINSON ROAD | | | ASPEN | CO | 81611 | |
| CANDY DIANE HENTZEN | | 412 WOODLAND TR | | | KELLER | TX | 76248 | |
| CANDYCE WILSON | | 265 SANTA ROSA | | | SAUSALITO | CA | 94965 | |
| CAN-OK OIL FIELD SERVICES | | 887 COUNTY ROAD 1405 | | | CHICKASHA | OK | 73018-8111 | |
| CANTRELL CONTRACT PUMPING | | 507 S. 6th St. | | | Carmen | OK | 73726 | |
| CANYON EXPLORATION CO | | PO BOX 15205 | | | AMARILLO | TX | 79105-5205 | |
| CANYON EXPLORATION LLC | | PO BOX 9372 | | | AMARILLO | TX | 79105-9372 | |
| CANYON IMOJEAN TUNNELL PARTNERSHIP | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON OILFIELD SERVICES LLC | | 11552 S HWY 6 | | | ELK CITY | OK | 73644 | |
| CANYON RONALD HOPE PARTNERSHIP | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON THE BILL & LAUREL SCOTT TR | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON-CYNTHIA DUNN RIESEN PTRSHP | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON-JEFF HELTON PARTNERSHIP | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CAPDOA | | 2408 NW 174TH ST | | | EDMOND | OK | 73012 | |
| CAPENERGY CORPORATION | | 350 5TH AVENUE STE 5310 | | | NEW YORK | NY | 10118 | |
| CAPGEMINI AMERICA INC | | 012663 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Capgemini America, Inc. | Hugh Forque, Vice President | 623 Fifth Avenue, 33rd Floor | | | New York | NY | 10022 | |
| Capital Group Global High-Income Opportunities Trust (LUX) | c/o Capital Research and Management Company | Attention: Erik A. Vayntrub | 333 South Hope Street, 33rd Floor | | Los Angeles | CA | 90071 | |
| Capital Group Global High-Income Opportunities Trust (US) | c/o Capital Research and Management Company | Attention: Erik A. Vayntrub | 333 South Hope Street, 33rd Floor | | Los Angeles | CA | 90071 | |
| CapitalOne | Attn: Michael Higgins | 1680 Capital One Drive | | | McLean | VA | 22102 | |
| CAPITOL CORPORATE SERVICES | | PO BOX 1831 | | | AUSTIN | TX | 78767-1831 | |
| CAPITOL SERVICES, INC | | PO BOX 1831 | | | AUSTIN | TX | 78757 | |
| CAPRIOLE VENTURES INC. | | 132 VALLEY RIDGE HEIGHTS NW | | | CALGARY | AB | T3B 5T3 | CANADA |
| CAPSTONE HOLDING COMPANY | | PO BOX 115 | | | BANNOCK | OH | 43972-0115 | |
| CAPSTONE OILFIELD DISPOSAL OF ARKAN | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| CAPSTONE OILFIELD DISPOSAL SERVICES | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPTAIN CREEK OIL LLC | | PO BOX 13515 | | | OKLAHOMA CITY | OK | 73113 | |
| CARA LANGSFELD HEATH | | 217 W EUCLID AVE | | | SPOKANE | WA | 99205-3022 | |
| CARA WESTMAN | | 13507 BROKEN BRANCH WAY | | | LOUISVILLE | KY | 40245 | |
| CARDINAL ROYALTY COMPANY LLC | | PO BOX 212 | | | OKMULGEE | OK | 74447-0212 | |
| Cardon, Keith | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CAREN BRYANT | | 7913 HUNTERS VALLEY RD | | | MARIPOSA | CA | 95338 | |
| CAREY & CO | | PO BOX 867 | | | TULSA | OK | 74101 | |
| CAREY COBB | | 5918 S BIRMINGHAM PL | | | TULSA | OK | 74105 | |
| CAREY E HARRIS REVOCABLE TRUST | | 3916 FOX LEDGE LN | | | STILLWATER | OK | 74074-1741 | |
| CARGOOD GROUP LLC | | PO BOX 250207 | | | PLANO | TX | 75025-0207 | |
| CARIBOU LLC | | PO BOX 799 | | | EDMOND | OK | 73101-0799 | |
| CARKEL CORP | | 11900 N VIRGINIA AVE | | | OKLAHOMA CITY | OK | 73120 | |
| CARL | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118-1433 | |
| CARL & ALFREDA PARIS REV LIV TRUST | | 119 S 6TH ST | | | CASHION | OK | 73016 | |
| CARL & CAROL HINER FAMILY TRUST | | 4919 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| CARL & DIANE BIGGS REV TRUST | | 1201 N 21ST ST | | | GUTHRIE | OK | 73044 | |
| CARL A BENTLEY REVOCABLE TRUST | | 8516 WEST 116TH STREET | | | COYLE | OK | 73027 | |
| CARL ANDREW | | 3424 N REDLAND RD | | | STILLWATER | OK | 74075-2038 | |
| CARL ANDREW | | 601 S WASHINGTON ST #PMB204 | | | STILLWATER | OK | 74074-4539 | |
| CARL BENDER | | 23321 OXFORD RD | | | QUAKER CITY | OH | 43773-9723 | |
| CARL BENTLEY | | 8516 W 116TH ST | | | COYLE | OK | 73027-4302 | |
| CARL BIRDSELL | | PO BOX 2587 | | | SELLS | AZ | 85634-2587 | |
| CARL C HINER ESTATE | | 4919 E LONE CHIMNEY | | | GLENCOE | OK | 74032 | |
| CARL COOK | | 4626 AVE R | | | GALVESTON | TX | 77551 | |
| CARL CORTIANA | | 312 N FIR PLACE | | | BROKEN ARROW | OK | 74012 | |
| CARL CUNNINGHAM | | 13581 N DOUGLAS BLVD | | | MULHALL | OK | 73063 | |
| CARL D & SUSAN J SOMERS REV TRUST | | 5317 KETTLER AVE | | | LAKEWOOD | CA | 90713 | |
| CARL D MORELAND TRUSTEE | | 121 W 68TH ST | | | STILLWATER | OK | 74074 | |
| Carl D. James | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carl D. James | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carl D. James | | 207 Shadybrook Pl | | | Oklahoma City | OK | 73110 | |
| CARL DAVIS | | 44673 SMITH RD | | | LEWISVILLE | OH | 43754 | |
| CARL DECK | | 1302 E LOREN ST | | | SPRINGFIELD | MO | 65804-0152 | |
| CARL DECK DECEASED | | PO BOX 10008 | | | SPRINGFIELD | MO | 65808 | |
| CARL E GUNGOLL EXPLORATION LLC | | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CARL FISCHBEIN ESTATE DECD | | 3208 E 80TH PL | | | TULSA | OK | 74136 | |
| CARL FLYNN | | 11200 S PERKINS RD | | | PERKINS | OK | 74059-4025 | |
| CARL GIPSON DECEASED | | 101 HOWARD DR | | | MIDLAND | TX | 79703-6505 | |
| CARL HAAG | | 2471 LAUREL GLEN DRIVE | | | LAKELAND | FL | 33803 | |
| CARL HAM | | 7926 BRIAR VILLA PL | | | ATLANTA | GA | 30350 | |
| CARL HEMPHILL | | PO BOX 3033 | | | DURANGO | CO | 81301 | |
| CARL HERRIN OIL & GAS LLC | | PO BOX 957 | | | RIDGELAND | MS | 39157 | |
| CARL HINER | | 4919 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032-1162 | |
| CARL KATSCHOR TR | | PO BOX 821 | | | MADILL | OK | 73446 | |
| CARL KATSCHOR TRUST | | PO BOX 821 | | | MADILL | OK | 73446 | |
| CARL KEESECKER | | PO BOX 66 | | | ROCKPORT | WA | 98283 | |
| CARL KLEIN | | PO BOX 679 | | | DAVIS | CA | 95617 | |
| CARL LEADER | | 944 CAHILL WAY | | | WOODBURN | OR | 97071-2302 | |
| CARL M VOYLES JR | | PO BOX 2204 | | | ANNA MARIA | FL | 34216 | |
| CARL MACK REVOCABLE TRUST | | PO BOX 129 | | | DRUMMOND | OK | 73735 | |
| CARL MORRISON FAMILY TRUST | | PO BOX 1059 | | | BARTLESVILLE | OK | 74005 | |
| CARL PROVENCE | | PO BOX 1117 | | | STILLWATER | OK | 74076 | |
| CARL R CALAM REV TRST | | PO BOX 153 | | | HILLSBORO | KS | 67063-0153 | |
| CARL R HENKE 1991 REV INTER VIVOS T | | 11475 S BRYANT | | | EDMOND | OK | 73034 | |
| CARL R WASLIN JR | | 3025 LAMESA DR | | | GARLAND | TX | 75041-2744 | |
| CARL STANLEY | | 601 SOUTH AVERY ST | | | MOORE | OK | 73160 | |
| CARL STEVEN MARSHALL REV TRST | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL SUE FARROW JT | | PO BOX 196 | | | AGRA | OK | 74824-0196 | |
| CARL TANNER | | PO BOX 2 | | | BRAMAN | OK | 74632-0002 | |
| CARL UNDERWOOD | | 331 TUPELO CIR | | | DAVENPORT | FL | 33897-9579 | |
| CARL VOYLES JR & JOAN ABRAHAMSON TR | | PO BOX 794 | | | ANNA MARIA | FL | 34216 | |
| CARL W ELLSPERMANN | | 179 BAY PATH DR | | | CRYSTAL RIVER | FL | 34428-4027 | |
| CARL W GRAY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Carl Wheat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carl Wheat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carl Wheat | | 10216 E. Tower Estates | | | Glencoe | OK | 74032 | |
| CARL WIEHE | | 318 E 45TH CT | | | TULSA | OK | 74105 | |
| CARL WILLIAMS | | 6615 S VASSAR RD | | | COYLE | OK | 73027 | |
| CARL WOOTEN | | 2476 TEA RD | | | HELENA | MT | 59602 | |
| CARL WRIGHT | | 19720 E 171ST ST | | | BROKEN ARROW | OK | 74014 | |
| Carl Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carl Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carl Williams | | 1401 SW 31st | | | Oklahoma City | OK | 73119 | |
| CARLA ALLEN | | 7730 PONTIAC DR | | | PENSACOLA | FL | 32506-3630 | |
| CARLA BEIER WELLS | | 11310 HARVEST | | | PERRY | OK | 73077 | |
| CARLA BRIIX | | 3067 RUSSELL OLIN RD | | | HENNESSEY | OK | 73742 | |
| CARLA BRYANT | | 2501 GLEN OAKS BLVD | | | GLENDALE | CA | 91206 | |
| CARLA FRYE | | 3458 LOVERS LN | | | DALLAS | TX | 75225-7630 | |
| CARLA GREEN | | 1909 RED OAK LANE | | | CLAYTON | NC | 27520 | |
| CARLA HAYES | | 21692 E 190TH ST S | | | HASKELL | OK | 74436 | |
| CARLA HOYSRADT | | 748 RIDGECREST DR | | | HURST | TX | 76053 | |
| CARLA JORGENSEN | | 2595 N 140 E UNIT 304 | | | PROVO | UT | 84604-5642 | |
| CARLA MCGREGOR | | 2220 HAVENWOOD RD | | | PONCA CITY | OK | 74604 | |
| CARLA PIERSON | | 3614 PEBBLE PEACH DR | | | FARMERS BRANCH | TX | 75234 | |
| Carla Pritchard | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Carla Pritchard | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Carla Pritchard | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Carla Pritchard | | 453 S. City View Rd | | | Ponca City | OK | 74604 | |
| Carla Hilbert | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carla Hilbert | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carla Hilbert | | 337944 E. 780 Rd | | | Tryon | OK | 74875 | |
| Carla Maloy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carla Maloy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carla Maloy | | 17000 West Hwy 33 | | | Cashion | OK | 73016 | |
| Carla Melvin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carla Melvin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carla Melvin | | 4504 Cinderella Dr | | | Oklahoma City | OK | 73129 | |
| CARLE FAIRLIE | | 309 E DAWES | | | BIXBY | OK | 74008 | |
| CARLEEN MACK | | 1218 S JEFFERSON ST | | | ENID | OK | 73701 | |
| CARLEEN WHITT | | 1262 W O'FARRELL STREET | | | SAN PEDRO | CA | 90732 | |
| Carleena Walkingbull | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Carleena Walkingbull | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Carleena Walkingbull | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Carleena Walkingbull | | 811 Granite St | | | Pawnee | OK | 74058 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLENE CAMPBELL TRUST 6-25-2009 | | 16105 VINTAGE CT | | | EDMOND | OK | 73013 | |
| CARLENE COWAN | | 1721 CINNAMON RIDGE RD | | | EDMOND | OK | 73025 | |
| CARLENE DOWELL | | 7513 N SHORES DR | | | NAVARRE | FL | 32566 | |
| CARLENE GRAVLEE | | PO BOX 124 | | | CHATTANOOGA | OK | 73528-0124 | |
| CARLENE HARPE | | 6304 W COVENTRY | | | STILLWATER | OK | 74074 | |
| CARLENE MATTSON | | 3629 S HIGH SPRINGS ST | | | NAMPA | ID | 83686-5359 | |
| CARLETTA CALDWELL AND EVERETTE CALD | | 1711 N JARDOT RD | | | STILLWATER | OK | 74075-8544 | |
| CARLISLE M & JOAN FLEETWOOD | | 12007 SHADY TRAIL LANE | | | OKLAHOMA CITY | OK | 73120 | |
| CARLOS & DONNA COMBS REV TRUST | | 1721 S AGRA RD | | | CUSHING | OK | 74023-5861 | |
| CARLOS BERRY | | AV LOMAS ANAHUAC 133 TORRE C-701 | | | HUIXQUILUCAN | EM | 52786 | MEXICO |
| CARLOS J. LANG | | 303 ASBURY DRIVE | | | ENID | OK | 73703 | |
| CARLOS SQUIRES | | ROUTE 1 | | | CARNEGIE | OK | 73015 | |
| Carlos Guzman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carlos Guzman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carlos Guzman | | 1693 N Triple X Rd | | | Choctaw | OK | 73020 | |
| CARLOTTA GREGORY | | 1433 WILL ROGERS DR | | | CUSHING | OK | 74023-5009 | |
| CARLOTTA T RODOLF | | 2123 E 59TH PL UNIT 6-C | | | TULSA | OK | 74105 | |
| CARLTON D AND TAMMY BEASLEY | | 1211 KATY COURT | | | STILLWATER | OK | 74075 | |
| CARLTON R & CLAUDIA A DONLEY REV | | 1937 S EVANSTON | | | TULSA | OK | 74104 | |
| Carlton Morrison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carlton Morrison | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carlton Morrison | | 741 NW 109th St | | | Oklahoma City | OK | 73114 | |
| CARLTON-BATES COMPANY | | PO BOX 676182 | | | DALLAS | TX | 75267-6182 | |
| CARLY MCKINNON | | 3918 YORKSHIRE DR | | | STILLWATER | OK | 74074 | |
| CARMA LEE CARTER | | 3202 E PEACHTREE AVE | | | STILLWATER | OK | 74074 | |
| CARMAC MINERALS LLC | | 5500 POINT WOOD CIR | | | WACO | TX | 76710 | |
| CARMAGO FIRE DEPT | | 69385 N. 2080 RD | | | CARMAGO | OK | 73835 | |
| CARMALITA DAVIS | | 9973 CLYDE PL | | | LITTLETON | CO | 80129 | |
| CARMALITA DAVIS | | 427 WOODHAVEN CT | | | SHEBOYGAN | WI | 53081 | |
| CARMELITA DAVIS | | 130 ARIZONA AVE NE UNIT 118 | | | ATLANTA | GA | 30307 | |
| CARMELITA MONTGOMERY | | 1117 S. 3RD STREET | | | POCATELLA | ID | 83201 | |
| CARMEN BARNETT | | 7300 SILVER CITY DR | | | FORT WORTH | TX | 76179 | |
| CARMEN CARTER | | 912 ST LOUIS STUT B | | | NEW ORLEANS | LA | 70112 | |
| CARMEN MATHERLY | | PO BOX 895 | | | BRISTOW | OK | 74010 | |
| CARMEN SCHMITT INC | | PO BOX 47 | | | GREAT BEND | KS | 67530 | |
| CARMEN SHOTWELL | | 3121 S RIPLEY RD | | | AGRA | OK | 74824-6223 | |
| Carmen Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carmen Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carmen Smith | | 335 E. Woodrow St | | | Tulsa | OK | 74106 | |
| Carmen T. Spiegel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carmen T. Spiegel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carmen T. Spiegel | | 331325 E. Captain Dr | | | Wellston | OK | 74881 | |
| CARMEN TURNER | | 1501 SW 56TH ST | | | OKLAHOMA CITY | OK | 73119-6221 | |
| CARMENCITA M POE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CARMODY MACDONALD PC | | 120 S CENTRAL AVE STE 1800 | | | ST LOUIS | MO | 63105-1726 | |
| CARNEGIE ENERGY LLC | | 4925 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| CAROL A MEISTERLING | | 1608 LA CABRA DR SE | | | ALBUQUERQUE | NM | 87123 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol A. Brewer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carol A. Brewer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carol A. Brewer | | 11104 Bel Air Pl | | | Oklahoma City | OK | 73120 | |
| CAROL AGEE | | 2315 WESTPARK WAY CIR | | | EULESS | TX | 76040 | |
| CAROL AND MARK GELLER | | 248 ENCINO LANE | | | NIPOMO | CA | 93444 | |
| CAROL ANDERSON | | 22129 E COSTILLA DR | | | AURORA | CO | 80016 | |
| CAROL ANITA TODD | | 408 W PONCA ST | | | GARBER | OK | 73738 | |
| CAROL ANN BLACKWOOD REV TRUSTDTD 10 | | 541 NW 41ST ST | | | OKLAHOMA CITY | OK | 73118 | |
| CAROL ANN GARNER REV TRUST | | 4069 MEADOW VIEW DR | | | FAYETTEVILLE | AR | 72703 | |
| CAROL ANN LINDSEY ZIKE TRUST | | 1017 COUNTY STREET 2931 | | | TUTTLE | OK | 73089-3036 | |
| CAROL ANN TAYLOR | | 846 E MANOR DR | | | CHANDLER | AZ | 80225 | |
| CAROL ARTERBERY | | 4808 COUNTRY CLUB CT | | | STILLWATER | OK | 74074-1422 | |
| CAROL BENTLEY | | 23 CRESTWOOD TERRACE | | | CLINTON | OK | 73601 | |
| CAROL BUNGARD | | 307 N RACETRACK RD | | | HENDERSON | NV | 89015 | |
| CAROL C GOETZINGER TRUST | | 1729 COVENTRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| CAROL CALLERY | | 1756 NORTHRIDGE DR | | | HURST | TX | 76054 | |
| CAROL CARPENTER | | 17419 E AIRPORT RD | | | GLENCOE | OK | 74032 | |
| CAROL CONNER | | 100 N 2ND ST | | | FAIRFAX | OK | 74637 | |
| CAROL CONNOR | | 13510 BRIAR FALLS CT | | | HOUSTON | TX | 77059-3244 | |
| CAROL COOPER | | PO BOX 216 | | | DRUMMOND | OK | 73735 | |
| CAROL CORNETT | | 4717 N FLINTRIDGE RD | | | RIVERSIDE | MO | 64150-1153 | |
| CAROL COSTNER | | 4614 S COYLE RD | | | STILLWATER | OK | 74074 | |
| CAROL CREED | | 1724 EAST EDMUNDS AVE | | | GUTHRIE | OK | 73044-6101 | |
| CAROL CUBBAGE | | PO BOX 550 | | | CUSHING | OK | 74023-0550 | |
| CAROL DAVIS | | 2717 FM 1685 | | | VICTORIA | TX | 77905 | |
| CAROL DIANE WILLETT | | 404 WOODHOLLOW TRAIL | | | EDMOND | OK | 73012 | |
| CAROL DIBERNARDINO | | 43 BLUESPRUCE ROAD | | | LEVITOWN | NY | 11756 | |
| CAROL DISNEY | | 317 STANTON ST | | | CALERA | OK | 74730-1808 | |
| CAROL DUKE | | 5252 W CR 68 | | | GUTHRIE | OK | 73044 | |
| CAROL DVORAK | | 10751 CHISHOLM | | | PERRY | OK | 73077-8809 | |
| CAROL E LONG | | 4005 NW EXPRESSWAY STE 500 | | | OKLAHOMA CITY | OK | 73116-2606 | |
| CAROL E LONGAN | | 110 CROSS ST | | | PERKINS | OK | 74059-4201 | |
| CAROL ELAINE EDIGER | | 2108 DUNWOODY DR | | | VALPARAISO | IN | 46383 | |
| CAROL ESLINGER | | 1455 NW 20 AVENUE | | | HARPER | KS | 67058 | |
| CAROL FARMER | | 13112 BROOKE AVENUE | | | EDMOND | OK | 73013 | |
| CAROL FORD | | 1726 S 110TH E AVE | | | TULSA | OK | 74128 | |
| CAROL FORD | | 3513 WHISTLER CT | | | TURLOCK | CA | 95382-9796 | |
| CAROL FRANCIS | | 201 WEST KALER | | | PHOENIX | AZ | 85021 | |
| CAROL FUXA | | 413 ANDALUSIAN TRL | | | CELINA | TX | 75009-4656 | |
| CAROL GARREN | | 16144 MERIDIAN AVE | | | LINDSAY | OK | 73052 | |
| CAROL GIVENS | | 22251 CR 200 | | | PERRY | OK | 73077 | |
| CAROL HARTER TABAKA | | 846 E MANOR DR | | | CHANDLER | AZ | 85225-8496 | |
| CAROL HOLZER | | 12021 W 71ST ST | | | COYLE | OK | 73027-6300 | |
| Carol J Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carol J Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carol J Davis | | 3314 N. Hartford Ave | | | Tulsa | OK | 74106 | |
| CAROL J WALKER LIVING TR DTD 12-23- | | 16500 DAKOTA RIDGE RD | | | LONGMONT | CO | 80503 | |
| Carol J. Lovett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carol J. Lovett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carol J. Lovett | | 4703 S. 94th E. Ave. | | | Tulsa | OK | 74145 | |
| CAROL JEAN COONROD | | 3844 COUNTRY ESTATES DRIVE | | | COTTONWOOD | CA | 96022 | |
| CAROL KINCAID | | 5622 EAST 115TH STREET | | | TULSA | OK | 74137 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL KINDEL | | 8524 GREENBACK LANE | | | ORANGEVALE | CA | 95662 | |
| CAROL KLENDA | | 2840 E 34TH ST | | | TULSA | OK | 74105-2920 | |
| CAROL KLIESEN | | 8105 N JARDOT | | | GLENCOE | OK | 74032 | |
| CAROL KNIGHT | | 503 SUNSET VILLA DR | | | LAS VEGAS | NV | 89110 | |
| CAROL KNITTLE MAIR | | 21647 N MOZART COURT | | | SUN CITY WEST | AZ | 85375-1916 | |
| CAROL KOLK | | 20211 DRAZEL RD | | | MALIN | OR | 97632 | |
| CAROL L JACOBSON | | 175 E DELAWARE PL #6809 | | | CHICAGO | IL | 60611 | |
| CAROL LAMBERTZ | | 26320 S WESTLINE RD | | | CLEVELAND | MO | 64734-9113 | |
| CAROL LEAH REIM TRUST | | 519 W CHEROKEE ST | | | GARBER | OK | 73738 | |
| CAROL LEONARD | | 6800 SOUTH GRANITE AVE APT 533 | | | TULSA | OK | 74136 | |
| CAROL LINDSEY ZIKE | | 1017 COUNTY ST 2931 | | | TUTTLE | OK | 73089-3036 | |
| CAROL LOEPPERT | | 13804 HAULEY RD | | | DURAND | IL | 61024 | |
| CAROL LOUISE DVORAK TRUST | | 10751 CHISHOLM | | | PERRY | OK | 73077 | |
| CAROL LOVELL | | PO BOX 275 | | | BOKOSHE | OK | 74930 | |
| CAROL LUST | | 609 MAPLE ST | | | DIMMITT | TX | 79027 | |
| CAROL MCEWEN PHELPS TRUST | | 395 GRANDVIEW ST | | | MEMPHIS | TN | 38111 | |
| CAROL MCPEEK | | PO BOX 1276 | | | GUTHRIE | OK | 73044 | |
| CAROL MELSON | | 345975 E 930 RD | | | CHANDLER | OK | 74834-8319 | |
| CAROL MILNER | | 890501 S 3310 RD | | | WELLSTON | OK | 74881 | |
| Carol Moss | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Carol Moss | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Carol Moss | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Carol Moss | | 1911 Copperhead Ln | | | Stillwater | OK | 74074 | |
| CAROL NELSON | | 210 KNAPP CT | | | EL DORADO HILLS | CA | 95762 | |
| CAROL PEACH TRUST | | 1107 N MITCHELL RD | | | HENNESSEY | OK | 73742 | |
| CAROL PECK | | 25635 DONALD AVENUE | | | HAYWARD | CA | 94544 | |
| CAROL POLLEY | | 1304 LAMPLIGHTER LN | | | EDMOND | OK | 73034 | |
| CAROL REIM | | 519 W CHEROKEE | | | GARBER | OK | 73738 | |
| CAROL REUPERT | | 4630 RETRIEVER RIDGE RD | | | CASHION | OK | 73016 | |
| CAROL RITTER | | 326 N CEDAR | | | MEDICINE LODGE | KS | 67104 | |
| CAROL ROBINSON AND DIANE S GORDON | | 1704 FAIRWAY DR | | | PERKINS | OK | 74059-4114 | |
| CAROL ROSS | | 9100 E LAKEVIEW | | | STILLWATER | OK | 74075 | |
| CAROL ROTHER | | 225 S 4TH ST | | | OKARCHE | OK | 73762-9122 | |
| CAROL S DOUGLASS REV TRUST | | 8000 NOLAND RD | | | LENEXA | KS | 66215 | |
| CAROL S MCPEEK | | 18 WOOSAMONSA RD | | | PENNINGTON | NJ | 08534 | |
| CAROL S SMILEY | | 9520 NORTHLAND RD | | | OKLAHOMA CITY | OK | 73120-2028 | |
| CAROL SATTLER | | 377 INDIAN CAVE RD | | | DOSS | TX | 78618-0106 | |
| CAROL SHED | | 33507 150TH ST | | | WAYNE | OK | 73095 | |
| CAROL SHERWOOD | | 701 N PETERS | | | NORMAN | OK | 73069 | |
| CAROL SHOTWELL | | 3121 S RIPLEY RD | | | AGRA | OK | 74824-6223 | |
| CAROL SMITH | | 2600 SW 113TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| Carol Steele | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carol Steele | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carol Steele | | 18600 Hickory Hollow Dr | | | Harrah | OK | 73045 | |
| CAROL SUE CASTLE | | 9810 LYNNHAVEN AVE | | | LUBBOCK | TX | 79423-5135 | |
| CAROL SUE TOOBIN IRREVOCABLE TRUST | | 10 CLOVE COURT | | | SANTA FE | NM | 87506 | |
| CAROL SULLIVAN | | 1242 ALPINE POND | | | SAN ANTONIO | TX | 78260 | |
| CAROL SUTTON | | 1958 EDGEWOOD RD | | | MILBROOK | AL | 36054-3657 | |
| CAROL TOOBIN | | 10 CLOVE COURT | | | SANTA FE | NM | 87506-9558 | |
| CAROL TROOK HACKER | | 1720 SHUTT HILL RD | | | HUNTINGTON | IN | 46750 | |
| CAROL WATKINS | | 7903 W 9TH ST | | | RIPLEY | OK | 74062-6390 | |
| Carol Winston | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carol Winston | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carol Winston | | 940 N. Tabor Dr | | | Oklahoma City | OK | 73107 | |
| CAROL WRIGHT | | 6471 STANRIDGE CT | | | SAN JOSE | CA | 95123 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL YAWORSKI | | 362 TRUMAN LN | | | BETHLEHEM | PA | 18020 | |
| CAROLE BALACH | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| CAROLE BOCK | | 2229 CENTER ST | | | GARDEN CITY | KS | 67846-3562 | |
| CAROLE BRYAN | | 819 11TH ST | | | SNYDER | OK | 73566 | |
| CAROLE DOBBS | | 24305 TAHOE CT | | | LAGUNA NIGUEL | CA | 92677 | |
| CAROLE GOODSPEED | | PO BOX 110 | | | PERRY | OK | 73077 | |
| CAROLE J DRAKE LLC | | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CAROLE L. DOUGLAS | | 2580 FOREST GLEN DRIVE | | | CHOCTAW | OK | 73020 | |
| Carole Martinez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carole Martinez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carole Martinez | | 3744 S. 63rd W. Ave. | | | Tulsa | OK | 74107 | |
| CAROLE MOORE | | 1616 ESPLANADE APT 11 | | | REDONDO BEACH | CA | 90277 | |
| CAROLE PRUITT | | 1098 ARCHES PARK DRIVE | | | ALLEN | TX | 75013 | |
| CAROLE RANDLE | | 700 SW 102ND ST | | | OKLAHOMA CITY | OK | 73139 | |
| CAROLE WEYGAND | | 19708 E 42ND ST | | | BROKEN ARROW | OK | 74014 | |
| CAROLEE BRADSHAW & RICHARD | | 5 TIBURON COUT | | | MANHATTAN BEACH | CA | 90266 | |
| CAROL-HOLLY OIL CORP | | PO BOX 370900 | | | DENVER | CO | 80237-0900 | |
| CAROLINA BARRIE | | 1707 SAN VICENTE BLVD | | | SANTA MONICA | CA | 90402-2306 | |
| CAROLINA M HERRON TRUST | | 3009 WHITE CEDAR CT | | | MOORE | OK | 73160 | |
| CAROLINE CALDWELL | | 136 HCR 4326 | | | MILFORD | TX | 76670 | |
| CAROLINE FERNANDES | | 199 SUMMIT ST | | | PORTLAND | ME | 04103 | |
| CAROLINE H HANSEN REV INTERVIVOS TR | | 40 CR 126 | | | ESPANOLA | NM | 87532 | |
| CAROLINE STINSON | | 198 SUNSET DR | | | EL CENTRO | CA | 92243 | |
| CAROLL ANGLLEY | | 8555 S LEWIS AVE #280-282 | | | TULSA | OK | 74137 | |
| CAROLY SUE VASSAR TRUSTEE | | 48454 S HIGHWAY 18 | | | PAWNEE | OK | 74058 | |
| CAROLYN | | PO BOX 471610 | | | FORT WORTH | TX | 76147-1406 | |
| CAROLYN & CHARLES MILNER TRST | | 4800 TRAPP DRIVE | | | DEL CITY | OK | 73115 | |
| CAROLYN A SMITH | | 2214 QUAILWOOD DR | | | ENID | OK | 73703 | |
| CAROLYN ALLEN | | 6721 N 2980 RD | | | HENNESSEY | OK | 73742 | |
| Carolyn Anita Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Anita Jones | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn Anita Jones | | 8505 Crestline Dr | | | Oklahoma City | OK | 73132 | |
| CAROLYN BALDWIN VILAIN | | 3 OAK HILL RD | | | HARVARD | MA | 01451 | |
| CAROLYN BLOSSOM | | 175 PERRY DR | | | COUPEVILLE | WA | 98239 | |
| CAROLYN BOSWORTH | | 729 NORTH OAK | | | PAULS VALLEY | OK | 73075 | |
| CAROLYN BOYLES | | 2207 W MAIN ST | | | CUSHING | OK | 74023-5648 | |
| CAROLYN BRADISH | | 2483 W SUNSET DRIVE | | | LITTLETON | CO | 80120 | |
| Carolyn Brison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Brison | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn Brison | | 5721 N Hiwassee Rd | | | Choctaw | OK | 73020 | |
| Carolyn Bruner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Bruner | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn Bruner | | PO Box 30655 | | | Midwest City | OK | 73140 | |
| CAROLYN C FOSTER REV TR | | 23342 E HORSESHOE BEND RD | | | PARK HILL | OK | 74451-4159 | |
| Carolyn Campbell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Campbell | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| CAROLYN CAMPBELL | | 3021 E CANNON DR | | | PHOENIX | AZ | 85028 | |
| Carolyn Campbell | | 5917 SE Morgan Dr | | | Guthrie | OK | 73044 | |
| CAROLYN CHURCHILL | | 720 NW 144TH ST | | | EDMOND | OK | 73013 | |
| CAROLYN CLAY | | 205 W WARREN AVE #A | | | BAKERSFIELD | CA | 93308 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN COMBS | | PO BOX 1393 | | | RIDGELAND | SC | 29936-2623 | |
| CAROLYN FOSTER | | 23342 E HORSESHOE BEND RD | | | PARK HILL | OK | 74451-4159 | |
| CAROLYN GASTEL | | 107 SE 60TH RD | | | LAMAR | MO | 64759-9248 | |
| CAROLYN GRINDSTAFF | | 1117 W FRANCIS AVE | | | STILLWATER | OK | 74075 | |
| CAROLYN HAM MURRAY | | 1648 PINON GLEN CIR | | | COLORADO SPRINGS | CO | 80919-3344 | |
| CAROLYN HART | | 1706 NORTHEAST 67TH STREET | | | OKLAHOMA CITY | OK | 73111-7949 | |
| CAROLYN HAWKINS | | 7951 SOUTHBROOK CIR | | | FORT WORTH | TX | 76134 | |
| CAROLYN HOOK CHILDREN'S TRUST | | 2020 CYPRESS STREET | | | GAINSVILLE | TX | 76240-3708 | |
| CAROLYN HYDE | | 71 FLAMINGO DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |
| CAROLYN J GREEN | | 18526 E 700 RD | | | DOVER | OK | 73734 | |
| CAROLYN JACOB FISHER | | 2408 FOX LN | | | BLANCHARD | OK | 73010 | |
| CAROLYN JANE TARVER | | 142 CRESTWOOD LANE | | | SPRINGTOWN | TX | 76082 | |
| CAROLYN JARDOT | | 700 S WILLOW ST APT 1007 | | | STILLWATER | OK | 74074 | |
| CAROLYN JON NOYES | | ONE ALTON COURT | | | HAMPTON | VA | 23669 | |
| CAROLYN JONES | | 2706 W 14TH AVE | | | WINFIELD | KS | 67156-6339 | |
| CAROLYN KAMP ROBLYER | | 4055 VILLAGE DR #203 | | | PEARLAND | TX | 77581 | |
| CAROLYN KAY HYDE | | 71 FLAMINGO DRIVE | | | SANTA ROSE BEACH | FL | 32459-8514 | |
| CAROLYN KEYS BOSWORTH ESTATE | | 38936 E CR 1540 | | | PAULS VALLEY | OK | 73075 | |
| CAROLYN KINNEY | | 2709 STRATFORD DR | | | AUSTIN | TX | 78746 | |
| Carolyn L. Lawson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn L. Lawson | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn L. Lawson | | 21610 N. Luther Rd | | | Luther | OK | 73054 | |
| CAROLYN LOGAN | | 2831 ORANGE AVE | | | SELMA | CA | 93662-2941 | |
| CAROLYN MANN | | 7205 OVERLAND TR | | | RIPLEY | OK | 74062-6336 | |
| CAROLYN MARTIN | | 6615 SOUTHPOINT DR | | | DALLAS | TX | 75248 | |
| CAROLYN MARTIN | | 5505 W 19TH #214 | | | STILLWATER | OK | 74074-1323 | |
| CAROLYN MASTERS | | 7265 N CATHEDRAL ROCK RD | | | TUCSON | AZ | 85718 | |
| CAROLYN MILNER | | 4800 TRAPP DR | | | OKLAHOMA CITY | OK | 73115 | |
| CAROLYN MINNIX HARRIS | | 111 OSAGE RIDGE DR | | | SAND SPRINGS | OK | 74063-8124 | |
| CAROLYN NICKS | | 17798 COUNTY RD NS 224 | | | FREDERICK | OK | 73542-9273 | |
| CAROLYN ORR | | 14373 N SAN JUAN AVE | | | NAMPA | ID | 83651-8233 | |
| CAROLYN REEDY | | 29851 CR 110 | | | ORLANDO | OK | 73073 | |
| CAROLYN S AKINS | | 2410 W OKLAHOMA AVENUE | | | ENID | OK | 73703 | |
| CAROLYN S GORATH 1997 REV TRUST | | 23600 CR 140 | | | PERRY | OK | 73077 | |
| CAROLYN S SULLINS | | 1101 MAHAR DR | | | PERKINS | OK | 74059-9121 | |
| CAROLYN SANDERS | | 343801 E 5200 RD | | | GLENCOE | OK | 74032-2236 | |
| CAROLYN SCHROEDER | | 19908 VIVACE CT | | | EDMOND | OK | 73012 | |
| CAROLYN SCOTT | | 1540 MT RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| CAROLYN SHEETS | | 146 N 25TH ST | | | NAMPA | ID | 83687-6904 | |
| CAROLYN SHIRLEY | | 1059 EAST COUNTY RD E | | | LEXINGTON | TX | 78947 | |
| CAROLYN SIELING | | 2540 N 55TH ST | | | OMAHA | NE | 68104-4206 | |
| CAROLYN SILVERS | | 2906 S DIVISION ST | | | GUTHRIE | OK | 73044 | |
| CAROLYN STIPE | | 4704 EAST KARA DR | | | STILLWATER | OK | 74074 | |
| CAROLYN STONE | | 12513 PINE BLUFF DR | | | OKLAHOMA CITY | OK | 73142 | |
| CAROLYN STROUD | | 2001 AGNEW ST | | | BONHAM | TX | 75418-2401 | |
| CAROLYN SULLINS | | 1314 W GULFPORT ST | | | BROKEN ARROW | OK | 74011 | |
| Carolyn Thomas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Thomas | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn Thomas | | 1209 NE 20th St | | | Oklahoma City | OK | 73111 | |
| CAROLYN TODD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Carolyn Whitlock | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Whitlock | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Whitlock | | 2225 1/2 NW 14th St | | | Oklahoma City | OK | 73107 | |
| CAROLYN WILLIAMS FREELAND | | 10409 SUNNYMEADE PL | | | OKLAHOMA CITY | OK | 73120-3027 | |
| Carolyn Williamson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Williamson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn Williamson | | 509 S. Elder Ave | | | Broken Arrow | OK | 74012 | |
| CAROLYN YOUNG | | 6418 S ROSE RD | | | RIPLEY | OK | 74062-6102 | |
| Carolyn Lunn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Carolyn Lunn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Carolyn Lunn | | 4722 Lynn St | | | Guthrie | OK | 73034 | |
| CARON J NOGEN | | 4624 ASHTON DR | | | SACRAMENTO | CA | 75864 | |
| Caron Jarvis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Caron Jarvis | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Caron Jarvis | | 1702 W Mansur Ave | | | Guthrie | OK | 73044 | |
| CARON MUNTZEL | | 2 N HERON | | | LA MARQUE | TX | 77568 | |
| CARPENTER FAMILY REVOCABLE LVG TR | | 4 CREEKSTONE COVE | | | LITTLE ROCK | AR | 72211 | |
| CARPENTER LAND MGMT CO | | PO BOX 1699 | | | COPPELL | TX | 75019 | |
| Carpenter, Corey | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CARR FAMILY TRUST | | 2145 S 77TH EAST AVE | | | TULSA | OK | 74129-2417 | |
| CARR WELL SERVICE INC | | PO BOX 69090 | | | ODESSA | TX | 79769 | |
| Carrasco, Iram | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| CARRI HOFFMAN | | 3009 S UNION RD | | | STILLWATER | OK | 74074 | |
| CARRIDAN C TABOR | | 4223 S HUSBAND | | | STILLWATER | OK | 74074 | |
| CARRIE ASKINS REVOCABLE TRUST | | PO BOX 20568 | | | OKLAHOMA CITY | OK | 73156 | |
| CARRIE BETH WEIGEL | | 14239 SE ROLLING MEADOWS WAY | | | HAPPY VALLEY | OR | 97086 | |
| CARRIE BUNNER | | 34761 MERRILL RIDGE RD | | | GRAYSVILLE | OH | 45734-9031 | |
| CARRIE CAIN | | 27933 NE 151ST ST | | | DUVALL | WA | 98019-8194 | |
| CARRIE EMMOT | | 9589 W CRESTLINE DR | | | LITTLETON | CO | 80128 | |
| CARRIE LYNCH | | PO BOX 21621 | | | EL CAJON | CA | 92021 | |
| CARRIE SPARKS BOYER | | 615 S CENTRAL | | | BILLINGS | OK | 74630 | |
| CARRIZO (UTICA) LLC | | 500 DALLAS ST STE 2300 | | | HOUSTON | TX | 77002-4724 | |
| CARROL HELLER | | 4520 HIGHLANDER CR | | | LAWTON | OK | 73501 | |
| CARROL HEMPHILL | | BOX 413 | | | KIRTLAND | NM | 87417 | |
| CARROLL CRISPIN | | 220104 STATE HIGHWAY 47 | | | PUTNAM | OK | 73659-1034 | |
| CARROLL GENE CHRISTMAS | | 24501 HIX DR | | | CANYON | TX | 79015 | |
| CARROLL RUSSELL TOLSON | | 3633 STATE LINE RD | | | KANSAS CITY | MO | 64111 | |
| CARROLL WAYNE HUSTED | | PO BOX 8595 | | | SEMINOLE | FL | 33775 | |
| CARROLL WHITNEY ENTERPRISES INC. | | 926 BRADLEY DR | | | ATHENS | TX | 75751 | |
| CARROLLTON MINERAL PARTNERS III LP | | 5950 BERKSHIRE LANE SUITE 1125 | | | DALLAS | TX | 75225 | |
| CARROLLTON MINERAL PRTNRS III-B LP | | 5950 BERKSHIRE LNSTE 1125 | | | DALLAS | TX | 75225 | |
| CARROLLTON MINERALS PARTNERS III-A | | 5950 BERKSHIRE LN STE 1125 | | | DALLAS | TX | 75225 | |
| CARSTEN FAMILY REV TRUST | | 32921 CALLE DE LA BURRITA | | | MALIBU | CA | 90265 | |
| CARTER COUNTY CLERK | | ANNEX BLDG # 2 | | | ARDMORE | OK | 73401-6405 | |
| Carter, Jonathan | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Carter, Michelle | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Cartmill, Daniel | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Cartwright, Eumelia | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CARY FOSTER | | PO BOX 55 | | | CLARKSTON | GA | 30021 | |
| CARY SNOOKS | | 8445 CARNATION STREET | | | BUENA PARK | CA | 90621 | |
| CARYL GOLDSTONE | | 9005 BURTON WAY, #502 | | | LOS ANGELES | CA | 90048 | |
| CARYL HANSEN | | 2221 SOUTH PRAIRIE AVENUE, SPACE #123 | | | PUEBO | CO | 81005 | |
| CARYL LEE GRONINGER | | PO BOX 36 | | | MEXICO | PA | 17056-0036 | |
| CAS HOLDINGS LLC | | 317 E SENECA AVE | | | MCALESTER | OK | 74501-6425 | |
| CASA DEL REY LLLP | | 2305 EAST ARAPAHOE ROAD STE 151 | | | CENTENNIAL | CO | 80122 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA GRANDE EXPLORATION COMPANY | | 11371 W WAVERLY DR | | | CASA GRANDE | AZ | 85194-6821 | |
| CASA GRANDE EXPLORATION COMPANY (OB | | 11371 W WAVERLY DR | | | CASA GRANDE | AZ | 85194-6821 | |
| CASCADE ACQUISITION PARTNERS LP | | PO BOX 7849 | | | DALLAS | TX | 75209 | |
| CASCADE CONSULTING LLC | | 3126 SOUTH BOULEVARD STREET | | | EDMOND | OK | 73013 | |
| CASCADE INTEGRATED SERVICES LLC | | PO BOX 912604 | | | Denver | CO | 99999 | |
| CASCADE RESOURCES LLC | | PO BOX 888 | | | EDMOND | OK | 73083 | |
| CASCADE SUBSCRIPTION SERVICE INC | | PO BOX 75089 | | | SEATTLE | WA | 98175-0089 | |
| CASE FAMILY IRREVOCABLE TRUST | | 1629 N MARION AVE | | | OKLAHOMA CITY | OK | 73106 | |
| CASE WIRELINE SERVICES INC | | PO BOX 646 | | | WOODWARD | OK | 73802-0646 | |
| CASEDHOLE SOLUTIONS | | PO BOX 267 | | | WEATHERFORD | OK | 73096 | |
| CASEY & ASSOCIATES | | 2800, 350 - 7th AVE SW | | | CALGARY | AB | T2P 3N9 | CANADA |
| CASEY AND ANGIE ECKSTEIN | | 1216 NORTH HIGHTOWER STREET | | | STILLWATER | OK | 74075 | |
| Casey Bellman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Casey Bellman | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Casey Bellman | | 3456 Parker Dr | | | Oklahoma City | OK | 73135 | |
| CASEY FORD MULLINS | | 621 PRINCETON AVENUE | | | ENID | OK | 73701 | |
| CASEY GORRELL | | 4546 W CR 6 | | | MULHALL | OK | 73063 | |
| CASEY LYNN CARDIN | | 15910 W COUNTY ROAD 59 | | | MARSHALL | OK | 73056 | |
| CASEY MCDONOUGH | | 2001 NW 45TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| CASEY NYE | | 3904 NW 51ST ST | | | OKLAHOMA CITY | OK | 73112-2048 | |
| CASEY NYE TAYLOR | | 3904 NW 51ST ST | | | OKLAHOMA CITY | OK | 73112-2048 | |
| CASEY REVOCABLE TRUST | | 2209 CHULA VISTA DRIVE | | | PLANO | TX | 75023 | |
| CASEY SCHMIT | | 532 NW 32ND ST | | | OKLAHOMA CITY | OK | 73118-7341 | |
| CASH CAMERON | | 301 NW 63RD STE 600 | | | OKLAHOMA CITY | OK | 73113 | |
| CASH LAND PROPERTIES LLC | | PO BOX 283 | | | HENNESSEY | OK | 73742 | |
| CASILLAS PETROLEUM CORP | | PO BOX 3411 | | | TULSA | OK | 74101-3411 | |
| CASING CREWS INC | | PO BOX 158 | | | LAMONT | OK | 74643-0158 | |
| CASING EQUIPMENT SUPPLY LLC | | PO BOX 158 | | | LAMONT | OK | 74643 | |
| CASINJAC INC | | PO BOX 429 | | | ELK CITY | OK | 73648-0429 | |
| CASSANDRA | | 2303 MELISSA LANE | | | STILLWATER | OK | 74074-8629 | |
| Cassandra Morgan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cassandra Morgan | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cassandra Morgan | | 4700 Republic Dr | | | Oklahoma City | OK | 73135 | |
| CASSELMAN LUTES IRRV. TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| Cassi Fesler | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Cassi Fesler | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Cassi Fesler | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Cassi Fesler | | 1969 CR 6050 | | | Ralston | OK | 74650 | |
| Cassiday, Matthew | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| CASSIE EVERETT | | 6101 E 104TH ST | | | PERKINS | OK | 74059 | |
| CASSIE MILLER | | 10705 S JAMES CT | | | JENKS | OK | 74037-1619 | |
| CASSONDRA BUETHE | | 62074 723 RD | | | ELK CREEK | NE | 68348-2737 | |
| CASSONDRA LAMBERT | | 403 W 5TH ST | | | CHANDLER | OK | 74834-1868 | |
| CASTLEBAY ENERGY LLC | | 124 E 5TH ST STE 220 | | | EDMOND | OK | 73034-3832 | |
| CASTLEROCK RESOURCES INC | | 3333 NW 63RD ST SUITE 1 | | | OKLAHOMA CITY | OK | 73116-3722 | |
| CAT SPRING PROPERTIES LLC | | PO BOX 450 | | | SEALY | TX | 77474 | |
| CATALYST FINANCE LP MID-CENTRAL ENE | | PO BOX 19589 | | | Houston | TX | 77224 | |
| CATCH 5 LLC | | 13003 E 181ST ST S | | | BIXBY | OK | 74008 | |
| CATES SUPPLY INC | | PO BOX 267 | | | WINFIELD | KS | 67156-0267 | |
| CATHEDRAL ENERGY SERVICES INC | | 1801 BROADWAY STE 300 | | | DENVER | CO | 80202-3830 | |
| CATHERINA ROGERS | | 3407 E 35TH ST | | | TULSA | OK | 74135 | |
| CATHERINE A WHEELER TTEE | | 621 ARNOLD LANE | | | COLORADO SPRINGS | CO | 80904 | |
| CATHERINE BAKER | | 19327 SHADY BLOSSOM DR | | | CYPRESS | TX | 77433-3474 | |
| CATHERINE BECK | | 1416 BRIXTON RD | | | EDMOND | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE BRANSON | | 2813 ALLENS TRL | | | EDMOND | OK | 73012-6405 | |
| CATHERINE CATO | | 13018 WILD HEART | | | HELOTES | TX | 78023-3968 | |
| CATHERINE CRUTCHFIELD LIGHT | | 19374 GREEN LAKES LOOP | | | BEND | OR | 97702 | |
| CATHERINE DOYLE | | 3701 N MLK JR BLVDAPT 1012 | | | TULSA | OK | 74106-6450 | |
| CATHERINE ELIZABETH FUNK | | 613 CRESCENT AVE | | | SUNNYSIDE | WA | 98944 | |
| CATHERINE ELLEDGE | | 2530 ADAM LANE | | | LEWISVILLE | TX | 75056 | |
| CATHERINE G COOPER TRUST | | 1919 S GARY AVE | | | TULSA | OK | 74104 | |
| Catherine Gardner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Catherine Gardner | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Catherine Gardner | | 2725 S Air Depot Blvd | | | Edmond | OK | 73013 | |
| CATHERINE GAY SCHWARZ | | 5505 W 19TH #106 | | | STILLWATER | OK | 74074 | |
| CATHERINE LOU TISSLER BRANT | | 801 S CHEROKEE AVE | | | BARTLESVILLE | OK | 74003 | |
| CATHERINE MCCOURT | | 926 PLEASANT LN | | | GLENVIEW | IL | 60025 | |
| Catherine Meadows | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Catherine Meadows | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Catherine Meadows | | 5505 N. Birmingham Ave | | | Tulsa | OK | 74130 | |
| CATHERINE S ROUTON REV TRUST | | 12500 SAINT ANDREWS DR | | | OKLAHOMA CITY | OK | 73120 | |
| CATHERINE SMITH | | 1023 E WALNUT ST | | | CUSHING | OK | 74023-2827 | |
| CATHERINE WADE | | 1619 WHITHORN PL., UNIT C | | | PALM HARBOR | FL | 34684-2245 | |
| CATHERINE WEBB | | 20570 SIEGFRIED RD | | | HARRAH | OK | 73045 | |
| CATHERINE WILSON | | 2227 E ALDEN AVE | | | ANAHEIM | CA | 92806 | |
| CATHEY CLARKE BUGG | | 1525 MISSION RD | | | EDMOND | OK | 73034-6571 | |
| CATHEY DUVALL | | 15908 E 110TH ST NORTH | | | OWASSO | OK | 74055 | |
| CATHEY L WOLLENBERG | | 1602 W 80TH ST | | | STILLWATER | OK | 74074 | |
| CATHI KENNEDY | | 13515 N CALUMET RD | | | CALUMET | OK | 73014-9006 | |
| CATHLEEN HAWLEY | | 2906 W GRAFF DR | | | PAYSON | AZ | 85541 | |
| CATHOLIC ARCHDIOCESE OF OKC | | PO BOX 32180 | | | OKLAHOMA CITY | OK | 73123 | |
| CATHOLIC BISHOP OF SPOKANE INC | | PO BOX 1453 | | | SPOKANE | WA | 99210-1453 | |
| CATHOLIC FOUNDATION | | PO BOX 690240 | | | TULSA | OK | 74169-0240 | |
| CATHOLIC FOUNDATION OF OK INC  TRUS | | PO BOX 32180 | | | OKLAHOMA CITY | OK | 73123 | |
| CATHRYN GARCIA | | ADDRESS REDACTED | | | | | | |
| CATHY ANDERSON | | 13850 GUN SMOKE | | | PERRY | OK | 73077 | |
| Cathy Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cathy Brown | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cathy Brown | | 8500 S. Independence Ave | | | Oklahoma City | OK | 73159 | |
| CATHY BURK TEAHAN | | 8401 SHADOWOOD AVE | | | BROKEN ARROW | OK | 74011-8225 | |
| CATHY COE | | PO BOX 536 | | | HOLLIS | NH | 03049-0536 | |
| CATHY COHEN | | 1520 DESTINY LANE | | | DAUPHIN | PA | 17018 | |
| CATHY COURCEY | | 22314 N REIS DR | | | MARICOPA | AZ | 85138 | |
| CATHY DAWSON | | 3570 N WESTMINSTER | | | GUTHRIE | OK | 73044 | |
| CATHY G DALTON | | 84 HICKORY STREET | | | MAHTOMED | MN | 55013 | |
| CATHY GUYER | | 2013 ARAPAHO RD | | | EDMOND | OK | 73013 | |
| CATHY L PATE | | 9606 S PRAIRIE ROAD | | | PERKINS | OK | 74059 | |
| Cathy L. Winkleman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cathy L. Winkleman | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cathy L. Winkleman | | 11913 Mountain View Blvd | | | Choctaw | OK | 73020 | |
| CATHY LYNN ABEL-VAUGHN | | 11418 COUNTY ROAD 105 | | | BROWNWOOD | TX | 76804 | |
| CATHY M GUYER AND R KIM GUYER JT | | 901 CAINES HILL ROAD | | | EDMOND | OK | 73013 | |
| CATHY NESTER | | 6424 BENTLEY DR | | | OKLAHOMA CITY | OK | 73169-6938 | |
| CATHY WILSON | | 2496 COUNTY ST 2760 | | | CHICKASHA | OK | 73018 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cathy Perry | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cathy Perry | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cathy Perry | | 529 Primrose Lane | | | Guthrie | OK | 73034 | |
| CATON HOBLIT JACOBS ESTATE | | 114 LOCH LOMOND ROAD | | | SAN ANGELO | TX | 84062 | |
| CATTIE MINERALS LLC | | 6115 OWENS ST STE 104 | | | DALLAS | TX | 75235 | |
| CATTIE MINERALS LLC | | 6115 OWENS ST, SUITE 113 | | | DALLAS | TX | 75235 | |
| Causey, Jan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CAV ENERGY LLC | | 1209 N HARVEY AVE APT 203 | | | OKLAHOMA CITY | OK | 73103-3729 | |
| CAVENDERS WESTERN OUTFITTER | | 1925 N PERKINS RD | | | STILLWATER | OK | 74074 | |
| CAX LLC | | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154 | |
| CAYCE WENDEBORN | | 1802 CLUB VIEW | | | WICHITA FALLS | TX | 76302 | |
| CBH III INVESTMENTS LLC | | 1301 SHADY OAKS LN | | | FORT WORTH | TX | 76107-3535 | |
| CBMONCRIEF OIL & GAS LLC | | 950 COMMERCE STREET | | | FORT WORTH | TX | 76102-5418 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INVESTMENTS LLC | | 1408 KENILWORTH RD | | | NICHOLS HILLS | OK | 73120-1435 | |
| CCI SERVICES INC. | | 10625 SW 59TH STREET | | | MUSTANG | OK | 73064-4921 | |
| CCTS LLC | | PO BOX 1801 | | | LOWELL | AR | 72745-1801 | |
| CCW INTERESTS INC | | PMB 395 | | | EDWARDS | CO | 81632-3000 | |
| CD PETROLEUM | | 333 TEXAS ST STE 521 | | | SHREVEPORT | LA | 71101-5305 | |
| CDM ENERGY LLC | | PO Box 21233 | | | Oklahoma City | OK | 73120 | |
| CDW DIRECT | | 300 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061-1533 | |
| CE BURCHARDT | | 933 TAYLOR AVENUE | | | PIEDMONT | OK | 73078 | |
| CE NEAL | | 11012 N MAY AVENUE STE 130 | | | OKLAHOMA CITY | OK | 73120 | |
| CEB OIL COMPANY | | 1320 LAKE STREET | | | FORT WORTH | TX | 76102 | |
| CECELIA B DAVES TTEE | | 4729 E SUNRISE DR 166 | | | TUCSON | AZ | 85718 | |
| CECELIA MEYER | | 10667 SAN VERCELLI CT | | | LAS VEGAS | NV | 89141-3988 | |
| CECELIA MORRIS | | 2725 DEE PEPPERS DRIVE | | | KNOXVILLE | TN | 37931 | |
| CECELIA SEVY | | 8512 SOMMER CAMP RD | | | GIVENS | ID | 83641 | |
| CECELIA VOSS | | 4507 N COUNTY CLUB RD | | | EL RENO | OK | 73036 | |
| CECIL A GRIM | | 602 PHEASANT RIDGE DR | | | PERRY | OK | 73077-1324 | |
| CECIL BEISEL | | 20111 SUMNER RD | | | PERRY | OK | 73077 | |
| CECIL BLAINE | | 2201 POMONA STREET | | | PASADENA | TX | 77506-2949 | |
| CECIL BROWN | | 1825 SURREY DR | | | PRYOR | OK | 74361-8428 | |
| CECIL BUCKLES | | PO BOX 136894 | | | CLERMONT | FL | 34713-6894 | |
| CECIL CLIFTON | | 9850 ESTRELLA DR | | | SPRING VALLEY | CA | 91977-1322 | |
| CECIL D. LINDLEY REV. LIVING TRUST. | | PO BOX 21549 | | | ALBUQUERQUE | NM | 87154 | |
| CECIL E COURSEY ESTATE | | 421 S ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| CECIL G DRUMMOND & ASSOCIATES INC | | 5200 S YALE AVE STE 507 | | | TULSA | OK | 74135 | |
| CECIL HARMAN | | PO BOX 43 | | | ORLANDO | OK | 73073 | |
| CECIL LOVELESS | | 140 E. Maple Ave | | | Perry | OK | 73077 | |
| CECIL MCFARLIN | | PO BOX 352 | | | AGRA | OK | 74824-0352 | |
| CECIL MCFARLIN | | PO BOX 362 | | | AGRA | OK | 74824 | |
| CECIL NICHOLSON | | 3 WINDSOR CIR | | | STILLWATER | OK | 74074 | |
| CECIL RAINS | | 17009 FM 2186 | | | AMARILLO | TX | 79119 | |
| CECIL WRIGHT | | 1042 W WALNUT ST | | | CUSHING | OK | 74023-2436 | |
| CECILE MILLER | | 4413 JORDAN AVE | | | EDMOND | OK | 73013-4741 | |
| CECILIA ANNETTE FORREST | | PO BOX 114 | | | MARSHALL | OK | 73056-0114 | |
| CECILIA IRENE BROWNE-GRIM | | 6015 MONTGOMERY CORNER | | | SAN JOSE | CA | 95135 | |
| CECILIA LEY | | 4010 E 6TH AVE | | | STILLWATER | OK | 74074 | |
| CECILIA LONG | | 4044 S CARSON ST UNIT H | | | AURORA | CO | 80014-5160 | |
| CEDAR RIDGE MHP LLC | | PO BOX 1665 | | | STILLWATER | OK | 74076 | |
| CEDAR RIDGE PETROLEUM CORP. | | PO BOX 656 | | | BALDWIN CITY | KS | 66006 | |
| CEDAR TOP INVEST | | PO BOX 6713 | | | MCKINNEY | TX | 75071 | |
| CEDARS GROUP LLC | | 17917 N PORTLAND | | | EDMOND | OK | 73003 | |
| CEDRIC SCARCE | | 500 2ND ST | | | MAYSVILLE | OK | 73057-1001 | |
| CEH OIL AND GAS LLC | | 42233 SR 78 | | | WOODSFIELD | OH | 43793 | |
| CEILIA STRATTON | | 8310 WILSON CIR | | | MOUNTAINBERG | AR | 72946 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEILY LEVY | | 121 STATE ROAD 382 | | | RANCHOS DE TAOS | NM | 87557-8704 | |
| CEJA CORPORATION | | 1437 S BOULDER AVE STE 1250 | | | TULSA | OK | 74119-3620 | |
| CELESTE LUTES MOORE IRRV. TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| CELESTINE JOHNSON | | 316 EAST 3RD STREET | | | STILLWATER | OK | 74075 | |
| CELIA CANDACE ELWELL | | 1714 BARB DRIVE | | | NORMAN | OK | 73071 | |
| CELIA DECKER | | 1722 ROSE PETAL LN | | | CASTLE ROCK | CO | 80109-3588 | |
| CEMEX | | PO BOX 730197 | | | DALLAS | TX | 75373-0197 | |
| CENDEC SYSTEMS INC | | 1615 10TH AVE SW STE 315 | | | CALGARY | AB | T3C 0J7 | CANADA |
| Cendy Martin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cendy Martin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cendy Martin | | 3339 S. Old Hwy | | | Atoka | OK | 74525 | |
| CENTER FOR TOXICOLOGY AND ENVIRONME | | 5120 NORTHSHORE DR | | | NORTH LITTLE ROCK | AR | 72118-5315 | |
| CENTERFIRE ENERGY CONSULTING LLC | | 171 STONEBRIDGE BLVD | | | EDMOND | OK | 73013-4683 | |
| CENTRAL CHURCH OF CHRIST STILLWATER | | PO Box 711 | | | STILLWATER | OK | 74076 | |
| CENTRAL LAND RESOURCES LLC | | 2801 HUNTLEIGH DR | | | OKLAHOMA CITY | OK | 73120-2807 | |
| CENTRAL NATIONAL BANK & TRUST AS | | PO BOX 3448 | | | ENID | OK | 73702 | |
| CENTRAL NATIONAL BANK AS CUST FBO | | PO BOX 3448 | | | ENID | OK | 73702 | |
| CENTRAL OIL AND GAS PROPERTIES LLC | | PO BOX 20117 | | | OKLAHOMA CITY | OK | 73156 | |
| CENTRAL POWER SYSTEMS & SERVICES IN | | PO BOX 877625 | | | KANSAS CITY | KS | 64187-7625 | |
| CENTRAL RURAL ELECTRIC COOP | | PO BOX 1809 | | | STILLWATER | OK | 74076-1809 | |
| Central Rural Electric Cooperative | Craig McBrain, Executive Vice President of Finance | 3305 South Boomer Road | P.O. Box 1809 | | Stillwater | OK | 74076 | |
| CENTRAL RURAL ELECTRIC COOPERATIVE | | PO BOX 1809 | | | STILLWATER | OK | 74076-1809 | |
| Central Rural Electric Cooperative | | 3305 South Boomer Road | P.O. Box 1809 | | Stillwater | OK | 74076 | |
| Central Rural Electric Cooperative | | 3304 S. Boomer Rd. | | | Stillwater | OK | 74074 | |
| CENTRAL SAFETY SUPPLIERS & CONSULTA | | PO BOX 1608 | | | HELOTES | TX | 78023-1608 | |
| CENTURION INC | | 2692 S COLORADO BLVD, STE 500 | | | DENVER | CO | 80222 | |
| CENTURION ROYALTY LP | | 416 TRAVIS STREET, STE 1200 | | | SHREVEPORT | LA | 71101 | |
| CENTURYLINK | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CEU PLYMOUTH LLC | | 1221 LAMAR STREET STE 750 | | | HOUSTON | TX | 77010 | |
| C-F ASSOCIATES INC | | PO BOX 701200 | | | TULSA | OK | 74170 | |
| CFD WOMEN'S AUXILIARY | | 21338 E. 830 RD | | | LEEDY | OK | 73654 | |
| CFE PARTNERS LLC | | 3220 MEADOW LANE | | | COLLEGEVILLE | PA | 19426 | |
| CG OK 1 LP | | 4311 W LOVERS LANE STE 100 | | | DALLAS | TX | 75209 | |
| CGG SERVICES | | PO BOX 204518 | | | DALLAS | TX | 75320-4518 | |
| CGG SERVICES (AUSTRALIA) PTY PTD | | PO BOX 1802 | | | | | | AUSTRALIA |
| CGI TECHNOLOGIES AND SOLUTIONS INC | | 12907 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CGS RENTALS LLC | | 4803 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| CH PETROLEUM LLC | | 10 N BROADWAY | | | EDMOND | OK | 73034 | |
| CHACEY SCHOEPPEL | | PO BOX 190 | | | FAIRVIEW | OK | 73737 | |
| CHACO ENERGY COMPANY | | PO BOX 1587 | | | DENVER | CO | 80201-1587 | |
| CHACOSIE ROYALTIES, LLC | | 300 WOODS LAND | | | ARDMORE | OK | 73401 | |
| CHAD ERVIN | | 9723 SW MCADOO RD | | | AUGUSTA | KS | 67010-7917 | |
| CHAD EVANS | | 4829 COLONIAL PARK DR | | | HALTOM CITY | TX | 76117 | |
| CHAD GREENE | | 6010 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| CHAD GRONINGER | | PO BOX 273 | | | MIFFLIN | PA | 17058 | |
| CHAD HAIMA | | 13188 SW ASCENSION DR | | | TIGARD | OR | 97223 | |
| CHAD ISBELL | | 14631 CORAL BERRY DRIVE | | | TAMPA | FL | 33626 | |
| CHAD KUCKO | | 4820 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074-2051 | |
| CHAD NORDQUIST | | 1420 S QUAKER AVE | | | TULSA | OK | 74120 | |
| CHAD STITES | | PO BOX 991 | | | LAKE WORTH | FL | 33460 | |
| CHAD TOMPKINS | | 2161 SE 2001 | | | ANDREWS | TX | 79714 | |
| Chambers, Elliot | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION MEASUREMENT & AUTOMATION S | | PO BOX 948 | | | PERRYTON | TX | 79070-0948 | |
| CHAMPION TECHNOLOGIES INC. | | PO BOX 2243 | | | HOUSTON | TX | 77252 | |
| CHAMPIONS PIPE & SUPPLY INC | | PO BOX 301053 | | | DALLAS | TX | 75303-1053 | |
| CHANCE BARTON | | 1919 N TURNER ST | | | HOBBS | NM | 88240-2712 | |
| CHANCE BRANSON | | 8792 CO RD 61 | | | MARSHALL | OK | 73056 | |
| CHANCE BRUMLEY | | PSC 3 BOX 7811 | | | APO | AR | 98266 | |
| CHANCE KENNEDY | | 3404 CLASSEN BLVD | | | NORMAN | OK | 73071 | |
| CHANCE MULLEN | | 8173 MONROVIA ST | | | LENEXA | KS | 66215-2728 | |
| CHANDA ASHLEY | | 33 DYLAN LN | | | ARDMORE | OK | 73401 | |
| CHANDELEUR LLC | | PO BOX 56228 | | | HOUSTON | TX | 77256 | |
| CHANDLER UNITED PENTECOSTAL CHURCH | | 890225 S 3445 RD | | | CHANDLER | OK | 74834 | |
| CHANDRAKANT PATE | | 3605 LONGBOW LN | | | PLANO | TX | 75023 | |
| CHANDRAKANT PATEL | | 3605 LONGBOW LN | | | PLANO | TX | 75023 | |
| Chaparral Energy LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| CHAPARRAL ENERGY LLC | | PO BOX 671550 | | | DALLAS | TX | 75267-1550 | |
| Chaparral Energy LLC | | 701 Cedar Lake Blvd | | | Oklahoma City | OK | 73114 | |
| CHAPARRAL ROYALTY | | PO BOX 66687 | | | HOUSTON | TX | 77266-6687 | |
| CHAPARRAL ROYALTY COMPANY | | PO BOX 1604 | | | MIDLAND | TX | 79702-1604 | |
| CHAPIN HOME OF JAMAICA | | 165-01 CHAPIN PKWY | | | JAMAICA | NY | 11432 | |
| CHARALYN MCVEY REV TR | | 1105 CEDAR CANYON DRIVE | | | CHANDLER | OK | 74834 | |
| Charis Davenport | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charis Davenport | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charis Davenport | | 405 W Main St | | | Jones | OK | 73049 | |
| CHARITY CAROL HEASLER | | 2898 NORD AVE | | | CHICO | CA | 95973 | |
| CHARITY VOYLES | | 26881 WEDGEWOOD DRIVE, UNIT 103 | | | BONITA SPRINGS | FL | 34134 | |
| CHARLA JEANNE SPENCE | | 64066 DORAL DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| CHARLA K THERRIEN | | 200 WEST MAIN STREET | | | MARSHALL | OK | 73056 | |
| CHARLDEAN WIEHE ESTATE | | 3630 E 69TH PL | | | TULSA | OK | 74136 | |
| CHARLENA A SWISHER LIVING TRUST | | 2811 CRESCENT DR | | | STILLWATER | OK | 74075 | |
| CHARLENE GANT | | 3701 NW 67th STREET | | | OKLAHOMA CITY | OK | 73116 | |
| CHARLENE HAUGEN | | 9684 N. WILLEY COURT | | | FRESNO | CA | 93720 | |
| CHARLENE HOUSE | | 1243 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| CHARLENE M PARKER | | 416 HOLIDAY CREEK LANE | | | GEORGETOWN | TX | 78633 | |
| CHARLENE MYERS | | 645 S MARION AVE | | | HINTON | OK | 73047-9219 | |
| CHARLENE OTTO | | 2103 N JOHNSON ST | | | JEROME | ID | 83338 | |
| CHARLENE WILKEY | | 143 HOYT ST # 4B | | | STAMFORD | CT | 06905-5759 | |
| CHARLES & ANN MCKNIGHT TRUST | | 1111 PAYNE ST | | | PERKINS | OK | 74059-4155 | |
| CHARLES & JANICE EMMERICH TTEE | | 29705 E 730 RD | | | CRESCENT | OK | 73028 | |
| CHARLES & MARY NOYES FAM REV TR | | PO Box 996 | | | BRISTOW | OK | 74010 | |
| CHARLES & PATRICIA SCHROEDER | | 8617 E 140TH ST | | | PERKINS | OK | 74059-3645 | |
| CHARLES A COURTNEY TRUSTEE | | 184 EDGEWOOD DR | | | RICHLAND | WA | 99352-9407 | |
| CHARLES A MACK & KIM MACK JTS | | 329 E FLYNN RD | | | WAUKOMIS | OK | 73773 | |
| CHARLES ALEXANDER | | 308 N. 5TH STREET APT #5 | | | WATERFORD | WI | 53185-4462 | |
| Charles Allen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Allen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| CHARLES ALLEN | | 12173 DIVIDING OAK TRL | | | JACKSONVILLE | FL | 32223 | |
| Charles Allen | | 9202 N. 155th E. Ave. | | | Owasso | OK | 74055 | |
| CHARLES AND LOUISE RYLAND | | 4247 ROWAN RD | | | BROOKSVILLE | FL | 34604 | |
| CHARLES AND NELLA PITTS PHILLIPS 19 | | 13205 ROARING SPRINGS LANE | | | DALLAS | TX | 75240 | |
| CHARLES AUSTIN | | 12 FORREST RD | | | GUTHRIE | OK | 73044 | |
| Charles B. Arden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles B. Arden | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles B. Arden | | 24 Eaton Pl | | | Edmond | OK | 73034 | |
| Charles B. Demery | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles B. Demery | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles B. Demery | | 2017 N. Gatewood Ave | | | Oklahoma City | OK | 73106 | |
| CHARLES BABER | | 320 S BOSTON STE 1115 | | | TULSA | OK | 74103 | |
| CHARLES BAKER | | 9101 NW 83RD | | | YUKON | OK | 73099-9611 | |
| CHARLES BALLARD | | 5403 W MAIN ST | | | CUSHING | OK | 74023-5634 | |
| CHARLES BARRETT | | 2217 W MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| CHARLES BETHARDS | | 81315 REAVIS LANE | | | ENTERPRISE | OR | 97828 | |
| CHARLES BLUE | | 6188 AGEE ST | | | SAN DIEGO | CA | 92122 | |
| CHARLES BLUE | | PO BOX 1090 | | | TULSA | OK | 74101 | |
| CHARLES BODE | | 3514 CLAYTON RD | | | BONIFAY | FL | 32425 | |
| CHARLES BONAR | | 5502 NW ALAN A DALE LN | | | LAWTON | OK | 73505 | |
| CHARLES BRANCH | | 516 LOMBARDY LN | | | GUTHRIE | OK | 73044 | |
| CHARLES BULLOCK | | 809 QUAIL RUN RD | | | GROVE | OK | 74344-5811 | |
| CHARLES BUREL HINKLE | | 2310 N OKLAOMA ST | | | TRYON | OK | 74875 | |
| CHARLES BURNETT DUNN TRUST | | 2836 E 38TH ST | | | TULSA | OK | 74105-3708 | |
| CHARLES BURR | | 10242 N 2440 ROAD | | | HYDRO | OK | 73048 | |
| CHARLES BURTON ARMSTRONG JR & | | 515 GRAPE VINE RD | | | BLANCHARD | OK | 73010 | |
| CHARLES BUSH | | 19 SHADY BEND DR | | | MELISSA | TX | 75454-8918 | |
| CHARLES C CLEMENT SUC TTEE | | 6503 SW CATLOW WY | | | REDMOND | OR | 97756-9547 | |
| CHARLES C GREEN SR & PATRICIA M GRE | | 6325 N VILLA #154 | | | OKLAHOMA CITY | OK | 73112 | |
| CHARLES C RIESTER | | 3219 CHAMBERS WAY | | | COLORADO SPRINGS | CO | 80904 | |
| CHARLES CAIN | | 5718 S 116TH AVE | | | SAND SPRINGS | OK | 74063 | |
| CHARLES CALHOUN | | 1406 CHUCKWA DR | | | DURANT | OK | 74701 | |
| CHARLES CANEPA | | 2500 CHERRY CREEK DR S UNIT #524 | | | DENVER | CO | 80209-3286 | |
| Charles Canning | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Canning | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Charles Canning | | 5125 W Seward Rd | | | Guthrie | OK | 73044 | |
| CHARLES CARROLL | | PO BOX 532 | | | PERKINS | OK | 74059 | |
| Charles Carter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Carter | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles Carter | | 1913 Godlin St | | | Oklahoma City | OK | 73141 | |
| CHARLES CAVE | | 1136 S MYRTLE AVE | | | YUMA | AZ | 85364 | |
| CHARLES CHESSER | | 18431 CYPRESS ROSEHILL | | | CYPRESS | TX | 77429-1118 | |
| CHARLES CODDING | | 7609 NW 75TH | | | KANSAS CITY | MO | 64152-2349 | |
| CHARLES COLE | | 1898 CREEKSIDE COURT | | | SIDNEY | OH | 45365 | |
| CHARLES CONAGHAN | | PO BOX 402 | | | TONKAWA | OK | 74653 | |
| CHARLES CONKLIN | | 77421 McDOLE ROAD | | | COTTAGE GROVE | OR | 97424 | |
| CHARLES CONNOR | | 18842 WALDING RD | | | MONTGOMERY | TX | 77356 | |
| CHARLES CORLISS | | 6338 F ST | | | SPRINGFIELD | OR | 97478-7055 | |
| CHARLES COURTNEY | | 184 EDGEWOOD DR | | | RICHLAND | WA | 99352 | |
| CHARLES COWAN | | 48110 HARDESTY RD | | | EARLSBORO | OK | 74840-3569 | |
| CHARLES CREDICOTT | | PO BOX 126034 | | | BENBROOK | TX | 76126-0034 | |
| CHARLES CROOK | | 441550 HIGHWAY 28 | | | VINITA | OK | 74301 | |
| CHARLES D RUSHMORE TRUST DTD 4707 | | 1602 W 80TH ST | | | STILLWATER | OK | 74074-8139 | |
| CHARLES D. MORRISON REV TR DTD 3-1- | | PO BOX 14936 | | | OKLAHOMA CITY | OK | 73113 | |
| Charles Dan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Dan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles Dan | | 8600 N. 123rd E. Ave | | | Owasso | OK | 74055 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES DANIEL MERKLE | | 15158 S HWY 88 | | | CLAREMORE | OK | 74017 | |
| CHARLES DARR III | | 1425 NW 150TH STREET | | | EDMOND | OK | 73013 | |
| CHARLES DEBORD | | 344782 E 920 RD | | | CHANDLER | OK | 74834 | |
| CHARLES DECEASED | | PO BOX 336 | | | VICI | OK | 73859 | |
| CHARLES DEJARNETT | | PO BOX 66 | | | RIPLEY | OK | 74062-0066 | |
| CHARLES DEMPSEY | | PO BOX 173 | | | OKEMAH | OK | 74859 | |
| CHARLES DONLEY | | 1611 W VAIL PL | | | BROKEN ARROW | OK | 74012 | |
| CHARLES DOWNES | | 1412 US HWY 56 | | | COUNCIL GROVE | KS | 66846 | |
| CHARLES DUKE | | 3501 NW 63RD | | | OKLAHOMA CITY | OK | 73116 | |
| CHARLES DUNWORTH | | 876 N CINDY AVE | | | CLOVIS | CA | 93612 | |
| CHARLES E CHURCHILL | | 409 HORN ST | | | LAS VEGAS | NV | 89107 | |
| CHARLES E HANSEN LIVING TRUST | | 9304 HIGH DRIVE | | | LEAWOOD | KS | 66206 | |
| CHARLES E HASBROOK TRUST | | 3402 E BISON RD | | | BISON | OK | 73720 | |
| CHARLES E HOKE II REV TRUST | | 1307 N MURRAY ST | | | WICHITA | KS | 67212 | |
| CHARLES EDWARD MARTIN FAMILY TRST | | 17 STACY HILL RD | | | ANTRIM | NH | 03440-3110 | |
| CHARLES EDWIN SHELLEY JR | | 4550 N EDWARDS LN | | | KINGMAN | AZ | 86409 | |
| CHARLES EVANS | | 508 PALMARY DR | | | EL PASO | TX | 79912-2816 | |
| CHARLES F DOORNBOS REVOCABLE TRUST | | PO BOX 639 | | | BARTLESVILLE | OK | 74005-0639 | |
| CHARLES F LUKENS III | | 2222 N VAL VISTA DR UNIT 20 | | | MESA | AZ | 85213 | |
| CHARLES FAGIN | | 1425 DUFFNER DR | | | OKLAHOMA CITY | OK | 73118-1013 | |
| CHARLES FAIRCHILD | | 9909 CEDARDALE DR | | | HOUSTON | TX | 77055-6113 | |
| CHARLES FALKENSTEIN | | 1900 WHIPPORWILL CT | | | EDMOND | OK | 73013 | |
| Charles Ferguson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Ferguson | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Charles Ferguson | | 4045 E Boston Ave | | | Yale | OK | 74085 | |
| CHARLES FINNELL | | 10450 W 44TH AVE APT 3C | | | WHEATRIDGE | CO | 80033 | |
| CHARLES FLOYD | | 4913 RIDGE DR | | | MARRERO | LA | 70072 | |
| CHARLES FOCHT | | 3921 E 6TH AVE | | | STILLWATER | OK | 74074-6460 | |
| CHARLES FOSTER | | 8947 S ERIE AVE | | | TULSA | OK | 74137-3546 | |
| CHARLES GARTNER | | 4141 CLEM RD #19 | | | BLODGETT | OR | 97326 | |
| CHARLES GIFFEN | | 505 OAK CREST LN | | | HIXSON | TN | 37343 | |
| CHARLES GILBERT ZIMBRICK-ROGERS | | 379 GREENS VIEW RD | | | SEWANEE | TN | 37375 | |
| CHARLES GILLINGHAM | | PO BOX  61145 | | | SAN ANGELO | TX | 76906 | |
| CHARLES GLEN BEERY | | 221 CRYSTAL COURT | | | HEATH | TX | 75032 | |
| CHARLES GLENN AND LAURA E COLLUM | | 8601 SOUTH BRUSHCREEK ROAD | | | STILLWATER | OK | 74074 | |
| CHARLES GOSS | | 3901 SW STONEFIELD | | | BENTONVILLE | AR | 72712 | |
| CHARLES GRACE | | 821 SW 48TH ST | | | OKLAHOMA CITY | OK | 73109-4011 | |
| CHARLES GRADY | | 101 DESERT FOREST COURT | | | AUSTIN | TX | 78738 | |
| CHARLES GROOMS | | 903 NW COLUMBIA AVE | | | LAWTON | OK | 73507 | |
| CHARLES GUNKEL | | 2503 MINNIE ROSE ST | | | GUTHRIE | OK | 73044-6089 | |
| CHARLES GWINNER | | 359 N CLIFTON AVE | | | WICHITA | KS | 67208 | |
| CHARLES H & ROSE L WINGERT | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| CHARLES H & WANDA M GOOCH REV TR | | 14452 N BROADWAY | | | GUTHRIE | OK | 73044 | |
| CHARLES H BRADSHAW | | PO BOX 644080 | | | VERO BEACH | FL | 32964 | |
| CHARLES HAAS | | 12030 CR 5220 | | | ROLLA | MO | 65401 | |
| CHARLES HAMILTON WESTERHEIDE | | 916 N W 195TH TERRACE | | | EDMOND | OK | 73012 | |
| CHARLES HANSEN | | 20721 AVENUE 164 | | | PORTERVILLE | CA | 93257 | |
| CHARLES HARRIS | | 2504 GARDEN DR | | | GREENVILLE | TX | 75401 | |
| CHARLES HARRISON VAN ORDEN | | PO BOX 52 | | | BELTON | TX | 76513-0052 | |
| CHARLES HARTMAN | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| CHARLES HARVEY | | 589 WATFORD LN | | | BERWYN | PA | 19312 | |
| CHARLES HASSENFRATZ | | 3713 KILEEN DR | | | AMARILLO | TX | 79109-3919 | |
| CHARLES HAYDEN | | 506 MASSIE ST | | | ATLANTA | TX | 75551 | |
| CHARLES HEADRICK | | PO BOX 1746 | | | STILLWATER | OK | 74076 | |
| CHARLES HENDERSON | | 4925 RICHMOND RD | | | AMELIA COURT HOUSE | VA | 23002 | |
| CHARLES HENRY PORTER III REV TRUST | | 1903 S IBA DR | | | STILLWATER | OK | 74074 | |
| CHARLES HICKS | | 708 SW 41ST STREET | | | OKLAHOMA CITY | OK | 73109-3510 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES HINKE | | 11431 ARROYO AVE | | | SANTA ANA | CA | 92705-2469 | |
| CHARLES HOLLE | | 20 SW PEPPER TREE LANE | | | TOPEKA | KS | 66611 | |
| CHARLES HOLMBERG | | 17833 E 1250 RD | | | ERICK | OK | 73645-4530 | |
| CHARLES HOLZER | | 2203 E 96TH ST N | | | SPERRY | OK | 74073-4310 | |
| CHARLES HOPKINS | | 1401 Oakwood Court | | | STILLWATER | OK | 74074 | |
| CHARLES HUEY | | 1 TOWERS PARK LANE 210 | | | SAN ANTONIO | TX | 78209 | |
| CHARLES HYNDEN | | 172 FOURSOME DRIVE | | | SEQUIM | WA | 98382 | |
| Charles J. Brackney | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles J. Brackney | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles J. Brackney | | 7732 NW 12th St | | | Oklahoma City | OK | 73127 | |
| CHARLES JACOB | | 2309 POWDERHORN | | | EDMOND | OK | 73034 | |
| CHARLES JARRED | | 801 E COUNTRY RD 76 | | | GUTHRIE | OK | 73044 | |
| CHARLES JOE HOLCOMB | | 524 E 6TH | | | LEEDEY | OK | 73654 | |
| CHARLES JOHNSON | | 3208 HOGAN CT | | | EDMOND | OK | 73013-7826 | |
| CHARLES JOHNSON | | 1578 DELEMOS AVENUE | | | HAYWARD | CA | 94544 | |
| CHARLES JONES | | 3104 OAKBROOK | | | BENTON | AR | 72015 | |
| CHARLES JONES | | 8150 BALD EAGLE | | | JONES | OK | 73049 | |
| CHARLES KAUPKE | | 5709 SAGE RD | | | STILLWATER | OK | 74074-8515 | |
| CHARLES KING | | 734 INDIAN TRAIL | | | BILLINGS | MT | 59105 | |
| CHARLES KINZIE | | 6658 322ND RD | | | ARKANSAS CITY | KS | 67005-6349 | |
| CHARLES L ADAMS | | 1201 BRIARWOOD DR | | | EDMOND | OK | 73034-5754 | |
| CHARLES L BAILEY JR | | 3720 S BETHEL RD | | | STILLWATER | OK | 74074-7086 | |
| CHARLES L BAKER 2015 REVOCABLE TRUS | | 9101 NW 83RD | | | YUKON | OK | 73099-9611 | |
| CHARLES L BUXTON REV TRUST | | 6701 AVONDALE DR | | | NICHOLS HILLS | OK | 73116-6001 | |
| CHARLES L DOBBS FAMILY TRUST DATED | | PO BOX 1148 | | | ALTUS | OK | 73022 | |
| CHARLES L HELM ATTORNEY PC | | 105 N HUDSON AVE STE 700 | | | OKLAHOMA CITY | OK | 73102-4818 | |
| CHARLES L HELM ATTORNEY PC | | 400 N WALKER SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| CHARLES L MCLURE ESTATE DECD | | 10000 MILLER CIR APT 157 | | | OKLAHOMA CITY | OK | 73162 | |
| CHARLES L ROTHERMEL | | 117 AMSEY LANE | | | GUTHRIE | OK | 73044 | |
| Charles L. Campbell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles L. Campbell | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles L. Campbell | | 4701 Shalimar Dr | | | Oklahoma City | OK | 73135 | |
| CHARLES LAMB | | PO BOX 1245 | | | EDMOND | OK | 73083 | |
| CHARLES LAMBERT | | 1312 BRICK ST | | | BURLINGTON | IA | 52601 | |
| CHARLES LAWSON | | 2901 S WASHINGTON ST | | | STILLWATER | OK | 74074-6930 | |
| Charles Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Lewis | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles Lewis | | 5001 Keith Dr | | | Oklahoma City | OK | 73135 | |
| CHARLES LIBBY SNYDER JTWROS | | 203 W 12TH ST | | | STILLWATER | OK | 74074-4417 | |
| CHARLES LYON | | 271 BOWLIN CV | | | DRIPPING SPRINGS | TX | 78620-5138 | |
| CHARLES LYON | | 2323 SOUTH IRVING AVENUE | | | MINNEAPOLIS | MN | 55405 | |
| CHARLES M HUEY JR. | | 201 NEWBURY TERRACE | | | SAN ANTONIO | TX | 78209 | |
| CHARLES M WEST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Charles M. Martin III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles M. Martin III | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles M. Martin III | | 6517 NE 103rd St | | | Oklahoma City | OK | 73151 | |
| CHARLES MACALLISTER | | 6216 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074-8174 | |
| CHARLES MAROTTA | | 1900 E 15 STREET, BLDG 600B | | | EDMOND | OK | 73013-6691 | |
| CHARLES MCCAFFERTY | | 3672 OLD HWY 81 | | | RUSH SPRINGS | OK | 73082-2459 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES MCCONNELL | | 704 ASHCREST COURT | | | ALLEN | TX | 75002 | |
| CHARLES MCKNIGHT | | 1334 EDISON ST APT 2 | | | SALT LAKE CITY | UT | 84115 | |
| CHARLES METSCHER | | 7012 S HWY 74 | | | COVINGTON | OK | 73730 | |
| CHARLES MILLS | | 79 SAN SEBASTIAN | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CHARLES MURDOCK | | 801 W CHEYENNE ST | | | MARLOW | OK | 73055 | |
| CHARLES N THACKER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CHARLES NELSON | | 51 FM 784 | | | FLOYDADA | TX | 79235 | |
| CHARLES NEWKIRK | | 4004 E 19TH AVE | | | STILLWATER | OK | 74074-6495 | |
| CHARLES NUGENT | | 942 E MOSES | | | CUSHING | OK | 74023 | |
| CHARLES NUGENT | | 942 E MOSES ST | | | CUSHING | OK | 74023-3521 | |
| CHARLES P & FREDA L BEALL REV TRUST | | PO BOX 217 | | | BIXBY | OK | 74008 | |
| CHARLES P WILLETT | | 88 GARLAND AVENUE APT. 205 | | | OAKLAND | CA | 94611 | |
| CHARLES PATRICK GORRELL | | 6940 W CR 65 | | | MULHALL | OK | 73063 | |
| CHARLES PATTEN | | 11019 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| CHARLES PETERSON | | 2602 WILLIAMS ST | | | GREAT BEND | KS | 67530-7366 | |
| CHARLES PLATT | | 11002 S 77TH EAST PL | | | TULSA | OK | 74133-4863 | |
| CHARLES POWELL | | 20931 TRINITY SQ | | | STERLING | VA | 20165-7237 | |
| CHARLES R & FRANCES P CONKLIN LVNG | | 77421 MCDOLE ROAD | | | COTTAGE GROVE | OR | 97424 | |
| CHARLES R MCCLURE REMAINDER | | 1350 W. CANADA CREEK PL | | | TUCSON | AZ | 85737-8579 | |
| CHARLES R SAYLOR REVOCABLE TRUST | | 3908 PLACITAS DR | | | CAMERON PARK | CA | 95682-4100 | |
| Charles Radford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Radford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles Radford | | 1109 E Broadway | | | Cushing | OK | 74023 | |
| CHARLES RAUCH | | 19615 GRAND SLAM DRIVE | | | DAVIDSON | NC | 28036-6019 | |
| CHARLES RAY STEWART | | 26575 MONTECITO LANE | | | MISSION VIEJO | CA | 92691 | |
| CHARLES REAVES | | PO BOX 557 | | | ROUNDUP | MT | 59072 | |
| CHARLES REESE | | 2732 NE 126TH | | | EDMOND | OK | 73013 | |
| CHARLES RITTER | | 728 KINGS CT | | | MOORE | OK | 73160-1826 | |
| CHARLES RITTER | | 4419 E AIRPORT RD | | | STILLWATER | OK | 74075 | |
| CHARLES ROBERTSON | | 1307 S DUNCAN ST | | | STILLWATER | OK | 74074 | |
| Charles Robinson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charles Robinson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles Robinson | | 1300 E. 173rd St. North | | | Skiatook | OK | 74070 | |
| CHARLES RYAN | | 6900 VALLEY RD | | | KANSAS CITY | MO | 64113 | |
| CHARLES SANDERSON | | 1510 E 56TH ST | | | LONG BEACH | CA | 90805 | |
| CHARLES SANDERSON | | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| CHARLES SANFORD | | 515 N PATRICK RD | | | STOCKTON | CA | 95215 | |
| CHARLES SCHMIEDBAUER | | 1704 N 10 | | | PERRY | OK | 73077 | |
| CHARLES SCOTT | | 7237 PARKWOOD BLVD | | | PLANO | TX | 75024 | |
| CHARLES SCOVIL | | 10636 EAST 115TH ST SOUTH | | | BIXBY | OK | 74008-2882 | |
| CHARLES SEBRANEK | | 19613 HAYWARD RD | | | COVINGTON | OK | 73730 | |
| CHARLES SELLERS AYCOCK | | 506 SMITH ST | | | RAYVILLE | LA | 71269 | |
| CHARLES SHINGLETON | | 990707 SOUTH HIGHWAY 177 | | | MEEKER | OK | 74855 | |
| CHARLES SIMMONS | | 2917 BIRMINGHAM BRIAR DRIVE | | | CROWLEY | TX | 76036 | |
| CHARLES SIMPSON | | PO BOX 325 | | | CUSHING | OK | 74023 | |
| CHARLES SMITH | | 3113 NE BRENTWOOD | | | LAWTON | OK | 73507 | |
| CHARLES STEINCAMP | | 10751 E CRESTWOOD CT | | | WICHITA | KS | 67206-6819 | |
| CHARLES STEPHEN DRIESBACH | | 5830 BELROSE DRIVE | | | HOUSTON | TX | 77035 | |
| CHARLES STEVESON WELDON | | PO BOX 549 | | | MCQUEENEY | TX | 78123 | |
| CHARLES SUMNER | | 7725 SOUTH 305TH EAST AVENUE | | | BROKEN ARROW | OK | 74014 | |
| CHARLES SUTTON | | 1125 WALKER DR | | | GUTHRIE | OK | 73044 | |
| CHARLES SVELAN | | 101 DAWN PL | | | YORKTOWN | VA | 23693 | |
| CHARLES SWANK | | 637 S.E. 80TH ACE | | | LINWOOD | KS | 67526 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES SWANSON | | 12138 PINE NEEDLE CT | | | WOODBRIDGE | VA | 22192 | |
| CHARLES SWEARINGEN | | 825 MEADOWLARK LN | | | YREKA | CA | 96097 | |
| CHARLES T & WILMA L RAMMING | | 3504 E 19TH AVE | | | STILLWATER | OK | 74074-6331 | |
| CHARLES T BUKOWSKI JR | | 2819 CARMEL WOODS DR | | | SEABROOK | TX | 77586 | |
| CHARLES TARLTON | | 810318 SOUTH 3390 ROAD | | | TRYON | OK | 74875 | |
| CHARLES TAUBMAN FAMILY | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| CHARLES THOMAS FOCHT | | 3921 E 6TH AVE | | | STILLWATER | OK | 74074-6460 | |
| CHARLES THURMAN | | 3220 E KNIPE AVE | | | PERKINS | OK | 74059-3839 | |
| CHARLES TOLSON | | 1676 SE 60TH ST | | | LAREDO | MO | 64652 | |
| CHARLES TOPPER | | 107 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| CHARLES TOY | | 17598 EFFINGHAM RD | | | VALLEY FALLS | KS | 66088 | |
| | | | | | | | | |
| CHARLES W & LINDA BETCHAN FAM TRUST | | 1127 PIN OAK DR | | | GUTHRIE | OK | 73044 | |
| CHARLES W & PATTY N BROWN LLC | | PO BOX 587 | | | MARLOW | OK | 73055 | |
| | | | | | | | | |
| CHARLES W KLEMME | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CHARLES W PENNY | | 11819 PAVILION BLVD APT 247 | | | AUSTIN | TX | 78759 | |
| CHARLES W PRATER | | 129 S STALLARD | | | STILLWATER | OK | 74074 | |
| | | | | | | | | |
| CHARLES W SHANKS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CHARLES W WICKSTROM TRUST | | 1805 W EASTON ST | | | TULSA | OK | 74127-6519 | |
| Charles W. Reid | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| | | | | | | | | |
| Charles W. Reid | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charles W. Reid | | 409 Seville Dr | | | Edmond | OK | 73034 | |
| CHARLES WAREN | | 2812 N LINCOLN | | | STILLWATER | OK | 74075 | |
| CHARLES WAYNE HIMES | | 910 S MAIN STREET | | | STILLWATER | OK | 74074 | |
| CHARLES WEBB | | 301 N 13TH | | | PONCA CITY | OK | 74601 | |
| CHARLES WINDSOR | | 3013 N TROPICANA AVE | | | BETHANY | OK | 73008-4460 | |
| CHARLES WRIGHT | | 101 S OAK | | | CHANDLER | OK | 74834 | |
| CHARLES WRIGHT | | 12612 S KELLY LN | | | PERKINS | OK | 74059 | |
| CHARLES ZWEIFEL | | 733 W 39TH ST | | | SAND SPRINGS | OK | 74063-2872 | |
| CHARLESTON PLACE PROPERTIES LLC | | 910 W 6TH AVE # 231 | | | STILLWATER | OK | 74074-1745 | |
| CHARLEY EDWARDS | | 16580 HUNTER AVE | | | OREGON CITY | OR | 97045 | |
| CHARLIE & JANET THOMASON TRUST | | 2421 ROBERTS DR | | | NICEVILLE | FL | 32578-2321 | |
| CHARLIE ANDERSON | | 1913 CAMBRIDGE ST | | | CALDWELL | ID | 83607 | |
| CHARLIE ARNETT | | 5832 W GRANADA RD | | | PHOENIX | AZ | 85035 | |
| CHARLIE ARNETT | | 5792 NE 5TH ST | | | REDMOND | OR | 97756 | |
| CHARLIE FRANKIE | | PO BOX 83 | | | CONVINGTON | OK | 73730-0083 | |
| CHARLIE MAGEE | | 742 TIMBERVALLEY COURT | | | CHESTERFIELD | MO | 63017-1789 | |
| CHARLIE W BIGGS AND IMOGENE BIGGS | | 6475 E COLLEGE AVE | | | GUTHRIE | OK | 73044-9424 | |
| CHARLINE ALEXANDER | | 3100 SUNSET BLVD | | | OKLAHOMA CITY | OK | 73120-2333 | |
| CHARLINE LONGAN | | 2220 S KARSTEN CRK | | | STILLWATER | OK | 74074-1082 | |
| CHARLOTTE ANN BLAKESLEE | | 930 NW 12TH AVE APT 503 | | | PORTLAND | OR | 97209-3071 | |
| CHARLOTTE ARCHER | | 19825 JOHN WAYNE | | | PERRY | OK | 73077 | |
| CHARLOTTE DIAZ | | 5525 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074-2197 | |
| CHARLOTTE DUDEK | | 3246 W COUNTY RD 67 | | | MULHALL | OK | 73063 | |
| CHARLOTTE DURKEE | | 3521 INWOOD CT | | | WICHITA | KS | 67226 | |
| CHARLOTTE EGBERT | | 606 N 5TH AVE, APT 103 | | | BOZEMAN | MT | 59715 | |
| Charlotte Goforth | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charlotte Goforth | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charlotte Goforth | | 29808 E 32nd St | | | Yale | OK | 74085 | |
| CHARLOTTE HOLTON | | 6353 WHITE CHAPEL RD | | | NEWARK | OH | 43056 | |
| Charlotte Hutchens | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Charlotte Hutchens | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Charlotte Hutchens | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charlotte Hutchens | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| CHARLOTTE KENNEDY | | 1104 KIMBERLY CT | | | SEMINOLE | OK | 74868-2414 | |
| Charlotte L. Fourkiller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Charlotte L. Fourkiller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Charlotte L. Fourkiller | | 1701 N. Birch | | | Owasso | OK | 74055 | |
| CHARLOTTE MAGDEBURG | | 1014 E 11TH ST | | | CUSHING | OK | 74023-5204 | |
| CHARLOTTE NEALY BROCK | | 3561 PLACER RD | | | WOLF CREEK | OR | 97497 | |
| CHARLOTTE PARRACK | | 119 S CIMARRON DR | | | PERKINS | OK | 74059-3424 | |
| CHARLOTTE PERTREE | | 2237 SW 117TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| CHARLOTTE RENFROW | | 10403 S. FAIRGROUNDS ROAD | | | PERKINS | OK | 74059 | |
| CHARLOTTE ROMAIN | | 740 NORTH H STREET 251 | | | LOMPOC | CA | 93436 | |
| CHARLOTTE SEDAM | | 354 WILSON ST | | | WARRENTON | VA | 20186 | |
| CHARLOTTE SUMNER | | 7725 S 305TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| CHARLOTTE W SCHUMAN LVG TRUST | | 2121 YORKSTOWN APARTMENT 305 | | | TULSA | OK | 74114 | |
| CHARLUS J & TERESA L BISHOP TR | | PO BOX 321 | | | KINGMAN | KS | 67068-0321 | |
| CHARLYNE LANFORD | | 5034 SOUTHERN HILLS DR | | | FRISCO | TX | 75034 | |
| CHARMANE MEDRANO | | 4307 E 19TH AVE | | | STILLWATER | OK | 74074-6046 | |
| CHAROLETTE NORTHCUTT | | 2303 W CEDAR RIDGE RD | | | TISHOMINGO | OK | 73460 | |
| CHARTER OAK PRODUCTION CO LLC | | 13929 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134-1002 | |
| CHAS A NEAL & COMPANY | | PO BOX 269 | | | MIAMI | OK | 74355-0269 | |
| CHAS MCLURE | | 10000 MILLER CIR APT 157 | | | OKLAHOMA CITY | OK | 73162 | |
| CHASE CARD SERVICES | | PO BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHASE FAM CEMETARY INC | | 308 N STALLARD ST | | | STILLWATER | OK | 74075-8216 | |
| CHASE HARMON | | 5424 W 7TH AVE | | | STILLWATER | OK | 74074 | |
| CHASE PRODUCTION INC | | 640 WILDMEADOW DR | | | EDMOND | OK | 73003 | |
| CHASE REYNOLDS | | 201 GOLDENROD AVENUE | | | VICTORIA | TX | 77904 | |
| Chase Stafford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Chase Stafford | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Chase Stafford | | 1417 SW 60th St | | | Oklahoma City | OK | 73159 | |
| CHASELAND LLC | | 423 5TH ST | | | MARIETTA | OH | 45750-2012 | |
| CHASEN GILL | | 1160 INTERLOCHEN BLVD | | | WINTER HAVEN | FL | 33884-3706 | |
| CHASEN GILL | | 1160 INTERLOCHEN BLVD | | | WINTERS HAVEN | FL | 33884 | |
| Chasity LaVine | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Chasity LaVine | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Chasity LaVine | | 1712 Fremont Dr | | | Oklahoma City | OK | 73120 | |
| CHASTEIN MACKEY | | 9 S 45TH ST | | | VAN BUREN | AR | 72956-5668 | |
| CHATFIELD COMPANY | | 16 INVERNESS PLACE EAST, BLDG C | | | ENGLEWOOD | CO | 80112 | |
| CHAUNCEY L & ANNA B HAYES LIV TRUST | | 1420 SAGEWOOD DR | | | DESOTO | TX | 75115 | |
| CHAUNCEY SEEFELDT | | 135 MAYNARD LANE | | | STRASBURG | VA | 22657-1108 | |
| CHAUTAUQUA INVESTMENT CORP. | | PO BOX 4315 | | | TULSA | OK | 74159-0315 | |
| CHELSEA HALL | | 9118 E 87TH ST | | | TULSA | OK | 74133-4444 | |
| CHELSEA OUTHIER | | 4628 BELLADONNA DR | | | FORT WORTH | OK | 76123 | |
| CHEMICAL BANK  NEW YORK TRSTE U L W | | PO BOXONE/OK 2-6220 | | | TULSA | OK | 74102 | |
| CHEMICAL WEED CONTROL INC | | PO BOX 512 | | | BROWNFIELD | TX | 79316-0512 | |
| CHEMILY MANAGEMENT COMPANY | | 11131 MCCRACKEN CIR SUITE A | | | CYPRESS | TX | 77429 | |
| CHER OIL CO LTD | | 7317 S RIPLEY RD | | | RIPLEY | OK | 74062 | |
| Cher Oil Company, Ltd | c/o Levinson, Smith & Huffman PC | Attn: Terence P Brennan | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Cher Oil Company, Ltd | c/o Levinson, Smith & Huffman PC | Attn: Trevor R. Henson | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Cher Oil Company, Ltd | | 7317 S Ripley Rd | | | Ripley | OK | 74062 | |
| Cher Ruhland | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cher Ruhland | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cher Ruhland | | 12624 E. 27th St | | | Tulsa | OK | 74129 | |
| CHER VINSON | | PO BOX 2122 | | | SARATOGA | CA | 95070-0122 | |
| CHERI CONATSER | | 307 MUNSON | | | ROCKWALL | TX | 75087 | |
| CHERIE ANDERSON | | 113 DIXIE CIR | | | SLIDWELL | LA | 70458 | |
| Cherie Carter | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Cherie Carter | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Cherie Carter | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Cherie Carter | | 52801 E. 55 Rd | | | Maramec | OK | 74045 | |
| CHERIE S WOOD | | 1204 MUSCATO COURT | | | LAS VEGAS | NV | 89144 | |
| Cherjuan Goodman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cherjuan Goodman | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cherjuan Goodman | | 5104 NE 38th St | | | Oklahoma City | OK | 73121 | |
| CHEROKEE ENERGY LLC | | PO BOX 14693 | | | OKLAHOMA CITY | OK | 73113-0693 | |
| CHEROKEE OPERATING COMPANY | | 400 S BOSTON AVE STE 1200 | | | TULSA | OK | 74103-5026 | |
| CHERRY LIVING TRUST DTD 4-10-2000 | | 6209 N SOONER RD | | | EDMOND | OK | 73034 | |
| CHERRY MCCONNELL | | 11510 N MAY AVE APT 107 | | | OKLAHOMA CITY | OK | 73120 | |
| Cheryl A. Vanbibber | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl A. Vanbibber | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl A. Vanbibber | | 11020 Davis St | | | Oklahoma City | OK | 73162 | |
| Cheryl A. Burkett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl A. Burkett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl A. Burkett | | 528 N Park St | | | Guthrie | OK | 73034 | |
| CHERYL ALAMEDA | | 518 E GRANGER AVE #4 | | | MODESTO | CA | 95350 | |
| CHERYL BROWN | | 920 S. TOPEKA | | | EL DORADO | KS | 67042 | |
| CHERYL CHILTON TRUST | | 3916 W 47TH ST | | | STILLWATER | OK | 74074 | |
| Cheryl Clark-Hertel | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Cheryl Clark-Hertel | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Cheryl Clark-Hertel | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Cheryl Clark-Hertel | | 615 Forest St | | | Pawnee | OK | 74058 | |
| CHERYL CRABTREE MAYFIELD | | 501 SILVERBARK CT | | | MILLERSVILLE | MD | 21108-1780 | |
| Cheryl Danley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl Danley | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl Danley | | 14335 N. Pennsylvania Ave | Unit 33C | | Oklahoma City | OK | 73134 | |
| CHERYL DAVIS | | 4674 W FOLLEY STREET | | | CHANDLER | AZ | 85226 | |
| CHERYL DELAY LLC | | PO BOX 721166 | | | NORMAN | OK | 73070 | |
| CHERYL DENNY | | 1625 E 5TH ST | | | PUEBLO | CO | 81001 | |
| CHERYL DOWLING | | 3149 LA PAZ LN | | | SANTA FE | NM | 87507 | |
| CHERYL GONZALES | | 1850 W CAMINO CERRO | | | YUMA | AZ | 85364 | |
| CHERYL GRAHAM | | 8720 PACIFIC HILL WAY | | | SACRAMENTO | CA | 95828 | |
| CHERYL H FLEMING TRUST OF 2001 | | 3219 N RANGE RD | | | STILLWATER | OK | 74075-0922 | |
| Cheryl Hanley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl Hanley | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl Hanley | | 1805 Dena Dr | | | Edmond | OK | 73003 | |
| CHERYL HANSING | | 5904 KING FOREST LN | | | MCKINNEY | TX | 75071 | |
| CHERYL JACOBS REV LIV TRUST | | 1216 CANTEBERRY DR | | | YUKON | OK | 73099 | |
| CHERYL JEANFREAU | | 209 W MAGNOLIA ST | | | ABBEVILLE | LA | 70510-2807 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl Johnson | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl Johnson | | 14701 SE 89th St | | | Choctaw | OK | 73020 | |
| CHERYL JONES | | 4420 W 83RD ST | | | TULSA | OK | 74132-3066 | |
| CHERYL LAWSON | | 5008 NW 18TH TERRACE | | | OKLAHOMA CITY | OK | 73127 | |
| CHERYL LEA BUCKLES | | 19400 E 1165 RD | | | SAYRE | OK | 73662-6006 | |
| CHERYL LORENZ | | 421 BUTTERFIELD TRLS | | | EDMOND | OK | 73003 | |
| CHERYL LYNN GEBBIE | | 420856 E 1177 RD | | | EUFAULA | OK | 74432-6803 | |
| CHERYL LYNN KENT WILSON | | 3512 NW 65TH TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| CHERYL M WILSON | | 224 NE 5TH ST | | | PERKINS | OK | 74059 | |
| CHERYL M WILSON | | PO BOX 527 | | | PERKINS | OK | 74059 | |
| CHERYL MAJOR | | 1121 S MAJOR RD | | | ORLANDO | OK | 73073 | |
| CHERYL MATTERN | | 1735 E 59TH PL | | | TULSA | OK | 74105-7073 | |
| CHERYL MAYE | | 924 BENJAMIN | | | STILLWATER | OK | 74075 | |
| Cheryl McMurray | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl McMurray | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl McMurray | | 3720 SE 23rd St | | | Del City | OK | 73115 | |
| CHERYL MICKEL BAKER | | 145 BLACKFOOT ST | | | MISQUITE | NM | 89027 | |
| CHERYL MYERS | | 11445 W CR 71 | | | CRESCENT | OK | 73028 | |
| CHERYL PAULIN | | 26739 GAIL LN | | | MIDDLETON | ID | 83644 | |
| CHERYL POOLE | | 2600 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120 | |
| CHERYL POWERS MOODY | | 1100 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| CHERYL PREWETT | | 606 N BRENTWOOD PL | | | ANDOVER | KS | 67002 | |
| CHERYL PRICHARD ROGERS | | 2122 S HARRISON | | | AMARILLO | TX | 79109 | |
| CHERYL R DAHL | | PO BOX 264 | | | MARSHALL | OK | 73051 | |
| Cheryl R. Bigham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl R. Bigham | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl R. Bigham | | 3120 Delview Dr | | | Del City | OK | 73115 | |
| CHERYL RATLIFF | | 38 WINGED FOOT | | | BOERNE | TX | 78006 | |
| CHERYL REYNOLDS HOLT | | 624 E OKLAHOMA AVE | | | GUTHRIE | OK | 73044-3418 | |
| CHERYL SHARP | | 4047 EL MACERO DRIVE | | | DAVIS | CA | 95618 | |
| CHERYL SJOBERG | | 4616 W 9TH ST | | | CUSHING | OK | 74023-3797 | |
| CHERYL SMITH | | 1324 E NOBLE AVE | | | GUTHRIE | OK | 73044 | |
| CHERYL SPARKS THOMAS | | 3202 MIRAMAR DRIVE | | | LA PORTE | TX | 77571-7395 | |
| CHERYL STANLEY | | 1008 S PEENSYLVANIA AVE | | | ROSWELL | NM | 88203-4365 | |
| CHERYL STEIDL | | 102 W REDBUD | | | STILLWATER | OK | 74075 | |
| CHERYL TILLEY | | 10820 W 133RD ST | | | PERKINS | OK | 74059-4533 | |
| CHERYL TREKELL | | 1049 HILL STREET | | | SPRINGFIELD | CO | 81073 | |
| CHERYL WICK | | 2918 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075-0962 | |
| Cheryl Matthews | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cheryl Matthews | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cheryl Matthews | | 322 E. Main | | | Stroud | OK | 74079 | |
| CHESAPEAKE ENO ACQUISITION LLC | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE EXPLORATION LIMITED PART | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE EXPLORATION LLC | | PO BOX 548806 | | | OKLAHOMA CITY | OK | 73154-8806 | |
| CHESAPEAKE EXPLORATION LLC | | PO BOX 548806 | | | OKLAHOMA CITY | OK | 73154-8806 | |
| CHESAPEAKE INVESTMENTS | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHESAPEAKE OPERATING INC | | PO BOX 207295 | | | DALLAS | TX | 75320-7295 | |
| CHESAPEAKE OPERATING INC | | PO BOX 203892 | | | DALLAS | TX | 75320 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chesapeake Operating, LLC | c/o Crowe & Dunlevy | Attn: John J Griffin Jr | 324 N. Robinson Ave | Ste. 100 | Oklahoma City | OK | 73102 | |
| Chesapeake Operating, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Chesapeake Operating, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson | 10th Fl | Oklahoma City | OK | 73102 | |
| Chesapeake Operating, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | | Oklahoma City | OK | 73102 | |
| Chesapeake Operating, LLC | c/o Ryan Whaley Coldiron Shandy PC | Attn: Phillip G Whaley | 119 N Robinson | Ste. 900 | Oklahoma City | OK | 73102 | |
| Chesapeake Operating, LLC | c/o Ryan Whaley Coldiron Shandy PC | Attn: Matthew C Kane | 119 N. Robinson St | Ste. 900 | Oklahoma City | OK | 73102 | |
| Chesapeake Operating, LLC | | 6533 N Classen Blvd | | | Oklahoma City | OK | 73116 | |
| Chesapeake Operating, LLC | | 6100 N Western Ave. | | | Oklahoma City | OK | 73118 | |
| Chesapeake Operating, LLC | | 6100 N Western Ave. | PO Box 18496 | | Oklahoma City | OK | 73154 | |
| CHESAPEAKE ORC LLC | | PO BOX 548806 | | | OKLAHOMA CITY | OK | 73154-8806 | |
| CHESAPEAKE ROYALTY LLC | | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| CHESLEY & HAYDEN WOOD REV TRUST | | 3408 FOOTHILL PARKWAY | | | AUSTIN | TX | 78731 | |
| CHESS OIL PROPERTIES L.L.C. | | PO BOX 471586 | | | TULSA | OK | 74147 | |
| CHESTER ARMSTRONG | | 302 E WASHINGTON | | | GUTHRIE | OK | 73044 | |
| CHESTER BUSCH | | PO BOX 854 | | | STILLWATER | OK | 74076-0854 | |
| CHESTER COOK | | 10601 E PRAIRIE GROVE RD | | | GUTHRIE | OK | 73044 | |
| CHESTER GARLAND HOLCOMB | | RR 2 BOX 43A | | | LEEDEY | OK | 73654-9633 | |
| CHESTER I HOLCOMB TRUST | | ROUTE 2, BOX 43A | | | LEEDEY | OK | 73654 | |
| CHESTER JAY RUDY | | PO Box 43 | | | HARRISON | ID | 83833 | |
| CHESTER LYMAN WOERNER TRUST | | 3909 E FOURTH PLAIN BLVD UNIT #2 | | | VANCOUVER | WA | 98661 | |
| CHESTER M RAINS TR DATED DEC 15 199 | | 7600 S SANGER RD | | | STILLWATER | OK | 74074 | |
| CHESTER WAYNE DRUMM ESTATE | | 924 N HESTER ST | | | STILLWATER | OK | 74074 | |
| CHESTER WESTFALL III | | 3633 E 49TH PL | | | TULSA | OK | 74135 | |
| CHESTER WOERNER | | 3909 E FOURTH PLAIN BLVD | | | VANCOUVER | WA | 98661 | |
| CHESTERTON LLC | | 55 CAMBRIDGE PKWY STE 601 | | | CAMBRIDGE | MA | 02142-1263 | |
| CHET COCKRILL TRUST | | 16344 MORNINGSIDE DRIVE | | | EDMOND | OK | 73013 | |
| CHET F SKIMBO & ANDREA SKIMBO JT | | 6619 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074 | |
| CHET GUTOWSKY | | 302 PINESAP DR. | | | HOUSTON | TX | 77079-6442 | |
| CHET KARNAS | | 4106 CHERRYDALE CT NW | | | ALBUQUERQUE | NM | 87107 | |
| Chevalier Rodgers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Chevalier Rodgers | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Chevalier Rodgers | | 3800 SE 86th Pl | | | Oklahoma City | OK | 73135 | |
| CHEVRON USA INC | | PO BOX 730436 | | | DALLAS | TX | 75373 | |
| CHEW MINERALS LLC | | PO BOX 489 | | | TULSA | OK | 74101 | |
| CHEYENNE HAREL-CARARES | | 706 CATALINA AVENUE | | | SANTA ANNA | CA | 92706 | |
| CHEYENNE RESOURCES LLC | | PO BOX 2177 | | | OKLAHOMA CITY | OK | 73101 | |
| CHEYNIE'S OIL & GAS LLC | | 43402 WILLISON RUN RD | | | WOODSFIELD | OH | 43793 | |
| CHI CROSLEY | | 16116 VALLEJO PLACE | | | EDMOND | OK | 73013-1405 | |
| CHIDERBRI MINERALS LP | | BLDG 2 STE 204 | | | SAN ANTONIO | TX | 78217 | |
| CHIEFTAIN ROYALTY COMPANY | | PO BOX 18441 | | | OKLAHOMA CITY | OK | 73154-0441 | |
| CHIKA RYONO | | 26913 CIRCUS DR | | | SUNCITY | CA | 92585 | |
| CHILDREN'S HOSPITAL FOUNDATION | | 901 N. LINCOLN BOULEVARD, STE 305 | | | OKLAHOMA CITY | OK | 73104 | |
| CHILDRESS & SONS | | 75393 SPYGLASS DR | | | INDINA WELLS | CA | 92210 | |
| CHISHOLM CREEK ENERGY LLC | | 100 HIGHLAND PARK VLG FL 200 | | | DALLAS | TX | 75205-2720 | |
| CHISHOLM OIL & GAS OPERATING | | 6100 S YALE SUITE 1700 | | | TULSA | OK | 74136 | |
| CHISHOLM OIL & GAS OPERATING LLC | | 6100 S YALE, STE 1700 | | | TULSA | OK | 74136 | |
| Chitwood, Robbie | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| CHOATE OIL CO LLC | | 34522 N SCOTTSDALE RD SUITE 120-444 | | | SCOTTSDALE | AZ | 85266 | |
| CHOATE OILFIELD SERVICES LLC | | PO BOX 597 | | | HENNESSEY | OK | 73742 | |
| Choon Ro | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Choon Ro | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Choon Ro | | 3001 W 27th Ave | | | Stillwater | OK | 74074 | |
| CHRIS A SHEPARD | | 201 CEDAR | | | PERRY | OK | 73077 | |
| CHRIS ALTHOFF | | 845 COOPERS HAWK DR | | | NORMAN | OK | 73072-8165 | |
| CHRIS ANN DALE | | 1240 SALERNO CT | | | LEAGUE CITY | TX | 77573 | |
| CHRIS CAINE | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73316-7909 | |
| CHRIS CARAM | | 1101 COLUMBIA CT | | | EDMOND | OK | 73003 | |
| CHRIS CRADDOCK | | 627 BEATEN PATH RD | | | MOORESVILLE | NC | 28117-8983 | |
| CHRIS CUMMINGS | | 790842 S 3420 RD | | | TRYON | OK | 74875 | |
| CHRIS DOWNEY | | 10911 S REDLANDS RD | | | COYLE | OK | 73027-4103 | |
| CHRIS DUCOTEY TRUST | | 3307 S 207TH EAST AVE | | | BROKEN ARROW | OK | 74014-5199 | |
| CHRIS E COURSEY TTEE | | 8612 LASSEN STREET | | | EAGLE RIVER | AK | 99577 | |
| CHRIS FRANK | | 213 W. WACO PL | | | BROKEN ARROW | OK | 74011 | |
| CHRIS HARMAN | | 17489 N BROADWAY | | | MULHALL | OK | 73063 | |
| CHRIS HILL | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CHRIS HINCHEY | | PO BOX 1552 | | | STILLWATER | OK | 74076 | |
| CHRIS HOLZER | | PO BOX 2611 | | | STILLWATER | OK | 74076-2611 | |
| CHRIS HOLZER | | RR 3 BOX 237 | | | STILLWATER | OK | 74075 | |
| CHRIS HUDSPETH | | 5236 S CROCKER WAY | | | LITTLETON | CO | 80120 | |
| CHRIS KAMP | | 902 CEDAR | | | PERRY | OK | 73077-6250 | |
| CHRIS KOHUTEK | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73116-7909 | |
| CHRIS L CEFALU | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CHRIS MARSHALL | | 51 WOODLAND PARK DRIVE | | | PARKERSBURG | WV | 26104 | |
| Chris Mcbride | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Chris Mcbride | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Chris Mcbride | | 1339 N. 75th E. Ave. | | | Tulsa | OK | 74115 | |
| CHRIS MCCUTCHEN | | PO BOX 190 | | | PERKINS | OK | 74059-0190 | |
| CHRIS OWSLEY | | 1014 E K AVENUE | | | VISALIA | CA | 93292 | |
| CHRIS PETERSON | | PO Box 795 | | | STROUD | OK | 74079 | |
| CHRIS QUERRY | | 13421 S POTTOWATOMIE RD | | | MCLOUD | OK | 74851 | |
| CHRIS RASMUSSEN | | 2926 HARWOOD RD | | | GONZALES | TX | 78629 | |
| CHRIS ROBERTSON | | 17501 IRON LANE | | | EDMOND | OK | 73012 | |
| CHRIS SHIPPY | | 3319 BLOSSOM WAY | | | CALDWELL | ID | 83605 | |
| CHRIS SMITH | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CHRIS SMITH | | PO BOX 333 | | | CHANDLER | OK | 74834-0333 | |
| CHRIS WILLIS | | 3010 BLACK OAK DR | | | STILLWATER | OK | 74074 | |
| Chris Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Chris Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Chris Jones | | 119 S. 9th | | | Agra | OK | 74824 | |
| Chris Stephens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Chris Stephens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Chris Stephens | | 15915 NE 209th St | | | Luther | OK | 73054 | |
| CHRISTA PORTER | | 2409 SW 111TH ST | | | OKLAHOMA CITY | OK | 73170-3260 | |
| CHRISTEL BURRIS | | 1205 EGANIA ST | | | NEW ORLEANS | LA | 70117-3607 | |
| CHRISTEL LAUGHLIN | | 6212 INDIAN CREEK DR | | | FORT WORTH | TX | 76107-3526 | |
| CHRISTI A. CARD | | 7008 E. 46TH PLACE | | | TULSA | OK | 74145 | |
| Christi A. Hinkle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christi A. Hinkle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christi A. Hinkle | | 3500 N. Broadway | | | Edmond | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTI DORSEY | | 7010 E 520 RD | | | CLAREMORE | OK | 74019 | |
| CHRISTI HALE | | 216 EAST BIRCH | | | TRYON | OK | 74875 | |
| CHRISTI TODD | | 27300 HIGHWAY 74 | | | EVERGREEN | CO | 80439-5828 | |
| CHRISTIAN CHURCH FACILITIES FOR THE | | 199 ROLLINS AVE | | | ROCKVILLE | MD | 20852 | |
| CHRISTIAN FALKENSTEIN | | PO BOX 16 | | | EL PORTEL | CA | 96378 | |
| Christian, John | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| CHRISTIANA GILBERT | | 6217 GREENWOOD LN | | | OKLAHOMA CITY | OK | 73132-5629 | |
| CHRISTIE FAMILY REV TRUST | | 1908 DEEP CREEK ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| CHRISTIE MILNER | | 1847 LIBBEY DR | | | HOUSTON | TX | 77018 | |
| CHRISTIE OLSON SANKOVICH | | 230 BOOTH ST | | | RENO | NV | 89509 | |
| CHRISTIE SHERMAN MUNIZ TRUSTEE | | 1205 MEADOWLARD CT | | | LIBERTY | MO | 64068-8475 | |
| CHRISTIE WADLEY | | PO BOX 249 | | | OKMULGEE | OK | 74447-0249 | |
| CHRISTINA ALVES | | PO BOX 194 | | | WALLA WALLA | WA | 99362 | |
| CHRISTINA ELLIOTT MILLER TRUST | | 5126 BAYOU TIMBER LN | | | HOUSTON | TX | 77056-1402 | |
| CHRISTINA HALE | | 1201 K7 HWY. | | | ATCHISON | KS | 66002 | |
| CHRISTINA JOHNSON | | 3501 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| CHRISTINA KLINGAMAN | | 7151 INDEPENDENCE | | | PERRY | OK | 73077 | |
| CHRISTINA LAUGHLIN | | 6212 INDIAN CREEK DRIVE | | | FORT WORTH | TX | 76107 | |
| CHRISTINA M LAW | | 16200 W 31ST STREET SOUTH | | | GODDARD | KS | 67052 | |
| CHRISTINA RINK | | 7302 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| Christina Rybacki | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christina Rybacki | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christina Rybacki | | 3744 S. 63rd W. Ave. | | | Tulsa | OK | 74107 | |
| CHRISTINA VIRGILIO | | 5902 EAST 129TH AVE | | | THORNTON | CO | 80602-9197 | |
| CHRISTINA WEISS | | 6005 CANYON SPRINGS RD | | | DALLAS | TX | 75248 | |
| CHRISTINE ADAMS | | 827 LEXINGTON AVE | | | EL CERRITO | CA | 94530 | |
| Christine Coglizer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christine Coglizer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christine Coglizer | | 3126 S. 70th E. Ave. | | | Tulsa | OK | 74145 | |
| CHRISTINE DELISLE | | 14115 BERRY PLZ APT 7 | | | OMAHA | NE | 68137-2809 | |
| CHRISTINE E | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| CHRISTINE F GLASS | | 582 WEST ZION PLACE | | | CHANDLER | AZ | 85248 | |
| CHRISTINE GORDON | | PO BOX 223 | | | TRYON | OK | 74875 | |
| CHRISTINE HIGGS | | 3613 64TH ST | | | DES MOINES | IA | 50322 | |
| CHRISTINE ISOM | | 58651 867TH RD | | | ALLEN | NE | 68710 | |
| CHRISTINE MURDOCK | | 418 NE 2ND ST | | | OKLAHOMA CITY | OK | 73104-4017 | |
| CHRISTINE POLING | | 95 OAK PARK | | | GUTHRIE | OK | 73044-5738 | |
| CHRISTINE REYNOLDS | | 17805 RED OAK CIR | | | COLLINSVILLE | OK | 74021-6286 | |
| CHRISTINE RICHARDSON | | RT 1 BOX 178 | | | WATONGA | OK | 73772 | |
| CHRISTINE ROBERTS SPURLOCK | | 3001 OAK TREE AVE APT O8 | | | NORMAN | OK | 73072 | |
| CHRISTINE TAYLOR | | 33 S 73RD E AVE | | | TULSA | OK | 74112 | |
| CHRISTINE UHELMANN | | 2130 PARFET DR | | | LAKEWOOD | CO | 80227-1902 | |
| CHRISTNER MARITAL TRUST | | 35324 2ND AVE SW B | | | FEDERAL WAY | WA | 98023-8146 | |
| CHRISTOPHER & GRETCHEN SABODA H&W J | | 522 SO 3RD ST | | | BOZEMAN | MT | 59715 | |
| CHRISTOPHER AND TIFFANY G GRIMES JT | | 1703 FAIRWAY DR | | | PERKINS | OK | 74059-4114 | |
| CHRISTOPHER CAHILL | | 3410 WOODSTREAM PL | | | SUGAR LAND | TX | 77479 | |
| CHRISTOPHER CAMPBELL | | 111 SPENCER LANE | | | STATE COLLEGE | PA | 16801 | |
| CHRISTOPHER CARRIER | | 344227 E 840 RD | | | CHANDLER | OK | 74834-5240 | |
| CHRISTOPHER CAVANAUGH | | 10789 CALLE MAR DE MARIPOSA | | | SAN DIEGO | CA | 92130 | |
| CHRISTOPHER CRABB | | 9056 E. LAUREL CT. | | | HIGHLANDS RANCH | CO | 80126 | |
| CHRISTOPHER DWAN | | 8 HILLSIDE AVE APT 703 | | | SALT LAKE CITY | UT | 84103 | |
| CHRISTOPHER EARL GRAY | | 9106 E 56TH ST | | | RIPLEY | OK | 74062-6257 | |
| CHRISTOPHER FENNELL | | 5021 W 2ND AVE | | | STILLWATER | OK | 74074-6890 | |
| CHRISTOPHER FILLEY | | 509 12TH STREET, APT 4B | | | BROOKLYN | NY | 11215 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FOSTER | | 840708 S 3044 ROAD | | | CHANDLER | OK | 74834 | |
| CHRISTOPHER GILLILAND | | PO BOX 305 | | | HENNESSEY | OK | 73742 | |
| CHRISTOPHER GINGRICH | | 93 MAPLE RD | | | MIFFLINTOWN | PA | 17059 | |
| CHRISTOPHER GOLIGHTLY | | 119 PITTSBURG | | | DALLAS | TX | 75207 | |
| CHRISTOPHER H BEASON | | 16445 N HWY 215 | | | MOUNTAINBURG | AR | 72946 | |
| CHRISTOPHER HANSON | | 53 CABEL WAY | | | SHARPSBURG | GA | 30277 | |
| CHRISTOPHER HASKIN | | 810713 S 3550 RD | | | STROUD | OK | 74079-6157 | |
| CHRISTOPHER HIRZEL | | 3110 CEDAR RIDGE CT | | | GUTHRIE | OK | 73044 | |
| CHRISTOPHER HOAG | | 227 LAPP LANE | | | ROSEBURG | OR | 97471 | |
| CHRISTOPHER HOFFMAN | | 7924 S 28TH W AVE | | | TULSA | OK | 74132 | |
| CHRISTOPHER HOWRY | | 2055 ALLEN RD | | | GUTHRIE | OK | 73044 | |
| Christopher Knight Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christopher Knight Sr. | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christopher Knight Sr. | | 6401 S. Harvey Ave. | | | Oklahoma City | OK | 73139 | |
| CHRISTOPHER L JONES | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER LEBERMAN | | 1800 GLENWOOD DR | | | MOORE | OK | 73160 | |
| CHRISTOPHER LOOBY | | 1035 HUNTER CT | | | DEERFIELD | IL | 60015 | |
| CHRISTOPHER LOPES | | 1504 NW 179TH ST | | | EDMOND | OK | 73012 | |
| CHRISTOPHER M MCCUTCHEN | | PO BOX 637 | | | PERKINS | OK | 74059 | |
| Christopher M. Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christopher M. Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christopher M. Miller | | 7769 E. 28th Ct S | | | Tulsa | OK | 74129 | |
| Christopher Matonti | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christopher Matonti | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christopher Matonti | | 3000 NW 48th St | | | Oklahoma City | OK | 73112 | |
| CHRISTOPHER MCKEOWN | | 320 W. 4TH AVENUE | | | CORSICANA | TX | 75110 | |
| CHRISTOPHER MILLER | | 2920 VERANO WAY | | | ROCKLIN | CA | 95677-1932 | |
| CHRISTOPHER P HOPFER | | PO BOX 174 | | | GUTHRIE | OK | 73044 | |
| CHRISTOPHER PAUL HOPFER & JENNIFER | | PO BOX 174 | | | GUTHRIE | OK | 73044 | |
| CHRISTOPHER R F ECKELS | | PO BOX 30 | | | CEDAREDGE | CO | 81413-0030 | |
| CHRISTOPHER RAUPE | | 7844 S UTICA AVE APT 11C | | | TULSA | OK | 74136-7638 | |
| CHRISTOPHER RAZOR | | 4254 N. 100 W | | | ANDERSON | IN | 46011 | |
| CHRISTOPHER SHARPE | | 2044 CALICO CIRCLE | | | DANDRIDGE | TN | 37725-5227 | |
| CHRISTOPHER SHERMAN | | 9375 VISCOUNTAPT 1507 | | | EL PASO | TX | 79925 | |
| CHRISTOPHER SMITH | | 8307 VALLEY RIDGE DR | | | STILLWATER | OK | 74075 | |
| Christopher Stanford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christopher Stanford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christopher Stanford | | 1102 N. Hickory Ave. | | | Sand Springs | OK | 74063 | |
| CHRISTOPHER STONE | | 1024 W ESKRIDGE AVE | | | STILLWATER | OK | 74075-4003 | |
| CHRISTOPHER THOMAS | | 25503 W HIGHWAY 10 | | | HAVANA | AR | 72842-9076 | |
| CHRISTOPHER TILGHMAN | | 2401 NW 55TH TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTOPHER TRAHAN DO D | | 1521 NORTH 37TH STREET APT 197 | | | ORANGE | TX | 77630 | |
| CHRISTOPHER VASQUEZ | | 1500 S PAROTTE | | | RIPLEY | OK | 74062-6356 | |
| CHRISTOPHER W SCOTT DBA | | PO BOX 5865 | | | ENID | OK | 73702 | |
| CHRISTOPHER WATSON | | 1312 CREEK VALLEY DRIVE | | | TUTTLE | OK | 73089 | |
| CHRISTOPHER WHITE | | 3803 E 99TH PL | | | TULSA | OK | 74137-5204 | |
| Christopher Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christopher Williams | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christopher Williams | | 1901 Deerwood Trail | | | Edmond | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WITTY | | 232 SWINGING BRIDGE RD | | | BEEBE | AR | 72012 | |
| CHRISTOPHER WOLF | | 502 SE 2ND STREET | | | PERKINS | OK | 74059 | |
| Christopher Pope | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christopher Pope | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christopher Pope | | 2723 S. Pioneer Trail | | | Stillwater | OK | 74074 | |
| CHRISTY BAKER | | 4914 E RUPE | | | ENID | OK | 73701 | |
| CHRISTY BECKER | | 2009 MCGREGOR DR | | | RANCHO CORDOVA | CA | 95670 | |
| CHRISTY L WHITE | | 17180 LAKEVIEW DR | | | FLINT | TX | 75762 | |
| CHRISTY NEWBAKER | | 276 VIAR RD | | | DYERSBURG | TN | 38024 | |
| Christy Terronez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Christy Terronez | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Christy Terronez | | 523 S. Blaine Ave. | | | Chandler | OK | 74834 | |
| CHRYSTAL WATSON | | RT 2 BOX 53 | | | LEEDEY | OK | 73654 | |
| Chubb | ATTN: Chief Underwriting Officer | Chubb - Financial Lines | 1133 Avenue of the Americas | 32nd Floor | New York | NY | 10036 | |
| CHURCH OF THE BRETHREN | | PO BOX 394 | | | MCPHERSON | KS | 67752 | |
| CHURCH OF THE BRETHREN INC | | 1451 DUNDEE AVE | | | ELGIN | IL | 60120-1694 | |
| CHURCHILL RESOURCES LLC | | 5323 SPRING VALLEY RD STE 250 | | | DALLAS | TX | 75254 | |
| CHURCHILL ROYALTY COMPANY | | 7101 JACK FINNEY | | | GREENVILLE | TX | 75402 | |
| CIANS ANALYTICS INC | | 54 W 40TH ST | | | NEW YORK | NY | 10018-2602 | |
| CIBC | Attn: Kevin James | First City Tower | 1001 Fannin Street | #1900 | Houston | TX | 77002 | |
| CIMAREX ENERGY | | 4023 SOLUTIONS CENTER  #774023 | | | CHICAGO | IL | 60677-4000 | |
| CIMAREX ENERGY | | # 774023 | | | CHICAGO | IL | 60677-4000 | |
| CIMARRON ACID & FRAC LLC | | 256946 E COUNTY RD 49 | | | FAIRVIEW | OK | 73737 | |
| CIMARRON ELECTRIC COOPERATIVE | | PO BOX 299 | | | KINGFISHER | OK | 73750-0299 | |
| Cimarron Electric Cooperative | | 19306 Highway 81 North | P.O. Box 299 | | Kingfisher | OK | 73750 | |
| CIMARRON PRODUCTION CO INC | | 13170 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| Cimarron River Operating Corp. | Attn: Harold E. Colpitt Jr. | 3725 Speckwright Rd, PO Box 289 | | | Mannford | OK | 74044 | |
| Cimarron River Operating Corp. | | | | | | | | |
| CIMARRON SIGNS | | 709 E MAIN | | | CUSHING | OK | 74023 | |
| CINCIVIC LLC | | PO BOX 57 | | | WASHINGTON | PA | 15301 | |
| CINDY ALLENSWORTH | | 624 E 8TH AVE | | | STILLWATER | OK | 74074-4807 | |
| CINDY BOND | | 7886 EAGLE CREEK RD | | | CINCINNATI | OH | 45247-2416 | |
| CINDY BOUDLOCHE | | 4650 OSO PARKWAY | | | CORPUS CHRISTI | TX | 78413 | |
| CINDY CARLEY | | 811 S ENCINA ST APT A | | | VISALIA | CA | 93277-2629 | |
| Cindy Cheatwood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cindy Cheatwood | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cindy Cheatwood | | 9604 Regal Lane | | | Oklahoma City | OK | 73162 | |
| CINDY CUNDIFF | | 9401 E 112TH PL S | | | BIXBY | OK | 74008 | |
| CINDY EELLS | | 21218 BOEHNER RD | | | CALDWELL | ID | 83607 | |
| CINDY FEHRING-CARR | | 19301 CR 250 | | | MORRISON | OK | 73061 | |
| CINDY FREE | | 6556 GARLAND ST | | | FORT MYERS | FL | 33966-1109 | |
| CINDY GRANT | | 19139 HIGHWAY 6 | | | SAYRE | OK | 73662 | |
| CINDY HEYD | | 4701 AMERICANA DR APT 103 | | | ANNADALE | VA | 22003 | |
| CINDY HILL | | 44482 NC 740 HWY | | | NEW LONDON | NC | 28127 | |
| CINDY HUGHES | | PO BOX 5938 | | | ENID | OK | 73702 | |
| Cindy Jo Carter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cindy Jo Carter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cindy Jo Carter | | 7529 W. 16th St | | | Tulsa | OK | 74127 | |
| CINDY JO JANECEK | | 639 35 ROAD | | | CLIFTON | CO | 81520 | |
| CINDY K BERRY PENNINGTON | | 2901 ALLSPICE RUN | | | NORMAN | OK | 73026 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY KEIG & RICHARD CERVANTES JTS | | 815 E 17TH AVE | | | STILLWATER | OK | 74074 | |
| CINDY LEE CUNDIFF | | 9401 E 112TH PL S | | | BIXBY | OK | 74008 | |
| CINDY MARTIN | | 4705 KELLY KRIS CT | | | ST CHARLES | MO | 63304 | |
| CINDY NIWA | | 13336 KONRAD DR | | | EAGLE RIVER | AK | 99577-6712 | |
| CINDY POULTON | | 23351 CR 40 | | | PERRY | OK | 73077 | |
| CINDY RITCHIE | | 15216 STONEY SPRING RD | | | EDMOND | OK | 73013 | |
| Cindy S. Special | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cindy S. Special | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cindy S. Special | | PO Box 369 | | | Stillwater | OK | 74076 | |
| Cindy Verdone | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cindy Verdone | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cindy Williams | | 13016 Amberwood Pl | | | Edmond | OK | 73013 | |
| CINDY WILLIAMS | | PO BOX 343 | | | GORE | OK | 74435 | |
| CINTAS CORPORATION NO 2 | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CIR OIL LLC | | 11600 N BROADWAY #300 | | | OKLAHOMA CITY | OK | 73114 | |
| CIRCA INCORPORATED | | PO BOX 14694 | | | OKLAHOMA CITY | OK | 73113 | |
| CIRCLE 4 LAND INC | | 15621 FRISCO RD | | | PIEDMONT | OK | 73078-9087 | |
| Circle 9 Resources, LLC | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Circle 9 Resources, LLC | c/o Jay Whipple | 2308 NW 54th St | | | Oklahoma City | OK | 73112 | |
| Circle 9 Resources, LLC | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| Circle 9 Resources, LLC | | | | | | | | |
| Circle 9 Resources, LLC | | 210 Park Ave., Ste. 1350 | PO Box 249 | | Oklahoma City | OK | 73101 | |
| CIRCLE A OIL COUNTRY TUBULARS, LLC | | 248 HOWARD ROAD | | | VALLEY VIEW | TX | 76227 | |
| CIRCLE B MEASUREMENT & FABRICATION | | 14034 E MARSHALL ST | | | TULSA | OK | 74116-2138 | |
| CIRCLE OF CARE | | 1501 NW 24TH ST STE 214 | | | OKLAHOMA CITY | OK | 73106-3635 | |
| CIRCLE S PAVING COMPANY INC | | PO BOX 817 | | | CLINTON | OK | 73601 | |
| CIRCLE W SERVICES LLC | | 20497 E 1070 RD | | | ELK CITY | OK | 73644 | |
| CIRCULATION SOLUTIONS LLC | | 1501 35TH AVE WEST | | | SPENCER | IA | 51301 | |
| CIRESON LLC | | 3960 W POINT LOMA BLVD # H290 | | | SAN DIEGO | CA | 92110-5643 | |
| CIRRUS PRODUCTION COMPANY | | PO BOX 5469 | | | ENID | OK | 73702-5469 | |
| CISCO (PPA) | | PO BOX 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| CISCO OPERATING LLC | | 6900 N DALLAS PKWY STE 740 | | | PLANO | TX | 75024 | |
| CITATION 2004 INVESTMENT LP | | PO BOX 200206 | | | DALLAS | TX | 75320-0206 | |
| CITATION OIL & GAS CORP | | 14077 CUTTEN RD | | | HOUSTON | TX | 77069 | |
| CITI ENERGY GROUP LLC | | 12200 MAPLE RIDGE RD | | | OKLAHOMA CITY | OK | 73120 | |
| CITIBANK | | 399 PARK AVE | | | NEW YORK | NY | 10043 | |
| Citibank, NA | Attn: Cliff Vaz | 701 East 60th Street North | | | Sioux Falls | SD | 57104 | |
| CITIZEN ENERGY II LLC | | 320 S BOSTON AVE STE 1300 | | | TULSA | OK | 74103-4702 | |
| CITIZEN ENERGY III LLC | | 320 SOUTH BOSTON SUITE 900 | | | TULSA | OK | 74103 | |
| Citizen Energy III, LLC | c/o Mahaffey & Gore PC | Attn: Travis Brown | 300 NE 1st St | | Oklahoma City | OK | 73104 | |
| Citizen Energy III, LLC | | 320 S. Boston Ave | Ste.900 | | Tulsa | OK | 74103 | |
| CITIZEN ENERGY LLC | | 320 S BOSTON AVE STE 1300 | | | TULSA | OK | 74103-3302 | |
| CITIZEN MINERAL LLC | | 320 S BOSTON AVE STE 900 | | | TULSA | OK | 74103 | |
| CITIZENS ENERGY II LLC | | 320 S. BOSTON AVENUE SUITE 1300 | | | TULSA | OK | 74103 | |
| CITIZENS STATE BANK | | PO BOX 117 | | | MORRISON | OK | 73061 | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITY OF ARDMORE | | PO BOX 69 | | | ARDMORE | OK | 73402 | |
| CITY OF CAMBRIDGE UTILITIES | | 1131 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725-2572 | |
| CITY OF CHANDLER | | 414 MANVEL AVE | | | CHANDLER | OK | 74834-2045 | |
| CITY OF CUSHING | | PO BOX 311 | | | CUSHING | OK | 74023-0311 | |
| City of Cushing | | 100 Judy Adams Blvd | | | Cushing | OK | 74023 | |
| City of Cushing, OK | | 100 Judy Adams Blvd | | | Cushing | OK | 74023 | |
| CITY OF MARSHALL | | PO BOX 240 | | | MARSHALL | OK | 73056 | |
| CITY OF OKLAHOMA CITY | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF PERKINS | | PO BOX 9 | | | PERKINS | OK | 74059-0009 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF STILLWATER | | PO BOX 1449 | | | STILLWATER | OK | 74076-1449 | |
| City of Stillwater | | 723 South Lewis Street | | | Stillwater | OK | 74074 | |
| City of Stillwater, Utilities Authority | | PO Box 1449 | | | Stillwater | OK | 74076 | |
| CITY OF STROUD | | 200 W 2ND ST | | | STROUD | OK | 74079 | |
| CITY RESCUE MISSION | | 800 W CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73106-7807 | |
| CJL PROPERTIES LLC | | 21 SW 97TH ST | | | OKLAHOMA CITY | OK | 73139-8836 | |
| CJS PRODUCTIONS LLC | | 1316 NW 186TH ST | | | EDMOND | OK | 73012 | |
| CKENERGY ELECTRIC COOPERATIVE INC | | PO BOX 100 | | | CORDELL | OK | 73632 | |
| Ckenergy Electric Cooperative Inc | | 14039 State Highway 152 | | | Binger | OK | 73009 | |
| Clabe Wright | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clabe Wright | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clabe Wright | | 499 Hickory Hill Dr | | | Choctaw | OK | 73020 | |
| CLAIR J MILLARD IV | | 12750 TANADA LOOP | | | ANCHORAGE | AK | 99515 | |
| CLAIR JONES | | 5602 PECOS CT | | | GRANBURY | TX | 76049 | |
| CLAIRE BARRETT | | 41 BOB BARRETT RD | | | NATCHEZ | MS | 39120 | |
| CLAIRE L HOLMES TRUST DTD 3-12-2014 | | 501 NW 13TH | | | OKLAHOMA CITY | OK | 73103 | |
| CLAIRE LINDSEY | | 4929 S NORFLEET RD | | | INDEPENDENCE | MO | 64055 | |
| CLAIRE TATUM ESTATE | | 3713 EDENBORN AVE | | | METAIRIE | LA | 70002 | |
| CLAIRLEE LLC | | 7314 E LAKEVIEW RD | | | STILLWATER | OK | 74075-8807 | |
| CLARA BRANT | | 1092 S 45TH ST | | | SPRINGFIELD | OR | 97478-7538 | |
| CLARA GIVENS | | 7501 INDEPENDENCE | | | PERRY | OK | 73077 | |
| CLARA KETCH | | 921 WALNUT CT | | | GUTHRIE | OK | 73044 | |
| CLARA KETCH LE | | 921 WALNUT CT | | | GUTHRIE | OK | 73044 | |
| CLARA L GALLAWAY KETCH LIVING TRUST | | 921 WALNUT COURT | | | GUTHRIE | OK | 73044-2048 | |
| CLARA MANSFIELD | | PO BOX 1606 | | | BIG BEAR LAKE | CA | 92315 | |
| CLARA NEVIS | | 601 SW 158TH TER | | | OKLAHOMA CITY | OK | 73170-7659 | |
| CLARA SNEARY | | 1417 E MAPLE | | | STILLWATER | OK | 74074 | |
| CLARA STINEBAKER | | 36124 430 ST | | | GRIGGSVILLE | IL | 62340 | |
| CLARA SUKOWSKY | | 5300 WAVERLY DR APT C 7 | | | PALM SPRINGS | CA | 92264 | |
| Clara W. Wilson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clara W. Wilson | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clara W. Wilson | | 1534 NE 51st St | | | Oklahoma City | OK | 73111 | |
| CLARA WARNER ESTATE | | 3311 E SILVERLAKE | | | TUCSON | AZ | 85713 | |
| CLARA WHISENANT | | 15868 HOLIDAY PKY | | | TYLER | TX | 75704 | |
| CLARA WILLIAMSON | | 3010 RIVERBEND DR | | | FT SMITH | AR | 72903 | |
| CLARA WISEMAN | | 1407 IVANHOE ST | | | PERRY | OK | 73077-4057 | |
| CLARABELLE STARLING | | 1087 W H ST | | | COLTON | CA | 92324-2014 | |
| CLARE GRIFFITH | | 306 OYSTER BAY DR | | | SUMMERVILLE | SC | 29483 | |
| CLARE MILLER | | 3916 S SANDUSKY | | | TULSA | OK | 74135-2516 | |
| CLARENCE B & GLORENE J WOOD TRUST | | 3912 W VANDALIA ST | | | BROKEN ARROW | OK | 74012-6134 | |
| CLARENCE BALL | | 1122 SANTA FE RD | | | HOBBS | NM | 88242 | |
| CLARENCE BERENDS | | 712 NE 2ND | | | BUFFALO | OK | 73834 | |
| CLARENCE BRANCH | | 1402 S RENO | | | EL RENO | OK | 73036 | |
| CLARENCE CARMACK | | 15111 PIPELINE AVE #227 | | | CHINO HILLS | CA | 91709 | |
| CLARENCE CARPENTER | | 100 C STR BOX 945 | | | CASTLE ROCK | WA | 98611 | |
| CLARENCE COURTRIGHT | | 27896 LINDVOG RD NE | | | KINGSTON | WA | 98346-9603 | |
| CLARENCE DALLAS | | 53551 EAST 48TH ROAD | | | PAWNEE | OK | 74058 | |
| CLARENCE FREY | | PO BOX 70 | | | MULHALL | OK | 73063 | |
| CLARENCE G ROOT | | 7 BIRCHWOOD TERRACE | | | GROVELAND | MA | 01834 | |
| CLARENCE GOSSETT | | 4236 GALEWOOD WAY | | | CARMICHAEL | CA | 95608 | |
| CLARENCE HENDERSON | | 601 OAK ST | | | NEOSHO FALLS | KS | 66758 | |
| CLARENCE HILDEBRAND | | 1301 PECAN ST | | | PERRY | OK | 73077-2014 | |
| CLARENCE MADISON | | 100 C STR BOX 945 | | | CASTLE ROCK | WA | 98611 | |
| CLARENCE MAXWELL | | 2214 W 10TH AVE | | | STILLWATER | OK | 74074-5111 | |
| CLARENCE SIMMONS | | 1575 MADISON LN | | | FLORISSANT | MO | 63031 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE SMITH | | 535 SUMMER DR | | | EDMOND | OK | 73025 | |
| CLARENCE TRIPLETTE | | 9503 LIV 237 | | | CHILLICOTHE | MO | 64601 | |
| CLARENCE WAYNE HANEY | | 810 FM 2821 WEST | | | HUNTSVILLE | TX | 77349 | |
| CLARENCE WILLIAMS | | 9000 S VASSAR RD | | | COYLE | OK | 73027 | |
| CLARICE LANG | | 7704 N 123RD E AVE | | | OWASSO | OK | 74055 | |
| CLARIDGE INVESTMENTS LLC | | 2610 NW 62ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| CLARK COLE | | 158 FAIRVIEW ST | | | PONCA CITY | OK | 74601 | |
| CLARK HUFFER | | 2443 SW ROTHER RD | | | TOPEKA | KS | 66614 | |
| Clark L. Gates | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clark L. Gates | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clark L. Gates | | 3531 Daryl Lane | | | Spencer | OK | 73084 | |
| CLARK MILLER | | 109 CRAVEN DR | | | MANNFORD | OK | 74044-3004 | |
| CLARK ROTHER | | PO BOX 10 | | | OKARCHE | OK | 73762 | |
| CLARK WILLIAMS | | 14116 W 56TH ST | | | MULHALL | OK | 73063-2718 | |
| Clark, Thomas | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CLARKE B EVANS | | 6 JEAN LA FITTE DRIVE | | | KEY LARGO | FL | 33037 | |
| CLARKE III LLC | | PO BOX 1117 | | | SHAWNEE | OK | 74802-1117 | |
| CLARY FAMILY IRREVOCABLE TRUST DTD | | 1601 WILMETH RD | | | MCKINNEY | TX | 75069-8250 | |
| CLARYS BOYLE | | 609 E PARK DR | | | PAYSON | AZ | 85541-4435 | |
| CLAUD LEWIS | | 112 MILLER AVE | | | CHATTANOOGA | TN | 37405-4612 | |
| CLAUDDIA JACKSON | | 10936 SILO RIDGE RD | | | OKLAHOMA CITY | OK | 73170 | |
| CLAUDE C BROSS | | PO BOX 43 | | | CRENSHAW | MS | 38621-0043 | |
| CLAUDE C ROUSE JR | | PO BOX B | | | HALLETTSVILLE | TX | 77964 | |
| CLAUDE CARTER | | 4558 FIELDCREST WAY | | | ANTIOCH | CA | 94531 | |
| CLAUDE CARTER | | PO BOX 2604 | | | HARLINGEN | TX | 78551-2604 | |
| CLAUDE CARTER | | 2118 N PROSPECT AVE | | | OKLAHOMA CITY | OK | 73111-2222 | |
| CLAUDE COOPER | | 1518 E KALISPELL CT | | | ANDOVER | KS | 67002-7982 | |
| CLAUDE GIBBS | | PO BOX 245 5747 HWY HH | | | CATAWISSA | MO | 63105-1835 | |
| CLAUDE HILTON | | 2060 THIRD AVE | | | SNEADS | FL | 32460-2358 | |
| CLAUDE JOHNSON | | 6450 WASHINGTON ST | | | KANSAS CITY | MO | 64113 | |
| CLAUDE L. OBAR | | 8520 N.W. 206TH STREET | | | EDMOND | OK | 73012 | |
| CLAUDE M HERNANDEZ | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CLAUDE NED DEMOREST | | 8605 GREEN VALLEY RD | | | CAMBRIA | CA | 93428 | |
| CLAUDE R CLIFTON III | | PO Box 3382 | | | INCLINE VILLAGE | NV | 89450 | |
| CLAUDE RAYMOND URBAN | | 104500 OVERSEAS HWY A103 | | | KEY LARGO | FL | 33037 | |
| CLAUDE S HOLLEY LIVING TRUST | | 5621 LEICESTER DRIVE | | | CORPUS CHRISTI | TX | 78414 | |
| CLAUDE WYNN | | PO BOX 6832 | | | HOUSTON | TX | 77265 | |
| CLAUDETTE DAMRON | | 12709 W GLEN CT | | | CHOCTAW | OK | 73020 | |
| CLAUDETTE G LEACHMAN LANDESS | | 9 TEAL COURT | | | AMARILLO | TX | 79106 | |
| CLAUDIA FRITTS | | 9916 SOUTH 67TH EAST AVE | | | TULSA | OK | 74133-6207 | |
| CLAUDIA FRITTS REV TR | | 9916 S 67TH EAST AVENUE | | | TULSA | OK | 74133 | |
| Claudia Hoyos | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Claudia Hoyos | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Claudia Hoyos | | 3324 SE 55th | | | Oklahoma City | OK | 73135 | |
| Claudia J. Short | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Claudia J. Short | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Claudia J. Short | | 3950 Rush Creek Rd | | | Edmond | OK | 73025 | |
| CLAUDIA KOVAR | | 5855 S 73RD E AVE | | | TULSA | OK | 74146-9320 | |
| CLAUDIA LEIDECKER | | 839 PLUMTREE RD | | | SANTA PAULA | CA | 93060 | |
| CLAUDIA MONTGOMERY | | 10824 JOSEPH WAY | | | YUKON | OK | 73099 | |
| CLAUDIA PAYNE | | 705 E ORANGE ST | | | SANTA MARIA | CA | 93454 | |
| CLAUDIA REYES | | 16004 SCENIC OAKS TRAIL | | | BUDA | TX | 78610 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA SNEATHEN | | 4712 SE OGDEN ST | | | PORTLAND | OR | 97206 | |
| CLAUDINE POWERS | | 3528 S OSWEGO | | | TULSA | OK | 74135 | |
| CLAY BOEPPLE | | PO BOX 1729 | | | GREAT BEND | KS | 67530 | |
| Clay Carpenter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clay Carpenter | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clay Carpenter | | 520 NW 49th St | | | Oklahoma City | OK | 73118 | |
| CLAY JONES | | 1097 E ZESTA LANE | | | GILBERT | AZ | 85297-1943 | |
| CLAY MUEGGE | | 16691 COUNTY RD 1080 | | | LAMONT | OK | 74643 | |
| CLAY SERIGRAPHICS INC | | 1433 E 6TH ST | | | TULSA | OK | 74120 | |
| CLAY WALTON | | 17385 W. 57TH AVENUE | | | GOLDEN | CO | 80403 | |
| CLAYTON & BARBARA MCHENDRY FAM TR | | 304 E 2ND | | | MARSHALL | OK | 73056 | |
| CLAYTON BRIDENSTINE | | 911 VALLEY RIDGE DRIVE | | | ROSENBERG | TX | 77469 | |
| CLAYTON NESS | | 505 S OAK KNOLL CT | | | STILLWATER | OK | 74074-6768 | |
| CLAYTON PAINTER | | 515 W 29TH AVE | | | STILLWATER | OK | 74074-6922 | |
| CLAYTON PROPANE L.L.C. | | PO BOX 775 | | | SEILING | OK | 73663 | |
| CLAYTON SPIEHS | | 4623 E 19TH ST | | | STILLWATER | OK | 74074 | |
| CLAYTON STRECK | | PO BOX 114 | | | MARSHALL | OK | 73056-0111 | |
| Clayton Adams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clayton Adams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clayton Adams | | 2309 SW 90th St | | | Oklahoma City | OK | 73159 | |
| CLEAR CREEK MINERALS | | PO BOX 2257 | | | DUNCAN | OK | 73534-2257 | |
| CLEAR FORK MINERALS LLC | | 6300 RIDGLEA PLACE STE 950 | | | FORT WORTH | TX | 76116-5704 | |
| CLEAR FORK ROYALTY 4 LP | | 6300 RIDGLEA PLACE SUITE 950 | | | FORT WORTH | TX | 76116 | |
| CLEARFORK LTD | | 36913 CLEARFORK RD | | | GRAYSVILLE | OH | 45734 | |
| CLEARVIEW LAND LLC | | 9008 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73131 | |
| CLEARY ENERGY GROUP LTD | | 524 E OAK PLACE | | | EDMOND | OK | 73025 | |
| CLEE JAY HEDGES REV INTERVIVOS TR | | 7701 E FOX DR | | | ENID | OK | 73701 | |
| CLEETA SIDEBOTHAM DECD | | 308 MOUNT YALE DR BOX 306 | | | LEADVILLE | CO | 80461 | |
| CLELL RICKARDS | | 10125 WINTER CT | | | DENHAM SPRINGS | LA | 70726 | |
| CLEM IRRV TRUST DATED 4/2/12 | | 3909 WICKERSHAM DR | | | EDMOND | OK | 73013 | |
| CLEMENT E WARD FAMILY TRUST | | 5023 W 3RD AVE | | | STILLWATER | OK | 74074-6796 | |
| CLEMENT FAMILY TRUST | | 6503 SW CARLTON WAY | | | REDMOND | OR | 97756 | |
| Clemes Branton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clemes Branton | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clemes Branton | | 2308 NE 26th St | | | Oklahoma City | OK | 73111 | |
| CLEMMIT YOCKEY | | 114 FIR AVE | | | PERRY | OK | 73077-4810 | |
| CLEMMIT YOCKEY | | 114 FIR STREET | | | PERRY | OK | 73077 | |
| CLENDENNEN VA IRREV TRUST | | 601 GREEN MEADOW N. | | | COLLEYVILLE | TX | 76034 | |
| CLEO ALLEN WALTER JR ESTATE | | 1801 VICTORIA DR | | | EDMOND | OK | 73003 | |
| CLEO COLLINS | | 23333 COUNTY ROAD EW 180 | | | CHATTANOOGO | OK | 73528 | |
| CLEO EMERSON | | 3213 SW 40TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| CLEO FOWLER | | 1937 S ELVIN DR | | | STILLWATER | OK | 74074-2141 | |
| CLEO HALL | | RT 1 | | | CLEARWATER | KS | 67206 | |
| CLEO KAUFMANN | | 2010 SYDNOR LN | | | GALVESTON | TX | 77554-9356 | |
| Cleo Revels | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cleo Revels | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cleo Revels | | 1421 NW 100th St | | | Oklahoma City | OK | 73114 | |
| CLEO TIMOTHY | | PO BOX 1273 | | | ADA | OK | 74821 | |
| CLEO W HARRIS TRUST | | 5505 W 19TH AVE, APT 227 | | | STILLWATER | OK | 74074 | |
| CLEO WILLIAMS | | RT 3 BOX 163 | | | ANAHEIM | CA | 92807 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleovis Watson III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cleovis Watson III | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Cleovis Watson III | | 1713 Kyle Dr | | | Guthrie | OK | 73044 | |
| CLEROY INC | | PO BOX 3403 | | | TULSA | OK | 74101 | |
| CLETA KALB | | 14763 CR 424 #102 | | | LINDALE | TX | 75771 | |
| CLETA WALLACE | | 103 LEGEND CREEK DR | | | CANTON | GA | 30114 | |
| CLETHA HESSEL REV INTERVIVOS | | 5112 W WOODLAND DR | | | STILLWATER | OK | 74074-1348 | |
| CLETHA HESSEL REV INTERVIVOS | | 5112 WOODLAND DR | | | STILLWATER | OK | 74074 | |
| CLETUS DESCHER | | 9016 N MAY AVE | | | CRESCENT | OK | 73028-8967 | |
| CLEVELAND LIVING TRUST | | 16713 AUTUMNWOOD DR | | | EDMOND | OK | 73012-8950 | |
| CLEVELAND MERL CARMACK DEC | | 131 PR 4686 | | | BOYD | TX | 76023 | |
| CLEVELAND WELSH | | 6548 NW 49TH ST. | | | MISSION | KS | 66202 | |
| CLIFF SANDERS | | 4762 W MISSION BOULEVARD, #5 | | | ONTARIO | CA | 91762-4415 | |
| CLIFFORD ALLEN FORTUNE | | 3333 SE CESAR E CHAVEZ BLVD APT 59 | | | PORTLAND | OR | 97202 | |
| CLIFFORD BUCKLES | | 611 E OAK ST | | | CUSHING | OK | 74023-3423 | |
| CLIFFORD C MARRS TRUST | | 195 RAINBOW DR #9548 | | | LIVINGSTON | TX | 77399-1095 | |
| CLIFFORD CORGAN | | 6651 LAKESHORE DR | | | DALLAS | TX | 75214-3742 | |
| Clifford Cross | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Clifford Cross | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Clifford Cross | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Clifford Cross | | 20 Private Rd 4737 | | | Shidler | OK | 74652 | |
| CLIFFORD E HAIR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CLIFFORD E WRIGHT | | 355677 E 890 RD | | | STROUD | OK | 74079-3857 | |
| CLIFFORD ELDON GAUNT | | 2164 TANGLEWOOD BLVD #4208 | | | POTTSBORO | TX | 75076 | |
| CLIFFORD HAMIL | | 338 W VANDERBILT DR | | | CORPUS CHRISTI | TX | 78415-4733 | |
| CLIFFORD HOOPER | | 1003 IRVINE CT | | | EDMOND | OK | 73025 | |
| CLIFFORD HOWELL | | 35058 HOWELL ROAD | | | GRAYSVILLE | OH | 45734-9023 | |
| Clifford Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clifford Johnson | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| CLIFFORD JOHNSON | | 3863 BIRCH RD | | | VALE | OR | 97918-5325 | |
| Clifford Johnson | | 2515 NW 58th St | | | Oklahoma City | OK | 73112 | |
| CLIFFORD LORENA SMALLWOOD | | 2119 E 32ND AVE | | | STILLWATER | OK | 74074-7014 | |
| CLIFFORD NEALY | | 260 SHUMWAY RD | | | CAMANO ISLAND | WA | 98282 | |
| Clifford Pohlman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clifford Pohlman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clifford Pohlman | | 1642 S. Cedar Ave | | | Broken Arrow | OK | 74012 | |
| CLIFFORD POWER SYSTEMS INC | | DEPT 1754 | | | TULSA | OK | 74182 | |
| CLIFFORD R MUSELMANN TRUST | | 5429 S 75TH E AVE | | | TULSA | OK | 74147 | |
| CLIFFORD R. ANDERSON ELECTRIC POWER | | PO BOX 869 | | | Lone Grove | OK | 73443 | |
| CLIFFORD SEHIE | | 401 E SAINT LOUIS ST | | | NIXA | MO | 65714-8895 | |
| CLIFFORD SHERBURNE | | 1699 S TRENTON ST UNIT 145 | | | DENVER | CO | 80231-5605 | |
| CLIFFORD SMALLWOOD | | 2119 E 32ND AVE | | | STILLWATER | OK | 74074-7014 | |
| CLIFFORD SUGG | | 818 SW 32ND ST | | | OKLAHOMA CITY | OK | 73109-2421 | |
| CLIFFORD TIMOTHY TUCK | | 16916 SUNNY HOLLOW RD | | | EDMOND | OK | 73102-6739 | |
| CLIFT O&G LLC | | 39502 LONG RUN RD | | | GRAYSVILLE | OH | 45734 | |
| CLIFTON BECK | | 16585 COUNTY RD G-5 | | | ANTONITO | CO | 81120 | |
| CLIFTON CONSULTING INC | | 6208 VALLEY RIDGE DRIVE | | | EDMOND | OK | 73034 | |
| CLIFTON HEMPHILL | | PO BOX 2313 | | | WATFORD CITY | ND | 58854 | |
| CLIFTON HOLCOMB | | 165 TERRY ST | | | FARMINGTON | AR | 72703 | |
| CLIFTON KOLB AND RACHEL KOLB | | 6515 S COUNTRY CLUB RD | | | STILLWATER | TX | 74074 | |
| CLINE RANCH LLC | | 9300 S CHAR LIN RANCH RD | | | CUSHING | OK | 74023-8959 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINT ABBOTT | | 409 N KINGS HWY | | | CUSHING | OK | 74023-2409 | |
| CLINT BROOKS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CLINT PARKER & BECKY PARKER HW JTS | | 5102 N STONECREST CT | | | STILLWATER | OK | 74075 | |
| CLINT PATTERSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CLINTON ASHLEY JAYNE | | 6721 NW MONTICELLO TERR | | | PARKVILLE | MO | 64152 | |
| Clinton Brazille | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clinton Brazille | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clinton Brazille | | 9320 NE 45th St | | | Spencer | OK | 73084 | |
| CLINTON CHAPMAN | | 1703 SE 43RD TERR | | | TOPEKA | KS | 66609 | |
| CLINTON COOPER | | 1319 WHISPERING HILLS ST | | | ADA | OK | 74820-8506 | |
| CLINTON DAILY NEWS | | 522 AVANT AVE | | | CLINTON | OK | 73601 | |
| CLINTON KENT | | 7804 NW 83RD ST | | | OKLAHOMA CITY | OK | 73132 | |
| CLINTON MCFADDEN | | 6757 WOOSTER PIKE | | | MEDINA | OH | 44256-5582 | |
| CLINTON R HAMMONS ESTATE DECD | | 54 SE 78TH CIR | | | OKLAHOMA CITY | OK | 73149 | |
| CLINTON SHELTON | | 760834 S 3410 RD | | | AGRA | OK | 74824-8452 | |
| CLINTON STRONG | | 1515 W WADE | | | EL RENO | OK | 73036 | |
| CLINTON TAYLOR | | 6610 E 92ND AVE | | | STILLWATER | OK | 74074 | |
| CLIVE CALL | | 2441 B ROCK CREEK RD | | | HANSEN | ID | 83334 | |
| CLOETTA HILL | | 207 MOSSY OAKS LANE | | | VICTORIA | TX | 77904-1714 | |
| CLORIS J DAVIS LIVING TRUST | | 101 S TIMBERLINE DR | | | PERKINS | OK | 74059-3317 | |
| CLOUD FAMILY LLC | | 12008 QUAIL CREED RD | | | OKLAHOMA CITY | OK | 73120-5408 | |
| CLOVE HITCH LLC | | PO BOX 357 | | | SHERIDAN | WY | 82801 | |
| CLOVER GAUNT HOLLOWAY | | 83 LOCUST DR | | | YERINGTON | NV | 89447-8739 | |
| CLOYANN FENT | | 4920 W 9TH | | | STILLWATER | OK | 74074 | |
| CLOYANN FENT | | 4920 W 9TH AVE | | | STILLWATER | OK | 74074 | |
| CLOYD BOWSMAN | | 1650 TURKEY RIDGE RD | | | HONEY GROVE | PA | 17035 | |
| CLOYE KOLEHNER | | 241 S PINE GROVE ST | | | WICHITA | KS | 67209-4061 | |
| CLYDE A FILES | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CLYDE BALL | | PO BOX 38 | | | SAUGATUCK | MI | 49453 | |
| CLYDE BATES | | 1323 NE 93 ST | | | KANSAS CITY | KS | 64155 | |
| CLYDE BATES | | 1323 NE 93RD ST | | | KANSAS CITY | MO | 64155 | |
| CLYDE CALVIN GRAY | | 5091 S MELPOMENE WAY | | | TUCSON | AZ | 85747 | |
| CLYDE CARMACK | | 7580 YORKSHIRE DRIVE | | | RENO | NV | 89506 | |
| CLYDE CHLOUBER | | 13723 PEAR WOODS CT | | | HOUSTON | TX | 77059 | |
| Clyde D. McDaniel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clyde D. McDaniel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clyde D. McDaniel | | 346030 E. Hwy. 62 | | | Meeker | OK | 74855 | |
| CLYDE DAVIS | | 406 MARGUERITE BLVD | | | LAFAYETTE | LA | 70503 | |
| CLYDE EDWARDS | | 1401 18TH ST | | | OREGON CITY | OR | 97045 | |
| CLYDE GLADDEN | | PO BOX 104 | | | TRYON | OK | 74875 | |
| CLYDE GOLIGHTLY | | 103 W OBUCH ST | | | VALLEY VIEW | TX | 76272 | |
| CLYDE H ALEXANDER TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| CLYDE JR & NANCY MATHESON TRST | | 2208 S COUNCIL CRK | | | STILLWATER | OK | 74074-7096 | |
| Clyde Minor Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Clyde Minor Jr. | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Clyde Minor Jr. | | 19601 SE 65th | | | Newalla | OK | 74857 | |
| CLYDE R SHERWOOD & MARGARET | | 7334 S MEADOW CT | | | BOULDER | CO | 80301-3951 | |
| CLYDE ROBERTS | | 1707 N 10TH | | | PERRY | OK | 73077 | |
| CLYDE THOMAS | | 1624 PERKINS ST | | | GUTHRIE | OK | 73044-5828 | |
| CLYDE TREAT | | 336212 E 1010 RD | | | MEEKER | OK | 74855-5506 | |
| CLYDEL CHEATHAM | | 2115 NORTH 330 ROAD | | | HASKELL | OK | 74436 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CM ELLIOTT TRUST UWO BETTY PEPIS | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| CMARK RESOURCES LLC | | 7170 S BRADEN AVE STE 200 | | | TULSA | OK | 74136-6316 | |
| CMC BUSINESS SYSTEMS INC | | PO BOX 60428 | | | MIDLAND | TX | 79711-0428 | |
| CMG OIL PROPERTIES LLC | | PO BOX 3688 | | | TULSA | OK | 74101-3688 | |
| CMO ENERGY PARTNERS II LP | | PO BOX 4887 | | | WICHITA FALLS | TX | 76308-0887 | |
| CMO ENERGY PARTNERS II LP | | PO BOX 4887 | | | WICHITA FALLS | TX | 76308-0887 | |
| CMO ROYALTY II LLC | | PO BOX 4887 | | | WICHITA FALLS | TX | 76308 | |
| CMO ROYALTY LLC | | PO BOX 4887 | | | WICHITA FALLS | TX | 76308 | |
| CMX INC OF KANSAS | | 1551 N WATERFRONT PKWY STE 150 | | | WICHITA | KS | 67206-6604 | |
| CNM LLC | | 418 NE 2ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| CNOFO LP | | 204 N ROBINSON SUITE 700 | | | OKLAHOMA CITY | OK | 73102 | |
| CNOW PETROLEUM LLC | | PO BOX 1774 | | | OLAHOMA CITY | OK | 73101 | |
| CNX GAS COMPANY LLC | | PO BOX 643830 | | | PITTBURGH | PA | 15264-3830 | |
| COAL GAS TRANSPORTATION LLC | | PO BOX 23539 | | | ANCHORAGE | KY | 40223-0539 | |
| COASTAL CHEMICAL CO LLC | | 1312 INDUSTRIAL | | | KILGORE | TX | 75662 | |
| COASTAL EXPLORATION LLC | | PO BOX 13127 | | | OKLAHOMA CITY | OK | 73113 | |
| COATS BRISCOE | | PO BOX 141 | | | KINGFISHER | OK | 73750-0141 | |
| COBALT ENERGY PARTNERS LLC | | 5706 E MOCKINGBIRD LANE SUITE 115 | | | DALLAS | TX | 75206 | |
| COBANK FCB | | 245 N WACO | | | WICHITA | KS | 67202-1121 | |
| COBANK FCB | | 245 N WACO ST | | | WICHITA | KS | 67202-1121 | |
| COBB 2006 REVOCABLE TRUST | | 5706 W GARDEN POINTE DR | | | STILLWATER | OK | 74074-1006 | |
| COBB COMPANY | | 5706 W GARDEN POINTE DR | | | STILLWATER | OK | 74074-1006 | |
| COBBLESTONE INNS & SUITES | | 1318 E US HWY 67 | | | BOG LAKE | TX | 76932 | |
| COBRA PETROLEUM COMPANY LP | | PO BOX 8049 | | | RANCHO SANTA FE | CA | 92067 | |
| COCHRAN CHEMICAL COMPANY INC | | 1800 RAY DAVIS BLVD | | | SEMINOLE | OK | 74868 | |
| COCHRAN INDUSTRIAL CP | | 6206 WATERFORD BLVD #75 | | | OKLAHOMA CITY | OK | 73118-1111 | |
| COCKRELL REV LIVING TRUST | | 525 W BURLESON ST | | | WHARTON | TX | 77488-5411 | |
| CODAN SERVICES LIMITED | | CLARENDON HOUSE | | | HAMILTON | FL | 99999 | |
| CODY BRADSHAW | | 20772 Simpson Road | | | MADILL | OK | 73446 | |
| Cody Cullison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cody Cullison | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cody Cullison | | 7101 S. Linn Ave | | | Oklahoma City | OK | 73159 | |
| CODY DEVEREAUX | | 8410 E MCELROY | | | STILLWATER | OK | 74075 | |
| CODY EXPLORATION LLC | | PO BOX 597 | | | BISMARCK | ND | 58502-0597 | |
| CODY FOLSOM | | 12551 FRONTIER | | | PERRY | OK | 73077 | |
| CODY HAWK DBA C. HAWK PUMPING | | 5426 CLARK DR | | | ENID | OK | 73703 | |
| CODY JOE LESHER | | PO BOX 313 | | | CREDCEDNT | OK | 73028-0313 | |
| CODY LEACH | | 6724 CHRIS MADSEN RD | | | GUTHRIE | OK | 73044 | |
| CODY LEE CARDIN | | 101 NORTH VIGINIA AVENUE | | | MARSHALL | OK | 73056-9751 | |
| CODY MAX CLIFTON | | 1204 MUSCATO COURT | | | LAS VEGAS | NV | 89144 | |
| Cody McAlister | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cody McAlister | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cody McAlister | | 1822 N. Linwood Ave | | | Cushing | OK | 74023 | |
| CODY R WOLFE | | 8412 SW 38TH CIRCLE | | | OKLAHOMA CITY | OK | 73179 | |
| COFFEYVILLE RESOURCES REFINING & MA | | 10 E CAMBRIDGE CIR STE 250 | | | KANSAS CITY | KS | 66103 | |
| Coffman, Samantha | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| COGENT INC | | PO BOX 411832 | | | KANSAS CITY | MO | 64141-1832 | |
| COIL CHEM LLC | | 2103 E LADD RD | | | WASHINGTON | OK | 73093-9188 | |
| COJURN LP | | 4925 GREENVILLE AVE STE 900 | | | DALLAS | TX | 75206 | |
| Colborn, Brandon | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| COLBY FABRIE | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| COLBY KING | | 421 S MICHAEL AVE | | | MUSKOGEE | OK | 74403-2350 | |
| COLBY KING AND PHALLYN D KING | | 20857 S 105TH STREET E | | | WEBBERS FALLS | OK | 74470 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLBY SMITH | | 4510 MIDDLEOAK GROVE LN | | | KATY | TX | 77494-3338 | |
| COLCORD | | 15 NORTH ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| COLD WATER CREEK EXP LLC | | PO BOX 51269 | | | AMARILLO | TX | 79159 | |
| COLE EUGENE SEARCY | | 2102 AMY LYNN AVE C10 | | | ABILENE | TX | 79603 | |
| COLE SHELTON | | 809 SOUTH OAK RIDGE DRIVE | | | STILLWATER | OK | 74074 | |
| Cole, Jordan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Coleman, Jeffrey | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| COLIN L MARTIN AND TERESA MARTIN | | 345776 E 790 RD | | | AGRA | OK | 74824-6404 | |
| COLIN LEWELLEN | | 1706 N. 12TH STREET | | | PERRY | OK | 73077 | |
| COLLEEN BOYLES | | 1231 AZALEA DR | | | TALLAHASSEE | FL | 32301-4650 | |
| COLLEEN COATNEY | | 1308 CORONADO ST | | | PONCA CITY | OK | 74604-3612 | |
| COLLEEN FERGEN | | 7373 COLONY RD | | | LAMESA | CA | 91941 | |
| COLLEEN FRANCES TATE | | 3209 NW 62ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| COLLEEN GIRONE | | 211 NW 74TH | | | LAWTON | OK | 73505 | |
| COLLEEN HOBBS | | 1400 W 30TH ST | | | AUSTIN | TX | 78703 | |
| COLLEEN KELLY | | 9812 JEREMY ST | | | SANTEE | CA | 92071 | |
| COLLEEN MILSAP | | 2314 ARRIBA DR | | | GRAND JUNCTION | CO | 81507 | |
| COLLEEN PARAMOURE | | 312 GENTLE BREEZE DRIVE | | | MINNEOLA | FL | 34715 | |
| COLLEEN SHANNON | | 1308 CORONADO ST | | | PONCA CITY | OK | 74604 | |
| COLLEEN WALKER | | 2212 VANCE DR | | | EDMOND | OK | 73013 | |
| COLLEN FILES | | 19581 GOLDENWOOD RD | | | LEBANON | MO | 65536-5762 | |
| COLLETTE ARIS MAUZ | | 2150 SW IMPERIAL ST | | | PORT SAINT LUCIE | FL | 34987 | |
| Colley, Mary | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| COLLIER CHILDRENS TRUST UNDER TRUST | | 13171 STATE HIGHWAY 152 | | | BINGER | OK | 73009-5141 | |
| COLLIER FARMS LLC | | ROUTE 2 BOX 72 | | | TALOGA | OK | 73667 | |
| COLLIER OIL & GAS SERIES LLC | | 3220 MEADOW LN | | | COLLEGEVILLE | PA | 19426 | |
| Collins, David | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| COLLISION CLINIC | | 444 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116-7706 | |
| COLLOIL INC | | 15220 GRAND PARKE DR | | | EDMOND | OK | 73013 | |
| COLLUM PROPERTIES LLC | | PO BOX 793 | | | PERKINS | OK | 74059 | |
| COLONIAL ROYALTIES | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | |
| COLONIAL ROYALTIES LIMITED PARTNERS | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013 | |
| COLORADO DEPT OF TREASURY UNCLAIMED | | 1580 LOGAN STREET, SUITE 500 | | | DENVER | CO | 80203 | |
| COLORADO OFFICE OF UNCLAIMED PROPER | | 1580 LOGAN ST, SUITE 500 | | | DENVER | CO | 80203 | |
| COLTEN CARVER | | 5750 SE 36TH AVE | | | PURCELL | OK | 73080 | |
| COLTER FLUMAN | | 71228 JEFFERSON ROAD | | | BURLINGTON | OK | 73722-4627 | |
| COLTON AVERY | | 2515 SULLIVAN DRIVE | | | AUBURN | CA | 95603 | |
| COLTON EXPLORATION COMPANY LLC | | 2200 NW 56TH TERR | | | OKLAHOMA CITY | OK | 73112 | |
| COLTON PROPERTIES LLC | | 2200 NW 56TH TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| COLUMBIA PRODUCTION COMPANY | | PO BOX 30608 | | | EDMOND | OK | 73003 | |
| COLUMBINE LOGGING INC | | 602 S LIPAN ST | | | DENVER | CO | 80223 | |
| COMANCHE EXPLORATION CO. LLC | | 6520 N WESTERN AVE #300 | | | OKLAHOMA CITY | OK | 73116 | |
| COMANCHE OIL & GAS INC | | 9520 N MAY SUITE 301 | | | OKLAHOMA CITY | OK | 73120 | |
| COMANCHE RESOURCES COMPANY | | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116-7334 | |
| COME BIG OR STAY HOME LLC | | 9701 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| COMMERCIAL LAW GROUP PC | | 5520 N FRANCIS AVE | | | OKLAHOMA CITY | OK | 73118-6040 | |
| COMMISSION OF TAXATION & FINANCE | | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| Commissioner of the Land Office, State of Oklahoma | | 204 N. Robinson Ave | #900 | | Oklahoma City | OK | 73102 | |
| COMMISSIONERS OF THE LAND OFFICE | | 204 N ROBINSON AVE STE 900 | | | OKLAHOMA CITY | OK | 73102-6806 | |
| COMMISSIONERS OF THE LAND OFFICE | | PO BOX 248896 | | | OKLAHOMA CITY | OK | 73124-8896 | |
| Commonwealth of Pennsylvania | Bureau of Unclaimed Property | 1101 South Front Street | 4th Floor Riverfront Office Center | | Harrisburg | PA | 17104-2516 | |
| Commonwealth of Virginia Dept of the Treasury | Division of Unclaimed Property | PO Box 2485 | | | Richmond | VA | 23218-2478 | |
| COMMONWEALTH TRUST COMPANY | | 29 BANCROFT MILLS RD | | | WILMINGTON | DE | 19806-2039 | |
| COMMUNICATE ONE INC | | PO BOX 3184 | | | EDMOND | OK | 73083-3184 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITIES FOUNDATION OF OKLAHOMA | | PO BOX 1130 | | | CHICKASHA | OK | 73023 | |
| COMMUNITY BANK BRISTOW OKLAHOMA | | PO BOX 1020 | | | BRISTOW | OK | 74010 | |
| COMMUNITY RESOURCES OIL & GAS | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| COMPANION HEALTH SERVICES LLC | | PO BOX 1095 | | | GUTHRIE | OK | 73044-1095 | |
| Compass Bank | Attn: Kathy Bowen | 15th South 20th Street | | | Birmingham | AL | 35233 | |
| COMPASS INSTRUMENTS LLC | | PO BOX 3586 | | | HOUSTON | TX | 77253 | |
| COMPLETE ENERGY SERVICES INC | | PO BOX 201653 | | | DALLAS | TX | 75320 | |
| COMPLETE PIPE SERVICES LLC | | PO BOX 1753 | | | KILGORE | TX | 75663-1753 | |
| COMPRESSCO PARTNERS OPERATING LLC. | | PO BOX 840082 | | | Dallas | TX | 99999 | |
| COMPRESSCO PARTNERS SUB INC | | PO BOX 843960 | | | DALLAS | TX | 75284-3960 | |
| COMPTON AND WENDLER PC | | 909 FANNIN ST STE 3275 | | | HOUSTON | TX | 77010-1033 | |
| COMPTON FAMILY TRUST DTD 12-13-2003 | | 14442 BIRMINGHAM DR | | | WESTMINSTER | CA | 92683 | |
| COMPTON FAMILY TRUST DTD 2-7-13 | | 9217 MAPLE DR | | | SAINT JOHN | IN | 46373 | |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Room 310 | | | Baltimore | MD | 21201-2385 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPUCOM INC | | 1401 W CARSON ST | | | PITTSBURGH | PA | 15219-1029 | |
| COMSTOCK OILFIELD SUPPLY | | PO BOX 726 | | | WOODWARD | OK | 73802 | |
| CONARD SCHMINKE | | 19606 E OSBORNE RD | | | MARSHALL | OK | 73056 | |
| CONCEPT VENTURES LLC | | 3024 BRUSHCREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| CONCHO COLLISION | | 1909 W BEAUREGARD AVE | | | SAN ANGELO | TX | 76901-3919 | |
| CONCIERGE LIVE LLC | | 931 MONROE DR NE STE 102-579 | | | ATLANTA | GA | 30308-1793 | |
| CONCORDE RESOURCES GROUP | | PO BOX 841 | | | EUFAULA | OK | 74432 | |
| CONCORDE RESOURCES GROUP | | PO BOX 841 | | | EUFAULA | OK | 74432 | |
| CONDEVCO INC | | PO BOX 280 | | | RENO | OH | 45773 | |
| CONEXIENT INC | | PO BOX 892014 | | | OKLAHOMA CITY | OK | 73189-2014 | |
| CONFEDERATE RESOURCES LLC | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| CONFERTEL | | 2385 CAMINO VIDA ROBLE STE 202 | | | CARLSBAD | CA | 92011-1548 | |
| CONGREGATION OF BENEDICTINE | | 2200 S LEWIS AVE | | | TULSA | OK | 74114 | |
| CONI STOKES | | 339 INDIAN PAINTBRUSH DR | | | GOLDEN | CO | 80401 | |
| Connecticut Office of the State Treasurer | Unclaimed Property Unit | 55 Elm Street | | | Hartford | CT | 06106 | |
| CONNECTICUT UNCLAIMED PROPERTY DIV | | PO Box 150435 | | | HARTFORD | CT | 06115-0435 | |
| CONNER & WINTERS LLP | | 1700 ONE LEADERSHIP SQ | | | OKLAHOMA CITY | OK | 73102-7136 | |
| CONNER & WINTERS LLP | | 4000 ONE WILLIAMS CTR | | | TULSA | OK | 74172-0148 | |
| Conner, Andrea | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Connie Simmons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Connie Simmons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Connie Simmons | | 3921 East Ave | | | Oklahoma City | OK | 73129 | |
| CONNIE A COUCH | | 1724 N DOBBS RD | | | HARRAH | OK | 73045 | |
| CONNIE ANDERSON | | 7304 EWING AVE | | | FORT WORTH | TX | 76116 | |
| CONNIE BEASLEY | | 2415 NEVADA DR | | | ALAMOGORDO | NM | 88310 | |
| CONNIE BERRONG | | PO BOX 268 | | | WEATHERFORD | OK | 73096 | |
| CONNIE BRADFIELD | | PO BOX 86 | | | SHINER | TX | 77984-0086 | |
| CONNIE CLIFTON | | 113 ABERDEEN DR | | | WICHITA FALLS | TX | 76302-3112 | |
| CONNIE DEE JONES | | 1112 E HANSON | | | STILLWATER | OK | 74075 | |
| CONNIE DEE JONES | | 1112 EAST HANSON ST | | | STILLWATER | OK | 74075 | |
| CONNIE DIXON | | 609 E MAPLE AVE | | | STILLWATER | OK | 74074 | |
| CONNIE FARRIS | | 1403 MORAN DR | | | DALLAS | TX | 74218-3155 | |
| CONNIE GACHES | | 2418 W. 8TH AVENUE | | | STILLWATER | OK | 74074 | |
| CONNIE HARPER | | 10105 E YOST | | | GLENCOE | OK | 74032 | |
| CONNIE HEATH | | 21 WILLOWCREEK RANCH ROAD | | | TOMBALL | TX | 77377 | |
| CONNIE HICKMAN | | 321 SOUTH STREET | | | WEST DUNDEE | IL | 60118 | |
| CONNIE HIDDLESTON | | 410 E 14TH ST | | | CHANDLER | OK | 74834-4416 | |
| CONNIE HOLLADAY | | 1107 TODD TRAIL | | | ABILENE | TX | 79602-6317 | |
| CONNIE HUDDLESTON | | 7317 PEPPER RIDGE ROAD | | | CORPUS CHRISTI | TX | 78413 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE HUES | | 1113 WESTMINISTER LANE | | | YUKON | OK | 73099 | |
| Connie J. Matthews | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Connie J. Matthews | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Connie J. Matthews | | 4755 SE 29th St | | | Del City | OK | 73115 | |
| CONNIE JO COLLINS | | 1302 PARKWAY ST | | | ENID | OK | 73703-7039 | |
| CONNIE JOHNSON | | 132 E 34TH ST | | | TULSA | OK | 74105 | |
| CONNIE KILGO | | 3969 104TH AVENUE N UNIT II | | | CLEARWATER | FL | 33762 | |
| CONNIE KINSLOW | | PO BOX 892288 | | | OKLAHOMA CITY | OK | 73189 | |
| CONNIE KROHN | | 15998 ELDER ST | | | PRINCETON | MO | 64673 | |
| CONNIE LUCILLE HOLBIRD | | 909 E MAPLE ST | | | CALDWELL | ID | 83605-5381 | |
| Connie M. Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Connie M. Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Connie M. Moore | | 517 N Violet Ave | | | Cushing | OK | 74023 | |
| CONNIE MABERRY | | 10420 CR 175 | | | DAWN | MO | 64638-7126 | |
| CONNIE MARIE INGERSON | | 1235 SHORTRIDGE ST SE | | | ALBANY | OR | 97322-6934 | |
| CONNIE MARIE LANDRUM | | 9806 N 98TH E CT | | | OWASSO | OK | 74055 | |
| CONNIE MCBRIDE | | 2805 NW 45TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| CONNIE MCDONALD | | 19520 E SUMMER RD | | | MARSHALL | OK | 73056 | |
| CONNIE MCKELVEY | | 1099 EAST E ST | | | OAKDALE | CA | 95361 | |
| CONNIE MEFFORD | | 353 ARTEMESIA AVENUE | | | VENTURA | CA | 93001 | |
| Connie Moore | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Connie Moore | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Connie Moore | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Connie Moore | | 517 N. Violet Ave. | | | Cushing | OK | 74023 | |
| CONNIE MUNN | | 3508 WESTCHESTER AVE | | | BAKERSFIELD | CA | 93309-5164 | |
| CONNIE NORMAN | | 131 N BUGGY WHEEL CT | | | PAYSON | AZ | 85541 | |
| CONNIE NORRIE | | 740523 S 3370 RD | | | PERKINS | OK | 74059 | |
| CONNIE PARKER | | 1726 N MEADOWBROOK DR | | | ENID | OK | 73701 | |
| CONNIE PELTON | | 707 OSAGE ST | | | ARDMORE | OK | 73401 | |
| CONNIE PIERCE | | 1814 SIEFKIN ST | | | WICHITA | KS | 67208-1757 | |
| CONNIE POINDEXTER | | 1820 MICHAEL CT | | | ARLINGTON | TX | 76010 | |
| CONNIE REECE TRUSTEE OF THE | | 5004 S E 58TH PLACE | | | OKLAHOMA CITY | OK | 73135-4415 | |
| CONNIE ROBINSON | | 2708 KEATS PL | | | OKLAHOMA CITY | OK | 73120-2809 | |
| CONNIE ROSIERE | | 21700 N HEIDI DR | | | EDMOND | OK | 73012 | |
| CONNIE ROWE | | 1706 S 168TH WEST AVE APT W | | | SAND SPRINGS | OK | 74063-5259 | |
| CONNIE S JONES | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CONNIE S OXFORD | | 20713 E SKELETON RD | | | COVINGTON | OK | 73730 | |
| CONNIE S REDGATE | | PO BOX 197 | | | WAYNOKA | OK | 73860-0197 | |
| CONNIE S. MACE | | 2601 PERSIMMON CREEK DRIVE | | | EDMOND | OK | 73013 | |
| CONNIE SELLARS | | 10105 W DESERT ROCK DR | | | SUN CITY | AZ | 85351 | |
| CONNIE STUM | | 8331 GREEN PASTURE | | | GUTHRIE | OK | 73044-7371 | |
| CONNIE TARRANT | | 1830 N 2780 RD | | | HENNESSEY | OK | 73742 | |
| CONNIE TILLERY | | 611 N BEARD | | | ADA | OK | 74820 | |
| CONNIE TONSGARD | | 2685 CHANNEL DR | | | JUNEAU | AK | 99861 | |
| CONNIE TRIPLETT BARNES | | 703 RURAL ST | | | TRENTON | MO | 64638 | |
| CONNIE TRIPLETT MIZE REV TR | | PO BOX 124 | | | GUTHRIE | OK | 73044 | |
| CONNIE WARREN | | 613 S WILLIS ST | | | STILLWATER | OK | 74074 | |
| CONNIE WYCKOFF | | 4047 E HIDE TRL | | | PHOENIX | AZ | 85050-8968 | |
| CONOCOPHILLIPS COMPANY | | 16930 PARK ROW DR | | | HOUSTON | TX | 77084 | |
| CONRAD GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| CONRAD HOY & DARRIEL N LEE | | PO BOX 2305 | | | SALEM | OR | 97308-2305 | |
| CONSOLIDATED AMERICAN RESOURCES LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| CONSOLIDATED LIMITED PARTNERSHIP | | PO BOX 491 | | | PAWNEE | OK | 74058 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED OILFIELD RENTALS | | PO BOX 653 | | | CLINTON | OK | 73601-0653 | |
| CONSOLIDATED RESOURCES CO LLC | | PO BOX 70 | | | FAIRVIEW | OK | 73737-0070 | |
| CONSTANCE BUCKNER | | W7156 KELLER ROAD | | | MONROE | WI | 53566 | |
| CONSTANCE BURCH | | 3015 STRATFORD AVE | | | REDDING | CA | 96001 | |
| CONSTANCE COHN | | 2727 ALLEN PKWY STE 1850 | | | HOUSTON | TX | 77019-2153 | |
| CONSTANCE DUNAGAN | | 783 SE 105 RD | | | WILBURTON | OK | 74578-5520 | |
| CONSTANCE ELLIS | | 1322 RIPON AVE | | | LEWISTON | ID | 83501 | |
| CONSTANCE G WILLIAMSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CONSTANCE IRENE CHAMBERS | | 9524 E 71ST ST APT 144 | | | TULSA | OK | 74133 | |
| CONSTANCE L HALE | | 1201 N HIGHWAY K7 | | | ATCHISON | KS | 66002-1344 | |
| CONSTANCE SEAY | | 2129 E 23RD ST | | | TULSA | OK | 74114-2905 | |
| CONSUL PROPERTIES LLC | | 2800 W COUNTRY CLUB DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| CONTEK SOLUTIONS LLC | | 6221 CHAPEL HILL BLVD | | | PLANO | TX | 75093-6392 | |
| CONTEK SOLUTIONS LLC | | 6221 CHAPEL HILL BLVD STE 300 | | | PLANO | TX | 75093-6392 | |
| CONTEMPORARY CABINETS INC | | PO BOX 5694 | | | EDMOND | OK | 73083-5694 | |
| CONTINENTAL BATTERY COMPANY | | 4919 WOODALL ST | | | DALLAS | TX | 75247-6710 | |
| CONTINENTAL DEVELOPMENT | | PO BOX 1000 | | | GORE | OK | 74435 | |
| CONTINENTAL DISC CORPORATION | | PO BOX 956897 | | | ST LOUIS | MO | 63195-6897 | |
| CONTINENTAL EXPLORATION LLC | | 1415 NORTH LOOP W STE 1250 | | | HOUSTON | TX | 77008-2292 | |
| CONTINENTAL IMAGING PRODUCTS | | 940A - 11th AVE SW | | | CALGARY | AB | T2R 0E7 | CANADA |
| CONTINENTAL PIPE LINE COMPANY | | PO BOX 2197 | | | HOUSTON | TX | 77252 | |
| CONTINENTAL RESOURCES INC | | PO BOX 952724 | | | ST. LOUIS | MO | 63195-2724 | |
| CONTINENTAL RESOURCES INC | | PO BOX 268835 | | | OKLAHOMA CITY | OK | 73126-8835 | |
| CONTINENTAL WIRE CLOTH LLC | | 11240 S JAMES AVE | | | JENKS | OK | 74037-1722 | |
| CONVERSE COUNTY BANK AS THE SOLE TR | | PO BOX 689 | | | DOUGLAS | WY | 82633 | |
| COOK OIL & GAS PROPERTIES LLC | | 10811 FRONTIER | | | PERRY | OK | 73077 | |
| Cook, Matthew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Cook, Ryan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| COOKSON HILLS CHRISTIAN MINISTRIES | | RE3 BOX 200 HWY 10 SOUTH | | | KANSAS | OK | 74347 | |
| COOLEY FAMILY TRUST DATED 11-12-91 | | 5381 AVENIDA SOSIEGA UNIT B | | | LAGUNA WOODS | CA | 92637-7342 | |
| COONS RUN PSD | | ROUTE 2 BOX 322 | | | SHINNSTON | WV | 26431 | |
| COOPER ENERGY LLC | | 497 HARMONY LN | | | ALEXANDRIA | KY | 41001 | |
| COOPER JONES | | 604 E MINNIE | | | DAVIS | OK | 73030 | |
| COPAS - OKC | | PO BOX 144 | | | OKLAHOMA CITY | OK | 73101 | |
| COPAS ENERGY EDUCATION | | 445 UNION BLVD SUITE 207 | | | LAKEWOOD | CO | 80228 | |
| COPELAND SERVICES INC. | | PO BOX 184 | | | Hennessey | OK | 73742 | |
| COPPER HILL DEVELOPMENT INC | | 92 WEBSTER AVE | | | MANHASSET | NY | 11030 | |
| COPPERHEAD RESOURCES LLC | | PO BOX 8355 | | | MIDLAND | TX | 79708-8355 | |
| Cora Dixon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cora Dixon | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cora Dixon | | 3712 NW 58th Terr | | | Oklahoma City | OK | 73112 | |
| CORA MALONE | | 3260 GARRETSON CR | | | CORONA | CA | 92881 | |
| CORA MARIE ROBINSON REVOC TR | | 2071 PARASOL DR | | | CHESTERFIELD | MO | 63017-7417 | |
| CORA SMITH | | 4100 MOCKINGBIRD LN | | | GUTHRIE | OK | 73044 | |
| CORBIN FRANK | | 3125 SPYGLASS HILL ROAD | | | EDMOND | OK | 73034 | |
| CORBYN HAMPTON PLLC | | 211 N ROBINSON AVE STE 1910 | | | OKLAHOMA CITY | OK | 73102-9700 | |
| CORBYN LAW FIRM, PLLC | | 211 N ROBINSON AVENUE, STE 1910 | | | OKLAHOMA CITY | OK | 73102 | |
| CORDA CORPORATION | | 500 NORTH AKARD ST #3540 | | | DALLAS | TX | 75201 | |
| CORDARO HOLDINGS LLC | | 1315 STATE ROUTE 435 | | | MOSCOW | PA | 18444 | |
| CORDES GIGER | | 305 DAVID LN | | | MUSKOGEE | OK | 74403 | |
| CORDES GIGER | | 305 N DAVID LN | | | MUSKOGEE | OK | 74403-5074 | |
| CORE LABORATORIES LP | | PO BOX 841787 | | | DALLAS | TX | 75284-1787 | |
| CORELOGIC SPATIAL SOLUTIONS | ATTN: SS | | | | DALLAS | TX | 75320-2351 | |
| Corene Scruggs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corene Scruggs | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Corene Scruggs | | 6108 SE 10th St | | | Oklahoma City | OK | 73110 | |
| COREY POTTER | | 22701 CR 200 | | | PERRY | OK | 73077 | |
| COREY WATSON | | 3523 SOUTH MONTE VERDE DR | | | SALT LAKE CITY | UT | 84109 | |
| CORINNE ANN HODGES | | 28 W I STREET | | | BRUNSWICK | MD | 21716 | |
| CORINNE KERFOOT | | 2662 MOON MOUNTAIN DRIVE | | | EUGENE | OR | 97403 | |
| CORISA EDGAR | | PO BOX 303 | | | PERRY | OK | 73077 | |
| CORKIE JEFFRIES | | 830505 S 3390 RD | | | CARNEY | OK | 74832 | |
| Corlis McLeod | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Corlis McLeod | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Corlis McLeod | | 2801 NW 25th St | | | Oklahoma City | OK | 73107 | |
| CORLYSS DELASHAW | | PO BOX 236 | | | MARIETTA | OK | 73448 | |
| CORNELIA SUENRAM | | 7612 NW 37TH ST | | | BETHANY | OK | 73008 | |
| CORNERSTONE BUILDERS LLC | | 1001 NORTH SKYLINE STREET | | | STILLWATER | OK | 74075 | |
| CORNERSTONE OILFIELD GROUP LLC | | PO BOX 2467 | | | ELK CITY | OK | 73648 | |
| COROMANDEL ENERGY LLC | | 11700 PRESTON RD STE 660 | | | DALLAS | TX | 75230-2739 | |
| CORONADO PETROLEUM CORPORATION | | 105 N HUDSON AVE STE 800 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| CORONADO RESOURCES 2013  LP | | 3811 TURTLE CREEK BLVD STE 1800 | | | DALLAS | TX | 75219-4479 | |
| CORONADO RESOURCES LP | | 3811 TURTLE CREEK BLVD #1800 | | | DALLAS | TX | 75219 | |
| CORPORATE ACCOMODATIONS LLC | | PO BOX 18281 | | | OKLAHOMA CITY | OK | 73154 | |
| CORPORATE COFFEE SYSTEMS LLC | | 745 SUMMA AVE | | | WESTBURY | NY | 11590-5010 | |
| CORPORATE TAX MANAGEMENT INC | | 12720 HILLCREST RD STE 1010 | | | DALLAS | TX | 75230-2058 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILIDELPHIA | PA | 19101-3397 | |
| CORPRO INC | | 14103 INTERDRIVE WEST | | | HOUSTON | TX | 77032 | |
| CORRAL MACHINE SHOP LLC | | PO BOX 854 | | | HENNESSEY | OK | 73742-0854 | |
| CORRIGAN LIVING TRUST | | 226 HADWIGER LANE | | | EDMOND | OK | 73034 | |
| CORRINE NACE | | 2105 OAKLAWN LN | | | GERMANTOWN | TN | 38139-3526 | |
| CORRINE SCHEIHING | | 10839 N HWY 77 | | | MULHALL | OK | 73063 | |
| CORROSOURCE LLC | | 133 24TH AVE NW STE 145 | | | NORMAN | OK | 73069-6320 | |
| CORRY WOOLINGTON | | 1920 S CLEVELAND | | | ENID | OK | 73703 | |
| CORTEZ OIL COMPANY | | 2305 EAST ARAPAHOE ROAD STE 151 | | | CENTENNIAL | CO | 80122 | |
| CORWEN ENERGY LLC | | PO BOX 1748 | | | BETHANY | OK | 73008 | |
| Cory B. McSpadden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cory B. McSpadden | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cory B. McSpadden | | 103486 S. 3410 Rd | | | Meeker | OK | 74855 | |
| CORY CHARLSTON | | 500 S 336TH ST STE 111 | | | FEDERAL WAY | WA | 98003 | |
| CORY CRADDOCK | | 11727 S 91ST EAST AVE | | | BIXBY | OK | 74008-1815 | |
| CORY EDMONDSON | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| CORY JAMES BEAGLES | | 4115 MICHAEL RD | | | EDMOND | OK | 73025 | |
| CORY LAMBERT | | 207 SOUTH DOTY STREET | | | STILLWATER | OK | 74074 | |
| CORY PETTIT | | 3319 BRYN MAWR | | | DALLAS | TX | 75225 | |
| CORY RINK | | 19702 E WOOD RD | | | COVINGTON | OK | 73730 | |
| COSSET ENTERPRISE INC | | PO BOX 270846 | | | OKLAHOMA CITY | OK | 73137 | |
| Cossette Armstrong | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Cossette Armstrong | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Cossette Armstrong | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Cossette Armstrong | | 213 Timbercrest Ct | | | Stillwater | OK | 74075 | |
| COSTNER FAMILY TRUST | | 4614 S COYLE RD | | | STILLWATER | OK | 74074-2172 | |
| COT LLC | | 8809 LAKEHURST DR | | | OKLAHOMA CITY | OK | 73120-4341 | |
| COTTON BLEDSOE TIGHE & DAWSON PC | | PO BOX 2776 | | | MIDLAND | TX | 79702-2776 | |
| COUGAR DRILLING SOLUTIONS | | 9505 W RENO AVE | | | OKALHOMA CITY | OK | 73127-2917 | |
| COULSON MINERALS LLC | | 2124 GRAHAM AVE | | | OKLAHOMA CITY | OK | 73127 | |
| COUNCIL OF PETROLEUM ACCOUNTANTS SO | | 445 UNION BLVD STE 207 | | | LAKEWOOD | CO | 80228-1241 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYSIDE LAND SERVICES LLC | | 55650 BEL HAVEN | | | BELLAIRE | OH | 43906 | |
| COUNTY RECORDS, INC | | PO BOX 1140 | | | OWASSO | OK | 74055 | |
| COURTIA J WORTH LIVING TRUST | | PO BOX 300 | | | TILLSON | NY | 12486 | |
| COURTIA WORTH | | PO BOX 300 | | | TILLSON | NY | 12486-0300 | |
| COURTNEY JUDGE-WHETSTINE | | 5801 E 22ND ST | | | WICHITA | KS | 67220 | |
| COURTNEY MCWALTERS TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| Cousins, Kristen | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| COVE PETROLEUM CP | | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| COVENANT TITLE ANALYSTS LLC | | 201 HOLLOWDALE CIR | | | EDMOND | OK | 73003 | |
| COW DOC CATTLE CO LLC | | 3404 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| COWAN & FLEISCHER | | 11032 QUAIL CREEK RD STE 209 | | | OKLAHOMA CITY | OK | 73120 | |
| COWBOY BERRY MINERALS LLC | | PO BOX 351 | | | STILLWATER | OK | 74076-0351 | |
| COWBOY KENNY INC | | 228 S MAIN ST | | | STILLWATER | OK | 74074-3520 | |
| COWBOY OIL & GAS LLC | | 1901 N AKARD ST | | | DALLAS | TX | 75201-2305 | |
| COWBOY PUMPING UNIT SALES & REPAIRS | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| COWBOY SPORTS PROPERTIES LLC | CARE OF LEARFIELD COMMUNICATIONS INC | | | | KANSAS CITY | MO | 64184-3038 | |
| COWBOYS AND INDIANS LLC | | PO BOX 6115 | | | EDMOND | OK | 73083-6115 | |
| COWBOYS STADIUM LP | | PO BOX 840015 | | | DALLAS | TX | 75284-0015 | |
| COWDEN INVESTMENTS | | 3601 TURTLE CREEK BLVD #1006 | | | DALLAS | TX | 75219 | |
| COWPOKE ENERGY LLC | | 5600 W LOVERS LN | | | DALLAS | TX | 75209-4330 | |
| COX COMMUNICATIONS INC | | PO BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | |
| Cox Communications Inc | | 6301 Waterford Blvd | | | Oklahoma City | OK | 73118 | |
| COY BERENDS | | RR 1 BOX 235 | | | GATE | OK | 73844 | |
| COY HARMON | | 23200 CO ROAD 40 | | | PERRY | OK | 73077 | |
| COYLE CHRISTIAN CHURCH | | 200 W MAIN STREET | | | COYLE | OK | 73027 | |
| COYOTE LAND LLC | | 27 WILDHORSE | | | SANTE FE | NM | 87506 | |
| CPI OFFICE PRODUCTS | | PO Box 292130 | | | LEWISVILLE | TX | 75029-2130 | |
| CRAIG A MUSICK | | 29620 N 152ND WAY | | | SCOTTSDALE | AZ | 85262 | |
| CRAIG A. SLAWSON REV TR | | 1350 17H STREET SUITE 150 | | | DENVER | CO | 80202 | |
| CRAIG ABEL | | PO BOX 25608 | | | | | 1740 | NEW ZEALAND |
| CRAIG ALLEN | | 1000 S DENVERAPT 5303 | | | TULSA | OK | 74119 | |
| CRAIG AND PATRICIA PIWENITZKY | | 2211 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| CRAIG ANDREWS | | 14202 BLUEBONNET BLVD | | | CYPRESS | TX | 77429 | |
| CRAIG BLAIR | | 2423 NE HYDE ST | | | HILLSBORO | OR | 97124-6223 | |
| CRAIG BOYD | | PO BOX 151 | | | MULHALL | OK | 76063 | |
| CRAIG BRIAN WOLFF | | 3800 N HORSESHOE DR | | | GUTHRIE | OK | 73044 | |
| CRAIG BUSEY SMITH | | 11 COCHRAN OAKS LN | | | DALLAS | TX | 75220 | |
| CRAIG CASSIDAY BEEBY | | 1017 W BROOKE HOLLOW CT | | | STILLWATER | OK | 74075-2162 | |
| CRAIG COOK | | 10778 FLORDIA BLVD | | | WALKER | LA | 70785 | |
| Craig Elder Oil and Gas LLC | c/o Mahaffey & Gore, P.C. | Attn: Richard J Gore | 300 NE 1st St | | Oklahoma City | OK | 73104 | |
| Craig Elder Oil and Gas LLC | | 1004 NW 139th St Pkwy | | | Edmond | OK | 73013 | |
| CRAIG EYSTER | | 14333 N PENNSYLVANIA AVE B | | | OKLAHOMA CITY | OK | 73134 | |
| CRAIG F HARM | | PO BOX 270334 | | | FLOWER MOUND | TX | 75027 | |
| CRAIG G TIREY FAMILY LP | | PO BOX 20093 | | | OKLAHOMA CITY | OK | 73156 | |
| CRAIG G ZASTERA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| CRAIG GROSS | | 3201 OAK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| CRAIG JEFFRIES | | 9728 BIG VIEW DR | | | AUSTIN | TX | 78730 | |
| CRAIG LEE SMITH SPECIAL NEEDS TRUST | | 440 MAIN STREET | | | NEWCASTLE | CA | 95658 | |
| CRAIG MACINTYRE | | 18506 13TH ST | | | SHAWNEE | OK | 74801-8680 | |
| CRAIG MOREY | | 6402 LANSDOWNE CT | | | GRANBURY | TX | 76049 | |
| CRAIG RANCHES INC | | 215 N ELM | | | OKEENE | OK | 73763 | |
| CRAIG ROYALTY TRUST CO LLC | | PO BOX 830 | | | OKEENE | OK | 73763 | |
| CRAIG SCOTT | | 424 S MAIN ST | | | BOERNE | TX | 78006 | |
| CRAIG SMITH | | 2717 ROSEDALE AVE | | | DALLAS | TX | 75205-1528 | |
| CRAIG WINTERS AND SHELLEY D WINTERS | | 6022 S HACKELMAN RD | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craig, Joseph | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CRAIN MINERALS LLC | | 1706 COVENTRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| CRANE FAMILY TRUST | | PO BOX 97095 | | | PHOENIX | AZ | 85018 | |
| CRAVEN FAMILY REV TRUST AGREEMENT | | 280 REESER RD | | | CAMP HILL | PA | 17011 | |
| CRAWLEY PETROLEUM CP | | 105 N HUDSON AVE STE 800 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| CREAGER MINERALS LTD. | | PO BOX 2369 | | | BELLAIRE | TX | 77402-2369 | |
| CREDIT SUISSE SECURITIES (USA) LLC | | PO BOX 223766 | | | PITTSBURGH | PA | 15251-2766 | |
| CREEDE OIL & GAS COMPANY | | PO BOX 32120 | | | SANTA FE | NM | 87594-2120 | |
| CREEDE ROYALTY PARTNERS | | PO BOX 25313 | | | DALLAS | TX | 75225-0705 | |
| CREEK COUNTY CLERK | | 317 E LEE STE 100 | | | SAPULPA | OK | 74066 | |
| CRENSHAW FAMILY REVOCABLE LIVING | | 3790 OAK HILL DR | | | YORBA LINDA | CA | 92886 | |
| CRESCENT CEMETERY ASSOC | | PO BOX 21 | | | CRESCENT | OK | 73028 | |
| CRESCENT CONSULTING LLC | | 13212 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| CRESCENT PIPE & SUPPLY, INC | | PO BOX 686 | | | CRESCENT | OK | 73028 | |
| CRESCENT SERVICES LLC | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| CRESCENT TRANSPORT COMPANY INC | | PO BOX 463 | | | CRESCENT | OK | 73028-0463 | |
| CRESTWOOD ENERGY LLC | | 820 W DANFORTH RD SUITE B25 | | | EDMOND | OK | 73003 | |
| CRINE O&G LLC | | 6010 HANN AVE NW | | | CANAL FULTON | OH | 44614 | |
| CRINER LAND SERVICES LLC | | 3120 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | |
| CRIPPLE CREEK ENERGY LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| CRISS MCGINTY | | PO BOX 111 | | | GLENCOE | OK | 74032 | |
| CRISS MCGINTY | | PO BOX 132 | | | GLENCOE | OK | 74032 | |
| CRISS MCGINTY LE | | PO BOX 132 | | | GLENCOE | OK | 74032 | |
| Crissy Kralik | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Crissy Kralik | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Crissy Kralik | | 3501 Cooper Hill Dr | | | Guthrie | OK | 73034 | |
| CRISTA MCCANN | | 4115 S HENDERSON ST | | | STILLWATER | OK | 74074-7211 | |
| CRISTIE GERMAN | | 2102 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| CRISTIE PENN | | 1708 SHERBURNE DR | | | KELLER | TX | 76262 | |
| CRISTY ELLIS | | 522 HAMMERS RD | | | ARDMORE | OK | 73401 | |
| CRISTY GONDERMAN | | 415 N MANLEY RD | | | RIPON | CA | 95366 | |
| CRIXUS HOLDINGS LLC | | 1 ALLIED DRIVE STE 1110 | | | LITTLE ROCK | AR | 72202-2070 | |
| CRIXUS HOLDINGS LLC | | 6020 RANCH DRIVE SUITE C-4 | | | LITTLE ROCK | AR | 72223 | |
| CRM ENERGY INC | | PO BOX 1148 | | | OKLAHOMA CITY | OK | 73101 | |
| CROCKETT ROYALTY LLC | | PO BOX 701377 | | | TULSA | OK | 74170-1377 | |
| CROSS LAKE LLC | | 9509 LARIMORE LANE | | | OKLAHOMA CITY | OK | 73151 | |
| CROSS TIMBERS LAND MANAGEMENT LLC | | PO BOX 491 | | | PAWNEE | OK | 74058-0491 | |
| CROSSFIRST ENERGY LLC | | 8820 BATTLE CREEK RD | | | SKIATOOK | OK | 74070 | |
| CROSSTEX ENERGY SERVICES LP | | PO BOX 202941 | | | DALLAS | TX | 75320-2941 | |
| CROSSTIMBERS HOTSHOT SERVICES LLC | | PO BOX 207120 | | | DALLAS | TX | 75320-7120 | |
| CROW CREEK OPERATING CO III LLC | | 320 S BOSTON AVE STE 1000 | | | TULSA | OK | 74103-3703 | |
| CROW FAMILY LLC | | 6320 HARDEN DR | | | OKLAHOMA CITY | OK | 73118 | |
| CROW PROPERTIES LC | | PO BOX 18403 | | | OKLAHOMA CITY | OK | 73154 | |
| CROWE & DUNLEVY | | BRANIFF BUILDING | | | OKLAHOMA CITY | OK | 73102-6417 | |
| CROWFLY LLC | | 406 S DUNCAN ST STE 1 | | | STILLWATER | OK | 74074-3281 | |
| CROWHILL ENERGY LLC | | PO BOX 31018 | | | EDMOND | OK | 73003-0017 | |
| Crown Energy Company | c/o Elias Books Brown & Nelson PC | Attn: L. Vance Brown | 211 N Robinson Ave. | Ste. 1300, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Crown Energy Company | | 1117 NW 24th St | | | Oklahoma City | OK | 73106 | |
| CROWN ENERGY RESOURCES LLC | | 1117 NW 24TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| CROWN TRADING COMPANY | | 13204 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142-3019 | |
| Croy, Jarod | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| CRS MINERALS LLC | | 4730 WEST PARK VIEW LN | | | GLENDALE | AZ | 85310-3023 | |
| CRUGER SMITH RAGLAND JR DESCENDANTS | | PO BOX 815 | | | KILMARNOCK | VA | 22482 | |
| CRUMM FAMILY TR | | 1903 LAKEVIEW | | | PERRY | OK | 73077 | |
| CRUSADER RESOURCES INC | | 11081 N 1840 RD | | | SAYRE | OK | 73662 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUTCHMER & BARNES PLLC | | 1648 S BOSTON AVE STE 100 | | | TULSA | OK | 74119-4434 | |
| CRYSTAL DAVES | | 27845 HIGHWAY 491 | | | PLEASANT VIEW | CO | 81331 | |
| CRYSTAL DELANEY | | 4182 CR 2000 | | | COFFEYVILLE | KS | 67337 | |
| CRYSTAL LADAWN HOLLEY | | 5 DENNIS BOULEVARD | | | SHAWNEE | OK | 74804 | |
| CRYSTAL MILLER | | 1702 S WASHINGTON ST | | | WICHITA | KS | 67211 | |
| CRYSTAL MUEGGENBORG | | 809 S LEWIS #845 | | | STILLWATER | OK | 74076 | |
| CRYSTAL POUR | | 5813 E 19TH AVE | | | STILLWATER | OK | 74074 | |
| CRYSTAL SAGE | | 15809 BRENTON HILLS AVE | | | EDMOND | OK | 73013-1016 | |
| CRYSTAL THOMSEN | | PO BOX 100483 | | | CAPE CORAL | NV | 33910-0483 | |
| CS INVESTMENTS | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| CSE ICON INC | | 100 CENTRAL ST STE 100 | | | LAFAYETTE | LA | 70501-6887 | |
| CSI COMPRESSCO LP | | PO BOX 840082 | | | DALLAS | TX | 75284-0082 | |
| CSI INSPECTIONS LLC | | PO BOX 62600 | | | NEW ORLEANS | LA | 70162-2600 | |
| CSI MEASUREMENT LLC | | 3730 CACTUS FLATS | | | ENID | OK | 73703 | |
| CSW MASTER LIMITED PARTNERSHIP | | PO BOX 23087 | | | OKLAHOMA CITY | OK | 73123 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTAG ROYALTY LP | | 16400 DALLAS PARKWAY STE 100 | | | DALLAS | TX | 75248 | |
| Cubias, Edgardo | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CUDD PRESSURE CONTROL INC | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CUDD PUMPING SERVICES INC | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CULBERTSON FAMILY REV TR AGMT DTD 1 | | 1715 W HOLLOW ST | | | MCHENRY | IL | 60051 | |
| CULLINS RESOURCES INC | | 4422 CYPRESS CREEK PKWY | | | HOUSTON | TX | 77068 | |
| CULLY STAFFORD | | 309 SOUTH B ST | | | YALE | OK | 74085 | |
| CULROY PA | | PO BOX 7666 | | | TYLER | TX | 75711 | |
| CUMMINGS OIL COMPANY | | 5400 N GRAND BLVD STE 100 | | | OKLAHOMA CITY | OK | 73112-5654 | |
| Cummings, Alexandra | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| CUNDIFF ENTERPRISES LLC | | 11906 S COUNTRY CLUB RD | | | PERKINS | OK | 74059-4199 | |
| Cunningham, Andrew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Curmon Kelley | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Curmon Kelley | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Curmon Kelley | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Curmon Kelley | | 1420 W Young St | | | Tulsa | OK | 74127 | |
| CURRIN BRADLEY | | 93 SUMMIT WAY | | | BAILEY | CO | 80421 | |
| Curt Emerson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Curt Emerson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Curt Emerson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Curt Emerson | | 301 E Lone Chimney Rd | | | Glencoe | OK | 74032 | |
| CURT MOREY | | 2345 EASTRIDGE LOOP | | | CHULA VISTA | CA | 91915 | |
| CURTIS ACTON | | PO BOX 94 | | | MINNEOLA | KS | 67865 | |
| CURTIS ALAN BOURAY | | 900 ELDER AVENUE | | | SAND SPRINGS | OK | 74063 | |
| CURTIS BOLES | | 6850 E COUNTY ROAD 75 | | | GUTHRIE | OK | 73044-9797 | |
| CURTIS BOWIE | | 713 PECAN GROVE CIRCLE | | | GREENWOOD | MS | 38930 | |
| Curtis E. Gray | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Curtis E. Gray | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Curtis E. Gray | | 437 S 70th East Ave | | | Tulsa | OK | 74112 | |
| Curtis Edwards | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Curtis Edwards | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Curtis Edwards | | 12012 Camelot Dr | | | Oklahoma City | OK | 73120 | |
| CURTIS FISHER | | 104 PHILLIPS ST | | | NORTH KINGSTOWN | RI | 02852-5128 | |
| CURTIS G & PATRICIA A WARD CO-TRUST | | 3604 S HUSBAND ST | | | STILLWATER | OK | 74074-7540 | |
| CURTIS HERRMANN | | 810492 S HIGHWAY 18 | | | AGRA | OK | 74824 | |
| Curtis Ingmire | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Curtis Ingmire | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Curtis Ingmire | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Curtis Ingmire | | 262 North McCord Rd | | | Ponca City | OK | 74604 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS J & DANE C & TODD T WINTERS | | 7600 S 90TH STREET | | | FAIRMONT | OK | 73736 | |
| CURTIS L HORRALL REV TR | | 324 W BROADWAY | | | ENID | OK | 73701 | |
| CURTIS L PERRYMAN TRUST | | 2839 CURTIS DR | | | TYLER | TX | 75701-8110 | |
| CURTIS LAUNER | | 75 STIRRUP LN | | | SYOSSET | NY | 11791-4431 | |
| CURTIS MCELROY | | 9109 FORD DR | | | RIPLEY | OK | 74062 | |
| CURTIS N LAUNER | | 75 STIRRUP LN | | | SYOSSET | NY | 11791-4431 | |
| CURTIS PANCOAST | | 20150 SUMNER DR | | | PERRY | OK | 73077 | |
| CURTIS SHIPLEY | | PO BOX 103 | | | MARSHALL | OK | 73056 | |
| CURTIS TAYLOR | | 519 NORTH MISSOURI AVENUE | | | MARSHALL | OK | 73056-9774 | |
| CURTIS WALKER | | PO BOX 5 | | | BUTLER | OK | 73625-0005 | |
| CURTIS WINNEY ND | | PO Box 801 | | | FORKS | WA | 98331-0801 | |
| CURZON MANAGEMENT LLC | | 1116 WILTSHIRE AVENUE | | | SAN ANTONIO | TX | 78209 | |
| CUSCO ENERGIES INC | | BOX 580 | | | THOMAS | OK | 73669 | |
| CUSHING FIRE DEPARTMENT | | 211 W. MAIN | | | CUSHING | OK | 74023 | |
| CUSTER COUNTY CLERK | | PO BOX 300 | | | ARAPAHO | OK | 73620 | |
| CUSTOM COMPRESSION SYSTEMS LLC | | 1200 UNIFAB RD. STE A | | | NEW IBERIA | LA | 70560-9684 | |
| CUSTOM TRUCKS & EQUIPMENT | | PO BOX 2422 | | | CHICKASHA | OK | 73023-2422 | |
| CUTBIRTH MINERAL MANAGEMENT LLC | | 700 NW 16TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| CUTTER ENERGY LLC | | PO BOX 7413 | | | EDMOND | OK | 73083-7413 | |
| CUTTER RESOURCES LLC | | PO BOX 7413 | | | EDMOND | OK | 73083-7413 | |
| CVEC | | PO BOX 269080 | | | OKLAHOMA CITY | OK | 73126-9080 | |
| CWS WIRELINE LLC | | PO BOX 340 | | | DOVER | OK | 73734 | |
| CWT MINERALS LLC JAY C THOMAS | | 7323 FALL SPRINGS LN | | | HUMBLE | TX | 77396-4127 | |
| CXA OIL & GAS HOLDINGS L.P. | | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| CYNDA MEYER | | 6202 W EDISON ST | | | TULSA | OK | 74127-5725 | |
| CYNTHIA A CORLEY TRST | | PO BOX 817 | | | DUNCAN | OK | 73534-0817 | |
| CYNTHIA A HOBBS | | 1025 S DESERT PALM AVE | | | BROKEN ARROW | OK | 74012 | |
| CYNTHIA ADAMS | | 11023 TAYLOR CIRCLE | | | WICHITA | KS | 67212 | |
| CYNTHIA ALPER | | 30 SAN VICENTE CT | | | DANVILLE | CA | 94526-3000 | |
| CYNTHIA AND ROBERT SWAIM JT | | 800 S STILES | | | CUSHING | OK | 74023-5826 | |
| CYNTHIA ANN EWT | | 203 NATURAL DRIVE | | | PIKEVILLE | NC | 27863 | |
| Cynthia Ann Ledbetter (Curtis) | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia Ann Ledbetter (Curtis) | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cynthia Ann Ledbetter (Curtis) | | 3400 Bella Vista | | | Oklahoma City | OK | 73110 | |
| CYNTHIA ATHA | | 18424 E 1060 ROAD | | | CHEYENNE | OK | 73628 | |
| CYNTHIA BARRIOS | | 1608 NW 38TH ST | | | OKLAHOMA CITY | OK | 73118-2817 | |
| CYNTHIA BECHTOLD | | PO BOX 422 | | | GLEN ULLIN | ND | 58631 | |
| CYNTHIA BOSTICK | | 1317 HUNTINGTON DR | | | RICHARDSON | TX | 75080-2810 | |
| CYNTHIA BOWMAN | | PO BOX 422 | | | RIPLEY | OK | 74062-0422 | |
| CYNTHIA CASSIDY-BOWEN | | 113 W OAK | | | DOVER | OK | 73734 | |
| CYNTHIA COLLINS | | 4821 DICKENS ST | | | WICHITA FALLS | TX | 76308-5211 | |
| Cynthia Collins-Clark | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia Collins-Clark | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cynthia Collins-Clark | | 4001 E. 30th St | | | Edmond | OK | 73013 | |
| CYNTHIA CORLEY MINERALS LLC | | PO BOX 817 | | | DUNCAN | OK | 73534-0817 | |
| CYNTHIA CRAWFORD | | 12710 W 92ND ST | | | COYLE | OK | 73027 | |
| CYNTHIA CUNNINGHAM | | PO BOX 483 | | | MARSING | ID | 83639 | |
| CYNTHIA DALE | | PO BOX 1174 | | | GLEN ALPINE | NC | 28628 | |
| CYNTHIA DODGE | | ADDRESS REDACTED | | | | | | |
| Cynthia E. Daugherty | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia E. Daugherty | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cynthia E. Daugherty | | 2318 W. Sheridan Ave | | | Oklahoma City | OK | 73107 | |
| CYNTHIA EUBANKS | | 3322 E. RAINTREE AVENUE | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA EVANS | | 201 DUTRA CT | | | PINOLE | CA | 94564 | |
| CYNTHIA FARISS | | PO BOX 121 | | | LEEDEY | OK | 73654 | |
| CYNTHIA FERGUSON | | 620 KIRKWOOD DR | | | EVANSVILLE | IN | 47715 | |
| CYNTHIA FITZGERALD | | 42 OAK GROVE AVE | | | BRATTLEBRORO | VT | 05301 | |
| CYNTHIA FRIEDMANN | | 2729 PROVINCE LAND | | | DALLAS | TX | 75228 | |
| CYNTHIA GORDHAMER | | PO BOX 890 | | | EL PRADO | NM | 87529 | |
| CYNTHIA GRIFFITHS | | 2 LINCOLN ST | | | LAKE IN THE HILLS | IL | 60156 | |
| CYNTHIA GRONINGER | | 64 CRESTVEW DR | | | MIFFLIN | PA | 17058 | |
| CYNTHIA H LORANCE IRREV GIFT TR | | PO BOX 104 | | | ORLANDO | OK | 73073 | |
| CYNTHIA H LORANCE LIVING TRUST | | PO BOX 104 | | | ORLANDO | OK | 73073 | |
| CYNTHIA HARTMAN | | PO BOX 2311 | | | SOUTH BURLINGTON | VT | 05407-2311 | |
| CYNTHIA HOBBS MORRIS | | 575 BELL CT SE | | | OLYMPIA | WA | 98501 | |
| CYNTHIA HOLBROOK | | 104 CROSS | | | PERKINS | OK | 74059 | |
| CYNTHIA HOLLEY PHELPS TRUST | | 395 GRANDVIEW ST | | | MEMPHIS | TN | 38111 | |
| CYNTHIA HUDGINS | | 208 SOUTH C STREET | | | YALE | OK | 74085 | |
| CYNTHIA HUNTER | | 20 BONNIE TRAIL | | | LONGWOOD | FL | 32750-2904 | |
| CYNTHIA JO ANN HEMBREE | | 315 HOLLY ST | | | PERRY | OK | 73077 | |
| CYNTHIA JO GRAGERT | | 301 BARRANCA TRAIL | | | WYLIE | TX | 75098 | |
| CYNTHIA KING | | 5595 CEDAR CREEK RD | | | TEMPLE | TX | 76504-4856 | |
| CYNTHIA KREYMER | | 14635 S 53RD E AVE | | | BIXBY | OK | 74008 | |
| CYNTHIA L PLATTS | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118-1433 | |
| CYNTHIA LAZENBY | | 11421 S SANGRE RD | | | PERKINS | OK | 74059-4186 | |
| CYNTHIA LAZENBY | | PO BOX 1575 | | | STILLWATER | OK | 74076 | |
| CYNTHIA LEE MILLER | | 21940 W CASEY LANE | | | BUCKEYE | AZ | 85326 | |
| CYNTHIA MCDONALD | | 5412 LEYTON DR | | | MCKINNEY | TX | 75071-8675 | |
| CYNTHIA MCINTIRE | | PO BOX 271 | | | TYRON | OK | 73951-0271 | |
| CYNTHIA MOHR | | PO BOX 523 | | | PATAGONIA | AZ | 85624-0523 | |
| Cynthia Mosley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia Mosley | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cynthia Mosley | | 4913 Oak Manor Terr | | | Oklahoma City | OK | 73135 | |
| Cynthia Mota | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia Mota | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Cynthia Mota | | 808 S Cleveland Ave. | | | Cushing | OK | 74023 | |
| CYNTHIA MUELLER | | 828 EUCLID ST | | | YUKON | OK | 73099 | |
| CYNTHIA OWEN | | 6211 E 100TH PL | | | TULSA | OK | 74137 | |
| CYNTHIA PETERSON | | 44635 CORTE SAN GABRIEL | | | TEMECULA | CA | 92592 | |
| CYNTHIA PHILLIPS STAFFORD | | 1301 MOUNTAIN MEADOW RD | | | KALISPELL | MT | 59901-8412 | |
| CYNTHIA REYNOLDS | | 604 N WALNUT ST | | | GUTHRIE | OK | 73044-3636 | |
| CYNTHIA SCHOEPPEL | | 1102 DAKOTA DR | | | TEMPLE | TX | 65011 | |
| CYNTHIA SEABOCH LUCIA | | 3631 UNDERWOOD ST | | | HOUSTON | TX | 77025 | |
| CYNTHIA SEARCY | | 8515 N SERENE AVE | | | KANSAS CITY | MO | 64153-1794 | |
| CYNTHIA SPARKS | | 1406 WHISPERING RIDGE DR | | | TUTTLE | OK | 73089 | |
| CYNTHIA SPEARS | | 1800 JEFFERSON RD | | | BARTLESVILLE | OK | 74006-6408 | |
| CYNTHIA SWAIM | | 800 S STILES | | | CUSHING | OK | 74023-5826 | |
| CYNTHIA TELISAK | | 4308 CHURCH LANE | | | ALLEN | TX | 75002 | |
| CYNTHIA THATCHER PHILLIPY | | PO BOX 945 | | | CEDAREDGE | CO | 81413 | |
| CYNTHIA VADEN | | 7301 SW LEE BLVD APT 313 | | | LAWTON | OK | 73505 | |
| Cynthia Ward | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia Ward | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Cynthia Ward | | 6721 Lake Shore Dr | | | Guthrie | OK | 73044 | |
| CYNTHIA WESTFALL | | 9000 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| CYNTHIA WILLIAMS | | 17463 SOUTH 89TH AVE | | | BIXBY | OK | 74008-6408 | |
| CYNTHIA WILSON | | 714 S CARTER ST | | | CLINTON | MO | 64735-2515 | |
| CYNTHIA WILSON | | 2737 CASHION PL | | | OKLAHOMA CITY | OK | 73112 | |
| CYNTHIA YULLISH | | 1438 Q STREET NW | | | WASHINGTON | DC | 20009 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Graves | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Cynthia Graves | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Cynthia Graves | | 4174 Pittman Ave | | | Guthrie | OK | 73034 | |
| CYPRESS INCOME FUNDS II LLC | | PO BOX 2329 | | | FRISCO | TX | 75034 | |
| CYTOSPORT INC | | PO BOX 93624 | | | CHICAGO | IL | 60673-3624 | |
| D & C POULTRY EQ INC | | 9806 N 98TH E CT | | | OWASSO | OK | 74055 | |
| D & D MINERALS L.L.C. | | 14700 COLES ROAD | | | EDMOND | OK | 73013 | |
| D & D OIL LLC | | 318 FAIRGROUND RD | | | WOODSFIELD | OH | 43793 | |
| D & G TRASH HAULING LLC | | 18907 HWY 33 | | | CHEYENNE | OK | 73628 | |
| D & J OIL COMPANY INC | | 4720 W GARRIOTT RD | | | ENID | OK | 73703-4637 | |
| D & L ECKARD LIVING TRUST | | 1201 NW ANGEL FALLS ROAD | | | BENTONVILLE | AR | 72712 | |
| D & M HILLIARD TRUCKING LLC | | 1513 NE 2ND ST | | | MOORE | OK | 73160 | |
| D & M LAND LLC | | 1912 HWY 77 W | | | PERRY | OK | 73077 | |
| D ARLENE MERCER LIVING TRUST | | 21736 N 2855 RD | | | KINGFISHER | OK | 73750-9677 | |
| D AYREE INVESTMENTS LLC | | 8900 ELK ALLEY | | | GUTHRIE | OK | 73044 | |
| D C GOFF REV ENERGY TRUST | | PO BOX 1465 | | | FAYETTEVILLE | AR | 72702-1465 | |
| D CARPENTER | | 7104 E 6TH AVE PKWY | | | DENVER | CO | 80220 | |
| D CORBYN | | 8507 BRUNS DR | | | FORT COLLINS | CO | 80525-9398 | |
| D DARRELL HOWARD LIVING TRUST | | 20605 N PINE | | | MULHALL | OK | 73063 | |
| D DELORIS CHESMORE | | PO BOX 542 | | | CIMARRON | KS | 67835 | |
| D DUNCAN | | 37445 COLE CREEK CT | | | MURRIETA | CA | 92562 | |
| D E DAVIS INC | | PO BOX 2127 | | | COPPELL | TX | 75019-8127 | |
| D E SHAW DIRECT CAPITAL PORTFOLIOS | | 4400 POST OAK PARKWAY SUITE 2200 | | | HOUSTON | TX | 77027 | |
| D EBY | | 1050 E 2ND ST #228 | | | EDMOND | OK | 73034 | |
| D FREEMAN BOSWORTH HOLDINGS LLC | | 6173 PARK ST | | | GEORGETOWN | IN | 47122 | |
| D HARRISON | | 12901 N. WESTERN AVE. | | | OKLAHOMA CITY | OK | 73114 | |
| D KEESECKER | | 2915 NE 199TH ST | | | SHORELINE | WA | 98155 | |
| D KEITH HAKEN | | PO BOX 63 | | | MARSHALL | OK | 73056 | |
| D L WRIGHT ROYALTY CO | | 1907 DORCHESTER DR | | | OKLAHOMA CITY | OK | 73120 | |
| D NEWTON | | 657 HALLELUJAH TRL | | | KELLER | TX | 76248-4202 | |
| D O H OIL COMPANY | | PO BOX 1342 | | | SWEETWATER | TX | 79556 | |
| D O'ROURKE | | 1520 E 41ST ST | | | TULSA | OK | 74105 | |
| D R PAYNE & ASSOCIATES INC | | 119 N ROBINSON AVE STE 400 | | | OKLAHOMA CITY | OK | 73102-4613 | |
| D S CONSULTING | | 1043 MUSTANG DR | | | SAINT MARTINVILLE | LA | 70582-7823 | |
| D SCOTT & SHANNON M FRYE LVG TR | | 2812 NE 133RD ST | | | EDMOND | OK | 73013 | |
| D STEELMAN | | PO BOX 6263 | | | OKLAHOMA CITY | OK | 99999 | |
| D W JONES FAMILY TRST | | 1719 N 29TH ST | | | BROKEN ARROW | OK | 74014-4970 | |
| D WATSON | | PO BOX 835922 | | | RICHARDSON | TX | 75083 | |
| D&B ENERGY INC | | 124 W CLEVELAND ST | | | AGRA | OK | 74824 | |
| D&B Operating LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | | Oklahoma City | OK | 73102 | |
| D&B Operating LLC | | 223 W Melrose | | | Ringwood | OK | 73768 | |
| D&J MINERALS INC | | 1 LAKE SHORE DR | | | CORPUS CHRISTI | TX | 78413 | |
| D&K SUPPLY & EQUIPMENT INC | | 4700 RAVENNA AVE SE | | | EAST CANTON | OH | 44730 | |
| D&L OIL & GAS LLC | | 38501 SR 26 | | | GRAYSVILLE | OH | 45734 | |
| D&M HILLIARD TRUCKING LLC | | 1513 NE 2ND STREET | | | MOORE | OK | 73160 | |
| D&M PRODUCTION COMPANY | | PO BOX 232 | | | DRUMRIGHT | OK | 74030-0232 | |
| D&R OILFIELD CONSTRUCTION LLC | | PO BOX 163 | | | GOODWELL | OK | 73939 | |
| D&V BOEPPLE TRUST UAD 8-22-11 | | 616 FOSTERS GROVE LOOP | | | OVIEDO | FL | 32765 | |
| D&V WEATHERS PROPERTIES LLC | | 1123 N. RANGE ROAD | | | STILLWATER | OK | 74075 | |
| D. SCHARLEE GLENN | | 8012 WOOD DUCK DR | | | OKLAHOMA CITY | OK | 73132 | |
| D.D FLUIDS LLC AKA | | 2699 HIGHWAY 44 | | | ROBSTOWN | TX | 78380-5965 | |
| D.D Fluids LLC Aka Dynamic Drilling Fluids | Joe Lassiter | 2699 Highway 44 | | | Robstown | TX | 78380 | |
| D.E. LIPPERT JR | | 11717 LORENTA CIRCLE | | | EDMOND | OK | 73013 | |
| D.J.F. SERVICES INC. | | PO BOX 150 | | | HOLDENVILLE | OK | 74848 | |
| D5 MINERALS LP | | PO Box 6111 | | | San Antonio | TX | 78209 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DA3CO LLC | | 1200 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114-1215 | |
| DABAL LLC | | 6304 BEAVER CREEK RD | | | OKLAHOMA CITY | OK | 73162 | |
| DADSON CAPITAL CO. LLC | | 3424 Gillespie St. Villa 8 | | | Dallas | TX | 75219 | |
| DADSON CAPITAL COMPANY 4 LLC | | 3424 Gillespie St Villa B | | | Dallas | TX | 75219 | |
| DAGNYS LLC | | PO BOX 4346 | | | LONGVIEW | TX | 75606 | |
| DAGNY'S OPERATING LP | | PO BOX 4346 | | | LONGVIEW | TX | 75606 | |
| DAGNYS PROPERTIES LP | | PO BOX 4346 | | | LONGVIEW | TX | 75606 | |
| Dahl SWD Facility #1, LLC | c/o Mike Taylor | 5661 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Dahl SWD Facility #1, LLC | c/o Pierce Couch Hendrickson Baysinger & Green LLP | Attn: Stephen Olson | PO Box 26350 | | Oklahoma City | OK | 73126 | |
| DAHL TR DTD 10-20-2009 | | 2625 SW ARVONIA PL | | | TOPEKA | KS | 66614 | |
| DAHLBERG & ASSOCIATES LLC | | 1107 CHATELET DR | | | ST LOUIS | MO | 63135-1334 | |
| DAISY BUNCH | | 2604 BLACKJACK RD | | | STARKVILLE | MS | 39759 | |
| DAISY DECEASED | | 1611 NORWOOD DR | | | OKLAHOMA CITY | OK | 73120-1211 | |
| Daisy Mae Gee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Daisy Mae Gee | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Daisy Mae Gee | | 9309 NE Sherwell Dr | | | Midwest City | OK | 73130 | |
| DAKODA LEVI COMBS | | 209 S JONES AVE | | | DRUMRIGHT | OK | 74030-3631 | |
| DAKOTA ENERGY LLC | | 110 W 7TH ST #210 | | | TULSA | OK | 74119 | |
| Dakota Exploration LLC | c/o GableGotwals | Attn: Dale E Cottingham | One Leadership Square, Ste. 1500 | 211 N Robinson | Oklahoma City | OK | 73102 | |
| DAKOTA EXPLORATION LLC | | 8801 S YALE AVE STE 120 | | | TULSA | OK | 74137-3575 | |
| Dakota Exploration LLC | | 110 W 7th St | Ste. 210 | | Tulsa | OK | 74119 | |
| DAKOTA LAND LLC | | PO BOX 12973 | | | OKLAHOMA CITY | OK | 73157 | |
| DAKOTAH JAMES KNIGHT | | 110 N PHILLIPS ST | | | CARTHAGE | TX | 75633 | |
| DALE & CHRISTINA TAYLOR LIVING TR | | 417 EAST ASH | | | POND CREEK | OK | 73766 | |
| DALE & JANE ARMSTRONG TR UNDER REV | | 2609 N BRUSH CREEK RD | | | STILLWATER | OK | 74075 | |
| DALE ARCHER MCNULTY | | 529 S FLAGLER DR APT 23F | | | WEST PALM BEACH | FL | 33401-5926 | |
| DALE ARCHER MCNUTTY | | 529 S FLAGLER DR APT 23F | | | WEST PALM BEACH | FL | 33401-5926 | |
| DALE B ANGLIN TRUST | | 15613 HIMALAYA RIDGE | | | EDMOND | OK | 73013 | |
| DALE BENTLEY | | 2628 AUSTIN RD | | | PONCA CITY | OK | 74601-8606 | |
| DALE BREEDLOVE | | 2105 PENN DR | | | DELAND | FL | 32724-8334 | |
| DALE BURTON | | 15726 FATHOM LN | | | HOUSTON | TX | 77062 | |
| DALE BUSSARD | | 750390 S 3446 RD | | | AGRA | OK | 74824-8459 | |
| DALE C KINDT REVOCABLE TRUST | | PO BOX 69 | | | ARDMORE | OK | 73402 | |
| DALE CALDWELL | | 2407 E GLENCOE RD | | | GLENCOE | OK | 74032-1107 | |
| DALE CAROL TANNER | | 20 SUNNY LANE | | | STILLWATER | OK | 74075 | |
| DALE COCHRAN | | 2911 INDIAN VALLEY DR | | | KANSAS | OK | 74347-9454 | |
| DALE DEBORD | | 16630 SW 36TH ST | | | EL RENO | OK | 73036 | |
| DALE DONELSON | | 2183 E 26TH WAY | | | YUMA | AZ | 85365 | |
| DALE DOXTATER | | 9616 WOODLAND CREEK LANE | | | CORDOVA | TN | 39018 | |
| DALE E WEATHERS REVOCABLE TRUST AGT | | 1123 N RANGE RD | | | STILLWATER | OK | 74075 | |
| DALE EDWARD CHLOUBER | | PO BOX 1852 | | | STILLWATER | OK | 74076 | |
| DALE EDWARDS | | 15856 S MAPLE LN RD | | | OREGON CITY | OR | 97045 | |
| DALE FANCHER | | 1941 PINE ST | | | RICHLAND | WA | 99354-2115 | |
| DALE FOLKS LLC | | PO BOX 3430 | | | EDMOND | OK | 73083-3430 | |
| DALE FREY | | PO BOX 9 | | | MULHALL | OK | 73063 | |
| DALE GENE NIDA IRREV TRUST DTD 12-2 | | 4025 NE 116TH ST | | | OKLAHOMA CITY | OK | 73131 | |
| DALE GENE NIDA TR | | 4025 NE 116TH ST | | | OKLAHOMA CITY | OK | 73131 | |
| DALE GLIMP | | 48315 W 136TH PL | | | DRUMRIGHT | OK | 74030 | |
| DALE GREEN & DOLORES GREEN | | 1003 VILLA DR | | | WATONGA | OK | 73772 | |
| DALE HANEY | | PO BOX 1471 | | | ELK CITY | OK | 73644-3806 | |
| DALE HARRIS | | 922 E S AVENUE | | | PONCA CITY | OK | 74601 | |
| DALE HASKIN | | 760716 S 3490 RD | | | CUSHING | OK | 74023-6675 | |
| DALE HILDEBRAND | | 1200 WHITEHURST LN | | | CHOCTAW | OK | 73020-8210 | |
| DALE HOLZER | | 9801 BRIGHTON RD | | | HENDERSON | CO | 80640-8629 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE HORTON | | HC 66, BOX 91 | | | FOSS | OK | 73647 | |
| DALE HOWARD | | 3609 OLD SHAWNEE ROAD TRLR 20 | | | MUSKOGEE | OK | 74403 | |
| DALE JAFEK | | 588 W 800 N | | | PAUL | ID | 83347 | |
| DALE JOHNSON | | 1578 DELEMOS AVENUE | | | HAYWARD | CA | 94544 | |
| DALE KEEN | | 7530 N 145 E AVE | | | OWASSO | OK | 74055 | |
| DALE KROUT | | 10301 E BURKHART RD | | | GLENCOE | OK | 74032 | |
| DALE L & PHYLLIS J MONTGOMERY REV T | | 2717 S ELDER AVE | | | BROKEN ARROW | OK | 74012-7352 | |
| DALE LAURAN PATTON ESTATE | | 11420 HOLLY CT | | | KANSAS CITY | MO | 64114 | |
| Dale Livengood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dale Livengood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dale Livengood | | 14158 E. 26th St | | | Tulsa | OK | 74134 | |
| DALE MALASKA | | 235 E DON KROLL ST | | | ENID | OK | 73701 | |
| Dale Masters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dale Masters | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dale Masters | | 622 E Oak | | | Cushing | OK | 74023 | |
| DALE MORRIS | | ROUTE 2, BOX 83 | | | VICI | OK | 73859 | |
| DALE MORRISETT | | 4 ISLAY DR | | | BELTA VISTA | AR | 72715 | |
| DALE MULLINS | | 4819 E KARA DR | | | STILLWATER | OK | 74074-6252 | |
| DALE MURPHY | | 6515 N ROSE RD | | | GLENCOE | OK | 74032 | |
| DALE NEIMAN & PATRICIA NEIMAN HWJT | | 24500 CR 185 | | | PERRY | OK | 73077 | |
| DALE OKLAHOMA LLC | | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE P MINERALS LTD PARTNERSHIP | | 2100 ROSS AVE STE 1870 LB-9 | | | DALLAS | TX | 75201 | |
| DALE PARKS | | 36600 STATE RTE 260 | | | GRAYSVILLE | OH | 45734 | |
| DALE PEACOCK | | 23306 E LONGHORN TRAIL | | | COVINGTON | OK | 73730 | |
| DALE PEREGRINE MINERALS FUND LP | | 2100 ROSS AVESTE 1870 LB-9 | | | DALLAS | TX | 75201 | |
| DALE PYLE | | 1409 N OAK | | | GUTHRIE | OK | 73044 | |
| DALE RINK | | 1216 W WILLOW RDSTE C | | | ENID | OK | 73703-2532 | |
| DALE SEEFELDT | | 6918 E 99TH PL S | | | TULSA | OK | 74133 | |
| DALE SEWELL | | 1402 COLORADO | | | BLACKWELL | OK | 74631 | |
| Dale Smethers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dale Smethers | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dale Smethers | | 2112 Cedar Pointe Cir | | | Edmond | OK | 73003 | |
| DALE TANNER TRUST | | 20 SUNNY LANE | | | STILLWATER | OK | 74075 | |
| DALE WEBBER | | 210 LA MESA DR | | | SALINAS | CA | 93901-2918 | |
| Dale White | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Dale White | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73103 | |
| Dale White | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Dale White | | 621 E. Broadway | | | Cushing | OK | 74023 | |
| DALE WHITESIDES | | 6716 ROOSEVELT DR | | | KETCHIKAN | AK | 99901 | |
| DALE WHITESIDES | | 7617 ROOSEVELT DR | | | KETCHIKAN | AK | 99901 | |
| DALE WILLISTON MINERALS 2012-B LP | | 2100 ROSS AVE SUITE 1870 LB-9 | | | DALLAS | TX | 75201 | |
| DALE WOODRUFF | | 1007 SANCHEZ CT | | | STOCKTON | CA | 95206 | |
| Dale Cheatham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dale Cheatham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dale Cheatham | | 116 1/2 Keith St | | | Norman | OK | 73069 | |
| DALEN RESOURCES OIL & GAS CO | | 300 S SAINT PAUL ST | | | DALLAS | TX | 75201-5512 | |
| DALLEN WALTERS | | 3321 COUNTY RD 47 | | | HOWARD | CO | 81233 | |
| DALTON COOK | | 451 S HENNEY RD | | | GUTHRIE | OK | 73044 | |
| DALTON HENDRIX | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DAMON S SEIGER & CHANDRA E SEIGER J | | PO BOX 265 | | | HENNESSEY | OK | 73742-0265 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMON YOST | | 5314 S PLEASANT VALLEY TRAIL | | | MULHALL | OK | 73063 | |
| DAMYAN CHESMORE | | PO BOX 542 | | | CIMARRON | KS | 67835 | |
| DAN BLOCKER PETROLEUM CONS INC | | 3206 N 4TH ST | | | LONGVIEW | TX | 75605 | |
| DAN CERULLI | | 3 INDIAN SUMMER DR | | | CROTON ON HUDSON | NY | 10520 | |
| DAN CLINKINGBEARD | | 1601 TEXAS ST | | | PERRYTON | TX | 79070-5609 | |
| DAN CLOSE | | 1218 N COOLIDGE AVE | | | WICHITA | KS | 67203-3053 | |
| DAN D. DRILLING CORPORATION | | PO Box 158 | | | Lamont | OK | 74643 | |
| DAN DAVIS | | 7425 WISTFUL VISTA DR UNIT 1203 | | | WEST DES MOINES | IA | 50266-8018 | |
| DAN DUGGAN | | PO BOX 174 | | | FORT WORTH | TX | 76101 | |
| DAN DUNCAN | | 2511 TROPHY LN | | | STILLWATER | OK | 74074 | |
| DAN EDWARD CALDWELL | | 654 RADCLIFFE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| DAN HAYNES | | 1408 KERRY LAYNE | | | EDMOND | OK | 73034-2343 | |
| DAN M & JERRIE CRUMMETT TRUST | | 2203 S WESTERN ROAD | | | STILLWATER | OK | 74074 | |
| DAN MAY | | 1212 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| DAN MITCHELL JR REV TRUST 10-1-2007 | | 1016 W WABASH AVE | | | ENID | OK | 73703 | |
| DAN MORDHORST REV TR DTD 6/30/97 | | PO BOX 4335 | | | TULSA | OK | 74159 | |
| DAN MORDHOURST REVOCABLE TRUST | | PO BOX 4335 | | | TULSA | OK | 74159-0335 | |
| DAN TAKACS | | 150 CHERRY LN | | | CAMPBELL | CA | 95008-3416 | |
| DAN TRACY | | 9210 W 2ND AVE | | | STILLWATER | OK | 74074-6759 | |
| DAN WAGER | | PO Box 60157 | | | OKLAHOMA CITY | OK | 73146-0157 | |
| Dan Frey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dan Frey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dan Frey | | 103771 S. 3545 Rd | | | Prague | OK | 74864 | |
| Dan Shupe | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dan Shupe | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dan Shupe | | 920595 S. 3480 Rd | | | Chandler | OK | 74834 | |
| Dan Stevens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dan Stevens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dan Stevens | | 345884 E. Hwy 62 | | | Meeker | OK | 74855 | |
| DANA BROWN | | 5421 DEER TRAIL | | | STILLWATER | OK | 74074 | |
| Dana Butler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dana Butler | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dana Butler | | 308 W. 1st St | | | Edmond | OK | 73003 | |
| DANA CHRISTINE MORFORD & | | 2202 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| DANA CLEMENTS WARDEN | | 4901 SE 139TH ST | | | OKLAHOMA CITY | OK | 73165 | |
| DANA DANTINE LIVING | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| DANA DOTTER | | 7032 RIDGE CREST DRIVE | | | NORTH RICHLAND HILLS | TX | 76182 | |
| DANA FRANCISS | | 421 S. MORTON AVENUE | | | OKMULGEE | OK | 74447 | |
| DANA FRANK | | 6701 POPLAR ST | | | STILLWATER | OK | 74074 | |
| DANA J RUSSELL | | 104 LAKE ALUMA DRIVE | | | OKLAHOMA CITY | OK | 73121 | |
| DANA JEANINE HIRST | | 7400 S STATE ST APT 11104 | | | MIDVALE | UT | 84047-6124 | |
| Dana Jordan-Kemper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dana Jordan-Kemper | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dana Jordan-Kemper | | 8913 N. McMillan Ave | | | Oklahoma City | OK | 73132 | |
| DANA KALE | | 3309 VILLANOVA ST | | | DALLAS | TX | 75225 | |
| DANA L HUFFMAN TRUST | | 633 DOE TRL | | | EDMOND | OK | 73012 | |
| DANA MORRIS AN INCAPACITATED PERSON | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA OTTO | | 5640 NW 58TH TERR | | | WARR ACRES | OK | 73122 | |
| DANA REEDY | | 116 MINT ORCHARD DR | | | HENDERSON | NV | 89002-8281 | |
| DANA RENEE LONGAN | | 1689 BUENA VISTA ST | | | VENTURA | CA | 93001-2214 | |
| DANA ROBINSON WOOD | | 1048 N. WILLOW RD. | | | SAND SPRINGS | OK | 74063 | |
| DANA ROGERS | | 316 W 49TH ST | | | SAND SPRINGS | OK | 74063-3233 | |
| DANA SELLERS | | 1935 EAST DEVLIN AVENUE | | | KINGMAN | AZ | 86409 | |
| DANA WELBORNE | | 7 LLANO DEL NORTE | | | PLACITAS | NM | 87043-8306 | |
| DANAH KNIGHT | | PO BOX 561 | | | CARNEY | OK | 74832 | |
| DANE HUNT | | 9425 DEERHURST PL | | | MCKINNEY | TX | 75070 | |
| DANELAK LLC | | 3612 EPPERLY DR | | | DEL CITY | OK | 73115-3608 | |
| DANELLE ODELL | | 2109 VICTORIA AVE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| Danette Marrs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Danette Marrs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Danette Marrs | | 100224 S. 3500 Rd | | | Sparks | OK | 74869 | |
| DANFORD WHEELER JR | | 15828 30 AVE NW | | | STANWOOD | WA | 98292 | |
| DANIAL B HAABY & SHARON GAIL HAABY | | 3363 CORINTHIAN WAY | | | AUBURN | CA | 95603 | |
| DANICK RESOURCES INC | | 5005 LBJ FREEWAY #1250 | | | DALLAS | TX | 75244 | |
| DANIEL & LINDA MILACEK TRUST | | 1109 BRIAR RIDGE RD | | | ENID | OK | 73703 | |
| DANIEL A NIZICH | | 6663 SW BEAVERTON HILLSDALE HWY#286 | | | PORTLAND | OR | 97225 | |
| DANIEL A WOODS TRUST | | 10221 S KINGSTON AVE | | | TULSA | OK | 74137-7019 | |
| DANIEL AARON YOST | | 1101 S CHESTER ST | | | STILLWATER | OK | 74074 | |
| DANIEL AND APRIL NACK | | 6009 W MAIN ST | | | CUSHING | OK | 74023-5628 | |
| DANIEL AXTELL | | 3122 ANDREA DEE CIRCLE | | | RIVERTON | UT | 84065 | |
| DANIEL BAFIA | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DANIEL BOSWORTH | | 6173 PARK ST | | | GEORGETOWN | IN | 47122 | |
| DANIEL BRENGLE | | 163 S SHORE DR | | | DOVER | DE | 19901 | |
| DANIEL CARTMILL | | 21803 CR 1010 | | | MEDFORD | OK | 73759 | |
| DANIEL COATES | | 4305 TRAVIS ST | | | SAN ANGELO | TX | 76903-1704 | |
| DANIEL CORRELL | | 2302 S SHERIDAN ROAD | | | TULSA | OK | 74129 | |
| DANIEL E KASTL | | 1910 EAST KIRK STREET | | | PERKINS | OK | 74059 | |
| DANIEL E STEHLING ROTH IRA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DANIEL ENGEL | | 15255 COUNTY ROAD 3585 | | | ADA | OK | 74820-1388 | |
| DANIEL G VOLLMER | | 2775 GREENWOOD AVE | | | MORRO BAY | CA | 93442 | |
| DANIEL H LOUGH | | 62 LAKE SHORE DRIVE | | | CORPUS CHRISTI | TX | 78413-2634 | |
| DANIEL HAMPTON | | 3514 S HUSBAND ST | | | STILLWATER | OK | 74074-7538 | |
| DANIEL HANSEN | | 1190 NAVELLO ST | | | EL CAJON | CA | 92021 | |
| DANIEL HILDEBRAND | | 4221 MORAGA AVE | | | SAN DIEGO | CA | 92117-4519 | |
| DANIEL JACK | | 809 E WASHINGTON | | | ELLENSBURG | WA | 98926 | |
| DANIEL JAMES KENAN REV TRUST | | 2724 SEVIER ST | | | DURHAM | NC | 27705 | |
| DANIEL JESSIE BELCHER SR LIFE ESTAT | | 2625 CORONA AVENUE | | | NORCO | CA | 92861 | |
| DANIEL K MANNISTO | | 1145 FOX HOLLOW RD | | | SEQUIM | WA | 98382 | |
| DANIEL KENAN | | 2724 SEVIER ST | | | DURHAM | NC | 27705 | |
| DANIEL KILPATRICK | | 1941 LONG ST | | | SWEET HOME | OR | 97386 | |
| DANIEL KITTERMAN & DEBORAH FULTZ | | 8222 DIAMND RIDGE RUN | | | STILLWATER | OK | 74075 | |
| DANIEL L CLINKINGBEARD & PATRICIA J | | 1601 TEXAS ST | | | PERRYTON | TX | 79070-5609 | |
| DANIEL L KEITH & DELAINE KEITH REV | | 801 W SEMINOL DR | | | STILLWATER | OK | 74075 | |
| DANIEL L PIXLEY | | PO BOX 44 | | | MARSHALL | OK | 73056-0044 | |
| DANIEL L WILLETT | | 9402 RUSSELL ROAD | | | SILVER  SPRING | MD | 20910 | |
| DANIEL LAMSON | | 4760 W OAK ST | | | SKIATOOK | OK | 74070-3915 | |
| DANIEL LINN | | 43819 AVOCA RD | | | ASHER | OK | 74826 | |
| DANIEL MANAGEMENT LTD | | 8523 THACKERY #1208 | | | DALLAS | TX | 75225 | |
| DANIEL MUEGGENBORG | | 710 9TH AVENUE | | | SEATTLE | WA | 98104 | |
| DANIEL P AND VIDA K SCHUMAN REV. TR | | 4401 SOUTH LEWIS PLACE | | | TULSA | OK | 74105 | |
| DANIEL PIKE | | 7410 CREEKBLUFF DR | | | AUSTIN | TX | 78750-8206 | |
| DANIEL POMEROY | | 960 URSULA ST | | | AURORA | CO | 80011 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL RAINS | | 10167 N HWY 265 S | | | FAYETTEVILLE | AR | 72701 | |
| DANIEL RAUCH | | 217 UNION AVENUE | | | NEW PROVIDENCE | NJ | 07974-1130 | |
| DANIEL RAY RUDY | | 206 N CROWNPOINT DRIVE | | | ADA | OK | 74820 | |
| DANIEL REICH | | 635 FERNGLEN CT | | | COLORADO SPRINGS | CO | 80906-6804 | |
| DANIEL RESENDEZ | | 3322 EAST 4TH AVENUE | | | STILLWATER | OK | 74074 | |
| DANIEL ROSS | | 701 S CHAPPELL HILL ST | | | BRENHAM | TX | 77833 | |
| DANIEL SAKOLS | | 2505 KATRINA WAY | | | MOUNTAIN VIEW | CA | 94040-3949 | |
| DANIEL SCHAD | | 208 NORTH ASH | | | VALLEY CENTER | KS | 67147 | |
| DANIEL SCHUMACHER | | 38790 GUN CLUB RD | | | WOODSFIELD | OH | 43793 | |
| DANIEL SERIGNESE | | 1423 MILLER AVE #1 | | | WINTER PARK | FL | 32789 | |
| DANIEL STICKFORD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DANIEL STORM | | 7119 N SANGRE RD | | | STILLWATER | OK | 74075 | |
| DANIEL T HANSON | | 1126 16TH AVE SOUTH | | | JACKSONVILLE | FL | 32250 | |
| DANIEL VATER | | 12758 MACKEY ST | | | OVERLAND PARK | KS | 66213 | |
| DANIEL W WHITTEN TRUST | | PO BOX 22932 | | | OKLAHOMA CITY | OK | 73123-1932 | |
| DANIEL WEISMAN | | 271 OHINA PL | | | KIHEI | HI | 96753 | |
| DANIEL ZEILER | | 1009 ACTIVE DR | | | ST LOUIS | MO | 63146-5005 | |
| DANIELLE ELLIOTT | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DANIELLE FUSELIER | | 3506 DURANGO CANYON LN | | | SPRING | TX | 77386 | |
| DANIELLE HURST | | 14240 SKYVIEW DR | | | PIEDMONT | OK | 73078 | |
| DANIELLE WHITE | | 1037 CALIFORNIA COURT | | | EMPIRE | NV | 89405 | |
| DANIELLE WOODARD | | PO BOX 142 | | | HARTFORD | AR | 72938 | |
| DANIELS FAMILY TRUST | | 2817 LONDON LN | | | ENID | OK | 73703 | |
| Danise J Conrad | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Danise J Conrad | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Danise J Conrad | | 7327 S. Sleepy Hollow Dr | | | Tulsa | OK | 74136 | |
| DANLIN INDUSTRIES CORPORATION | | PO BOX 677464 | | | DALLAS | TX | 75267-7464 | |
| DANNA ZOLTNER | | 610 EMERY ST | | | DENTON | TX | 76201-2678 | |
| DANNIE L LUTTER | | 21700 COUNTY RD 280 | | | MORRISON | OK | 73061-9533 | |
| DANNY ALLEN PELPHREY TTEE | | 1710 WHITETAILTRAIL | | | DAYTON | OH | 45459 | |
| DANNY ALLENDER LIFE ESTATE | | 703 S 4TH ST | | | RIPLEY | OK | 74062-6527 | |
| DANNY AND PATRICIA LANGLEY HW JT | | PO BOX 221 | | | RIPLEY | OK | 74062-0221 | |
| Danny Askins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Danny Askins | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Danny Askins | | 2528 NW 49th Pl | | | Oklahoma City | OK | 73112 | |
| DANNY B SUMMERS | | PO BOX 51004 | | | MIDLAND | TX | 79710 | |
| DANNY BOWLING | | 8408 S WASHINGTON RD | | | STILLWATER | OK | 74074 | |
| DANNY BOWLING | | 8408 S WASHINGTON ST | | | STILLWATER | OK | 74074 | |
| DANNY BUNTIN | | 201 N DONALDSON DR | | | STILLWATER | OK | 74075-7931 | |
| DANNY COCKRELL | | 270 ELM | | | MCQUEENEY | TX | 78123 | |
| DANNY COX | | PO BOX 51 | | | TURPIN | OK | 73950 | |
| DANNY CREED | | 1330 E THISTLE LANDING DRIVE | | | PHOENIX | AZ | 85048 | |
| DANNY CREED TRUSTEE | | 1330 E THISTLE LANDING DRIVE | | | PHOENIX | AZ | 85048 | |
| DANNY DECD | | 724 OKIE RIDGE RD | | | YUKON | OK | 73099 | |
| DANNY DILLER | | 2609 FM 471 N | | | CASTROVILLE | TX | 78009 | |
| DANNY EARL LINS LIVING TRUST | | 561 SOUTH ZURICH | | | TULSA | OK | 74112 | |
| DANNY GRIFFIN | | PO BOX 1149 | | | STILLWATER | OK | 74076 | |
| DANNY HOLCOMB | | RR 2 BOX 1-AC-4 | | | LEEDEY | OK | 73654-9802 | |
| DANNY HUNTER | | 5422 S. MARKET | | | WICHITA | KS | 67216 | |
| DANNY KEITH | | PO BOX 152 | | | COVINGTON | OK | 73730-0152 | |
| DANNY KELLY | | 7600 NW 164TH ST | | | EDMOND | OK | 73013-8917 | |
| DANNY KROLL | | PO BOX 835 | | | PERRY | OK | 73077 | |
| Danny L. Haynes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danny L. Haynes | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Danny L. Haynes | | 916 NW 104th St. | | | Oklahoma City | OK | 73114 | |
| DANNY L. SHERMAN BANDIT ESP SERVICE | | 451 Loma Vista Lane | | | Skiatook | OK | 74070 | |
| DANNY LEE STRUCK | | 14218 EAST 770 ROAD | | | KINGSFISHER | OK | 73750 | |
| DANNY LYNN HOUSTON & TOMMIE LYNN | | 6104 KNOX RD | | | COVINGTON | OK | 73730-2060 | |
| DANNY M & SHEILA M ANNETT | | 759 COOPERS DR SW | | | AIRDRIE | AB | T4B 2W3 | CANADA |
| DANNY MINSHALL | | 6012 MATILDA DR | | | GLENCOE | OK | 74032 | |
| DANNY RAINS | | 1109 W 92ND | | | PERKINS | OK | 74059 | |
| DANNY SCHMADL | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| DANNY SCROGGS | | 11 PECAN DR | | | STILLWATER | OK | 74075-3825 | |
| DANNY SEMRAD | | 624 E VAN BUREN | | | CRESCENT | OK | 73028 | |
| DANNY SHIPPY | | PO BOX 781 | | | MIDDLETON | ID | 83644 | |
| DANNY SUBLETT | | 2929 IVY GLEN CT | | | BUFORD | GA | 30519 | |
| DANNY SWART | | 219 E KIRK ST | | | PERKINS | OK | 74059-3108 | |
| DANNY WATSON | | 805 CARRIE CT | | | PURCELL | OK | 73080 | |
| DANNY WHITE | | 1200 AUSTIN STREET | | | ROBERT LEE | TX | 76945 | |
| DANNY WILLETT | | 10108 E 91ST CIR N | | | OWASSO | OK | 74055-6834 | |
| DANNY WOLFF | | 204 W UNDERWOOD ST | | | EL RENO | OK | 73036-5543 | |
| Danny Haggy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Danny Haggy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Danny Haggy | | 990219 S. 3310 Rd | | | Wellston | OK | 74881 | |
| DANYE GOODENOUGH | | 2510 N CLARKSON ST | | | FREMONT | NE | 68025 | |
| Dao, Remy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DAPHNE BURKHART | | 11201 N MILLER | | | OKLAHOMA CITY | OK | 73120 | |
| DAPHNE REED | | 4393 N MACGREGOR WAY | | | HOUSTON | TX | 77004 | |
| DARCY COALE | | 42400 SODA CREEK LN | | | STEAMBOAT SPRINGS | CO | 80487-9211 | |
| Darell Cross | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darell Cross | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darell Cross | | 8817 Salsbury Lane | | | Oklahoma City | OK | 73132 | |
| DARELL JELSMA | | PO BOX 1312 | | | SOLDOTNA | AK | 99669 | |
| DARELL LANTZ | | 8850 E PRAIRIE GROVE RD | | | GUTHRIE | OK | 73044 | |
| Darell Lantz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darell Lantz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darell Lantz | | 8850 East Prairie Grove Rd | | | Guthrie | OK | 73034 | |
| DARENA TURNER | | 6008 EAST 68TH STREET | | | STILLWATER | OK | 74074 | |
| DARIO V GUERRA ESTATE DECD | | 1021 E CANTON | | | EDINBURG | TX | 78539 | |
| DARKSIDE RESOURCES LLC LAWRENCE JEN | | 8504 SW 37TH ST | | | OKLAHOMA CITY | OK | 73179-3028 | |
| DARLA BUCKLEY | | 2021 MATTHEW AVENUE | | | ROSAMOND | CA | 93560 | |
| DARLA COURTRIGHT | | 116 NOBLE HEIGHTS CIR APT 136 | | | GUTHRIE | OK | 73044 | |
| DARLA G CLARK | | 408 N DELEWARE | | | INDEPENDENCE | MO | 64050 | |
| DARLA GRAVES | | 129 E BRDWAY ST | | | DRUMRIGHT | OK | 74030 | |
| DARLA HAGGARD | | 3101 WILLOWBROOK | | | ENID | OK | 73703 | |
| DARLA HAHN | | PO BOX 196 | | | ARNOLD | CA | 95223 | |
| DARLA HAHN | | PO BOX 526 | | | SAN LORENZO | CA | 94580 | |
| DARLA HANEY | | 1409 CASADY LN | | | OKLAHOMA CITY | OK | 73120-1609 | |
| DARLA J. BEEBY LIV TR DTD 6/11/2004 | | 1619 S. ASHTON AVENYUE | | | STILLWATER | OK | 74074 | |
| DARLA JAN BENNETT | | 1148 S XANTHUS AVE | | | TULSA | OK | 74104 | |
| DARLA JONES | | 28925 JOHN WAYNE | | | MORRISON | OK | 73061-9517 | |
| DARLA LINDER HUCKABAY | | 846 E 9TH STREET | | | CUSHING | OK | 74023 | |
| DARLA MASTERSON | | 6231 N MONTEBELLA RD APT 228 | | | TUCSON | AZ | 85704 | |
| DARLA MICHELLE TROUT | | 923 S. PITTSBURG | | | TULSA | OK | 74112 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLA MUNDELL | | 1709 S 11TH ST | | | LAMAR | CO | 81052-4040 | |
| DARLA SUE BRANTLEY | | 4633 N W 33RD DRIVE | | | OKLAHOMA CITY | OK | 73122 | |
| Darlene Allen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darlene Allen | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darlene Allen | | 3402 Stumpff Blvd | | | Spencer | OK | 73084 | |
| DARLENE ARNOLD | | 640 E ROCK CREEK LN | | | FRESNO | CA | 93730-1217 | |
| Darlene Caldwell Shelton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darlene Caldwell Shelton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darlene Caldwell Shelton | | 814 E 99th St | | | Perkins | OK | 74059 | |
| DARLENE D HANNEMAN | | 1316 S 101ST EAST AVE | | | TULSA | OK | 74128 | |
| DARLENE F FRANZ LIVING TRUST | | 312 S KENNEDY ST | | | HILLSBORO | KS | 67063 | |
| DARLENE GRAHAM | | 7615 N 122ND E AVE | | | OWASSO | OK | 74055 | |
| DARLENE JOHNSTON | | 9903 N 2410 RD | | | WEATHERFORD | OK | 73096 | |
| DARLENE PEARSON | | 5 HARDING DR | | | PITTSGROVE | NJ | 08318-5627 | |
| Darlene Travis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darlene Travis | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Darlene Travis | | 4885 Turtle Pt | | | Guthrie | OK | 73044 | |
| DARLENE WETHERBEE | | 3567 PRINGLE RD SE | | | SALEM | OR | 97302 | |
| DARLENE WRIGHT | | 2892 TEXAS AVE | | | SIMI VALLEY | CA | 93063-1932 | |
| DARLINDA BRADDY | | 15523 E NEWTON PL | | | TULSA | OK | 74116-2404 | |
| DARLING DAUGHTERS PARTNERSHIP | | 653 LEISURE LANE | | | CEDAR CREEK | TX | 78612 | |
| DARLOUISE SHURTZ-WOODY REV TRUST DT | | 4 CIMMARON TRL | | | PERKINS | OK | 74059-4165 | |
| DARLYNE SEAL TRUST | | RURAL ROUTE 2 BOX 67 | | | TALOGA | OK | 73667-9636 | |
| DARNELL BORTZ | | 30142 NE 100TH AVE | | | PRESTON | KS | 67583-8627 | |
| DARNELL DRILLING | | 2250 NW 39TH ST STE 100 | | | OKLAHOMA CITY | OK | 73112 | |
| DARRALL HANNAH | | 4229 E COUNTY ROAD 65 | | | MULHALL | OK | 73063-9726 | |
| DARREL HOPPER | | 3705 MEADOWCOURT DR | | | BEAVERCREEK | OH | 45431-2524 | |
| DARREL KAUK | | 108 RANDOLPH ROAD | | | CLINTON | OK | 73601 | |
| DARREL NIVENS | | 9300 E COUNTY RD 70 | | | COYLE | OK | 73027 | |
| DARREL NIVENS | | 9300 EAST CR 70 | | | COYLE | OK | 73027 | |
| DARREL OVERHOLT | | 4901 CRESTVIEW AVE | | | STILLWATER | OK | 74074 | |
| DARREL RAY | | 2207 WEST 23RD STREET. | | | STILLWATER | OK | 74074 | |
| DARREL SEDBROOK | | 249 WEATHERCOCK LN | | | SAN ANTONIO | TX | 78239 | |
| DARREL VAN COEVERING | | 5406 NE 123RD ST | | | VANCOUVER | WA | 98686 | |
| Darrel Wyatt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darrel Wyatt | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darrel Wyatt | | 4515 W. Park Place | | | Oklahoma City | OK | 73127 | |
| DARRELL & BILLY STILES TRUST | | 3112 W GRANDSTAFF | | | CUSHING | OK | 74023-5681 | |
| DARRELL BLASIER | | 330 HIGH RD | | | LOCKPORT | IL | 60441 | |
| DARRELL BOEPPLE | | 3802 47TH ST | | | LUBBOCK | TX | 79413 | |
| DARRELL CLINE | | PO BOX 250 | | | NEW MATAMORAS | OH | 45767 | |
| DARRELL ENGLERT | | 14715 LA FONDA DRIVE | | | LA MIRADA | CA | 90638 | |
| DARRELL GRAEF | | PO BOX 194 | | | MULHALL | OK | 73063 | |
| DARRELL GROOM | | 9720 S SUNNYLANE RD | | | MOORE | OK | 73160 | |
| DARRELL HASTON | | 417 N DONALDSON DR | | | STILLWATER | OK | 74075 | |
| DARRELL HEATH | | 21 WILLOWCREEK RANCH ROAD | | | TOMBALL | TX | 77377 | |
| DARRELL HOOVER | | 2312 WINDMILL LN | | | AMARILLO | TX | 79124-1221 | |
| DARRELL J MANSELL | | 4055 ROYAL AVE LOT 65 | | | EUGENE | OR | 97402 | |
| DARRELL LANCASTER | | PO BOX 324 | | | PLEASANT VIEW | CO | 81331-0324 | |
| DARRELL LEE STILES AND BILLIE J STI | | 3112 W GRANDSTAFF RD | | | CUSHING | OK | 74023 | |
| DARRELL MOTTS | | 815 S. JARDOT ROAD | | | STILLWATER | OK | 74074 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darrell Muse | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darrell Muse | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darrell Muse | | 2745 S. 96th East Ave | | | Tulsa | OK | 74129 | |
| DARRELL OMMEN | | 9985 BUTTE VIEW DRIVE | | | MARYSVILLE | CA | 95901 | |
| DARRELL RICHARDSON | | 684 E 850 N | | | OGDEN | UT | 84404-3716 | |
| DARRELL ROEVER | | 302 S MAIN ST | | | OKEENE | OK | 73763 | |
| DARRELL SWITZER | | 8225 N 1970 RD | | | LEEDEY | OK | 73654 | |
| DARRELL THOMAS NASALROAD | | 2421 VALLEY VIEW ROAD | | | EDMOND | OK | 73034 | |
| DARRELL WALLER | | HC64 BOX 179 | | | MARLOW | OK | 73055-9864 | |
| DARRELL WESTFALL | | 10809 E BURKHART RD | | | GLENCOE | OK | 74032-3097 | |
| DARRELL WESTFALL | | 10809 E BURKHART ST | | | GLENCOE | OK | 74032 | |
| DARRELL YATES AND HEATHER W YATES | | 207 S OAKDALE DR | | | STILLWATER | OK | 74074 | |
| DARREN ALLEN & LORI LYNN STRAUSS FA | | 626 SW 3RD ST | | | MOORE | OK | 73160 | |
| DARREN AND CYNTHIA CALDWELL | | 705 NORTH LOCKWOOD VIEW | | | GARDEN CITY | UT | 84028 | |
| DARREN BRESHEARS | | 801 N MINGO #427 | | | TULSA | OK | 74116 | |
| DARREN CLARK | | 11701 NW 114TH ST | | | YUKON | OK | 73099-8181 | |
| DARREN CREWS | | 627 FIR ST | | | PERRY | OK | 73077 | |
| DARREN E CALDWELL CYNTHIA L CALDWEL | | 1200 WHITNEY COURT | | | STILLWATER | OK | 74075 | |
| DARREN GREEN | | 505 N 6TH ST | | | MOUNTAIN VIEW | OK | 73062 | |
| DARREN HEATH | | 1204 LOCUST GROVE RUN | | | PIEDMONT | OK | 73078 | |
| DARREN MALASKA | | 1016 STASSNEY LANE | | | AUSTIN | TX | 78745-3075 | |
| DARREN REYNOLDS | | 1564 Old Main | | | Lamont | OK | 74643 | |
| DARREN THOMSPON | | 3124 S PERKINS RD | | | STILLWATER | OK | 74074-7161 | |
| DARREN UPSHAW | | 7617 WIDE LOOP RD | | | BAKERSFIELD | CA | 93309 | |
| Darren Peters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Darren Peters | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Darren Peters | | 103 Mosier St | | | Norman | OK | 73069 | |
| DARRICK RAINSS | | 7500 S SANGRE RD | | | STILLWATER | OK | 74074-8120 | |
| DARRIN Y HICKS | | 215 W 29TH AVE | | | STILLWATER | OK | 74074 | |
| DARROLD GRAHAM | | 41078 E 48 RD | | | PAWNEE | OK | 74058 | |
| DARRYL DAVID DISMUKE | | 412 BEDFORD DRIVE | | | SPICEWOOD | TX | 78669 | |
| DARRYL EVANS | | 18852 FARALLON RD | | | MADERA | CA | 93637 | |
| DARRYL HICKS | | PO BOX 2972 | | | GRAPEVINE | TX | 76099-2972 | |
| DARRYL V PARKHAM REV TRUST | | 4950 BLUE SKY DR | | | CASTLE ROCK | CO | 80109 | |
| DARRYL WATTS | | 919 N BLAINE | | | WELLINGTON | KS | 67152 | |
| DARSHA SCHIEVINK | | 1601 E ASH AVE | | | ENID | OK | 73701-2601 | |
| DARWIN DRAKE | | 175 REX ROAD | | | GEORGES HALL | | 2198 | AUSTRALIA |
| DARWIN E LONG TR DTD 8-18-2016 | | 2520 E 12TH AVE | | | STILLWATER | OK | 74074 | |
| DARWIN HANSEN | | 27208 COUNTY RD 255 | | | SPRINGFIELD | CO | 81073 | |
| DARWIN JOHNSON | | 406 W 3RD ST | | | FREMONT | NE | 68025-4802 | |
| DARY ENERGY LLC | | PO BOX 1966 | | | ARDMORE | OK | 73402-1966 | |
| DARYL AND MICHELE L OSMUS | | 540 BENTON RD | | | EDMOND | OK | 73034-4625 | |
| DARYL BECKNER | | 1612 N E 10TH | | | MOORE | OK | 73160 | |
| Daryl Carrico | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Daryl Carrico | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Daryl Carrico | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Daryl Carrico | | 501 S. Jules Ave | | | Cleveland | OK | 74020 | |
| DARYL D PUCKETT | | 12123 PLUMPOINT DRIVE | | | HOUSTON | TX | 77099 | |
| DARYL G RICHARDSON | | 120 NORTH 5TH | | | KINGFISHER | OK | 73750 | |
| DARYL GENE BURGER TRUST | | 2340 HAVERSHAM DR | | | LAWRENCE | KS | 66049 | |
| DARYL HAAK | | 2807 W 25TH AVE | | | STILLWATER | OK | 74074 | |
| DARYL PATRICK KERR TRUST | | 4348 GREENWOOD RD | | | WEATHERFORD | TX | 76088 | |
| DARYL REESER | | PO BOX 331 | | | GUTHRIE | OK | 73044-0331 | |
| DARYL TESTERMAN | | 2401 S WATSON AVE | | | VISALIA | CA | 93277 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DASKEVICH ENTERPRISES INC | | PO BOX 293 | | | RANGER | TX | 76470 | |
| DATA TECHNOLOGY SOLUTIONS LC | | PO BOX 880 | | | BREAUX BRIDGE | LA | 70517 | |
| DATALOG LWT INC | | 228 NW 59TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| DATAPAGES INC | AAPG DATA SYSTEMS | | | | TULSA | OK | 74101-0979 | |
| DAUBE PARTNERSHIP LTD | | PO BOX 38 | | | ARDMORE | OK | 73402 | |
| DAULITA M CHURCH | | 5985 BELL HAVEN DR | | | HILLIARD | OH | 43026 | |
| DAVE BUCKLES | | 216 COVNTRY DR | | | HEWITT | TX | 76643-4211 | |
| DAVE HOLKE CONSULTING INC | | PO BOX 139 | | | FREDERICKSBURG | TX | 78624 | |
| DAVE HOLKE CONSULTING INC | | 120 STONE FOREST | | | FREDRICKSBURG | TX | 78624-1309 | |
| DAVE PADDOCK | | 7425 BLUELAKE DR | | | CORPUS CHRISTI | TX | 78413 | |
| DAVE SHAFFER | | 800 PEACHTREE ST NE APT 506 | | | ATLANTA | GA | 30308-1251 | |
| Dave Williams Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dave Williams Jr. | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dave Williams Jr. | | 109 Windsor Way | | | Oklahoma City | OK | 73110 | |
| DAVENPORT GROUP INC | | 4166 LEXINGTON AVE NORTH | | | ST PAUL | MN | 55126 | |
| DAVENPORT OILFIELD SERVICES INC | | PO BOX 248920 | | | OKLAHOMA CITY | OK | 73124-8920 | |
| DAVENPORT REI LLC | | 13482 ARROWHEAD DR | | | GUTHRIE | OK | 73044-7930 | |
| David  Flanagan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David  Flanagan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David  Flanagan | | 2028 Polly Place | | | Guthrie | OK | 73034 | |
| DAVID & MAURINE WORSHAM FAMILY TR D | | 11939 OXFORD CREEK LN | | | RIVERTON | UT | 84065 | |
| DAVID & MAURINE WORSHAM FAMILY TRUS | | 11939 S OXFORD CREEK LN | | | RIVERTON | UT | 84065-8019 | |
| DAVID & PHYLLIS LAMBERT FAM TR 2120 | | 5102 WOODLAND DRIVE | | | STILLWATER | OK | 74074 | |
| DAVID & STELLA ETTINGER JT | | 1009 RICHMOND RD | | | BANGOR | PA | 18013 | |
| DAVID A BASH JR LVG TRUST | | PO BOX 12882 | | | OKLAHOMA CITY | OK | 73157-2882 | |
| DAVID A CHAFF | | 29791 SW KINSMAN RD | | | WILSONVILLE | OR | 97070 | |
| DAVID A DOWNEY | | 1151 S PORTLAND | | | GUTHRIE | OK | 73044 | |
| DAVID A HANSON REV TR 11/24/20 | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| DAVID A MURPHY | | 1309 BOYLES COURT | | | STILLWATER | OK | 74075 | |
| DAVID A ROBERSON II | | PO BOX 8 | | | ADA | OK | 74821-0008 | |
| DAVID A ROBERSON REV LIVING TR | | PO BOX 8 | | | ADA | OK | 74821-0008 | |
| DAVID A SEELIG AND DEBRA K SEELIG H | | 340148 E 870 RD | | | CHANDLER | OK | 74834 | |
| DAVID A WARD | | 1818 ASHTON VILLAGE DR | | | SPRING | TX | 77386 | |
| DAVID A WHITTEN TRUST | | 3829 N CLASSEN SUITE 202 | | | OKLAHOMA CITY | OK | 73118 | |
| DAVID AARON SPIVA SR | | 1421 N BENJAMIN | | | STILLWATER | OK | 74075 | |
| DAVID ADAMS | | 6809 NW 19TH ST | | | BETHANY | OK | 73008-5801 | |
| DAVID ADREAN | | 24701 RAYMOND WAY SPC 18 | | | LAKE FOREST | CA | 92630-4739 | |
| DAVID ALCOTT | | 73 ADAMSON | | | ALLSTON | MA | 02134-1322 | |
| DAVID ALLEN | | 309 MAGEE AVE | | | MILL VALLEY | CA | 94941 | |
| DAVID ALLEN | | 18249 E MAIN ST APT 8302 | | | PARKER | CO | 80134-4794 | |
| DAVID ALLEN | | 501 PORTOLA RD STE 400 | | | PORTOLA VALLEY | CA | 94028-8620 | |
| DAVID ALLEN BIRD LVG TR | | PO BOX 2782 | | | LITTLETON | CO | 80161 | |
| DAVID AND CYNTHIA MANNAS, LLC | | 1717 MYALL STREET | | | ARDMORE | OK | 73401 | |
| DAVID AND LELA BETH STRICKLAND HW J | | 18601 ALAMO | | | STILLWATER | OK | 74075-2097 | |
| DAVID AND SUE A BRADSHAW JT | | 9 BROOKE CT | | | GETTYSBURG | PA | 17325-6628 | |
| DAVID AND SUSAN JEWELL JTS | | 1742 E 161st STREET | | | BIXBY | OK | 74008 | |
| DAVID AND TERI LONG REV TR | | 108 W QUANAH ST | | | BROKEN ARROW | OK | 74011-4117 | |
| DAVID ANDERSON | | PO BOX 1416 | | | STILLWATER | OK | 74076 | |
| DAVID AXTELL | | PO BOX 151 | | | MOAB | UT | 84532-0151 | |
| DAVID BALL | | 8484 VALLEY SPRINGS LN | | | STILLWATER | OK | 74075 | |
| DAVID BARTHOLOME | | 11801 NE SHERMAN RD | | | KANSAS CITY | MO | 64156 | |
| DAVID BATTLE | | 7140 NE 121ST ST | | | EDMOND | OK | 73013 | |
| DAVID BEAL | | 627 S WAGNER | | | STOCKTON | CA | 95215 | |
| DAVID BENJAMIN MIKE SCHROEDER | | 3803 S PRAIRIE RD | | | STILLWATER | OK | 74074-6119 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BENNETT | | 1407 ANDOVER CT | | | OKLAHOMA CITY | OK | 73120 | |
| DAVID BERSHOF | | 7600 LANDMARK WY UNIT 602 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DAVID BEVERIDGE | | 4613 LANDSCAPE DR | | | TAMPA | FL | 33624 | |
| DAVID BIBB | | PO BOX 2642 | | | LAS VEGAS | NM | 87701 | |
| DAVID BLACKBURN | | 1004 N GARFIELD | | | SAND SPRINGS | OK | 74063 | |
| DAVID BLAIN PINSON LLC | | 1512 DOWNING ST | | | THE VILLAGE | OK | 73120 | |
| DAVID BLAKEMORE REV TR DTD 5-5-2009 | | 15203 EAST SWEETGUM DR | | | WICHITA | KS | 67230 | |
| DAVID BLAKENEY | | 325 GROUSE HOLW | | | SANDPOINT | ID | 83864-5049 | |
| DAVID BLEVINS | | 8459 N PENNSYLVANIA AVE | | | CRESCENT | OK | 73028 | |
| DAVID BLUE | | PO BOX 1090 | | | TULSA | OK | 74101 | |
| DAVID BOEPPLE | | 9914 WOLF ST | | | WESTMINSTER | CO | 80030 | |
| David Bogle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Bogle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Bogle | | 3710 S. Nassau Ave | | | Sand Springs | OK | 74063 | |
| DAVID BOWEN AND | | 532 PEACEFUL MEADOWS DR NE | | | RIO RANCHO | NM | 87144 | |
| DAVID BRADFIELD | | 4106 TAMARACK DR | | | FORT WAYNE | IN | 46835-3442 | |
| DAVID BRENT POTE | | 125 S FORESTVIEW ST | | | WICHITA | KS | 67235-8218 | |
| DAVID BROCK | | 4616 CLUB DRIVE E 102 | | | PORT CHARLOTTE | FL | 33953 | |
| DAVID BROWN | | PO BOX 2634 | | | ADA | OK | 74821-2634 | |
| DAVID BUFFINGTON | | PO BOX 2212 | | | PAYSON | AZ | 85547 | |
| DAVID BURSON | | 4713 GAY ST | | | WICHITA FALLS | TX | 76305 | |
| DAVID BYRNE | | 23100 MARTINIQUE | | | EDMOND | OK | 73025-9166 | |
| DAVID C HESSEL REV INTERVIVOS TR | | 5112 WOODLAND DR | | | STILLWATER | OK | 74074 | |
| DAVID C WHITE | | 409 MORTON AVE | | | MOUNDSVILLE | WV | 26041-1616 | |
| DAVID CAMPBELL | | 7407 ESTER RD | | | COCOA | FL | 32927-0247 | |
| DAVID CARPENTER | | 308 6TH ST | | | FOWLER | CO | 81039 | |
| DAVID CARRIER | | 1117 E KNAPP AVE | | | STILLWATER | OK | 74075-5910 | |
| DAVID CARTER | | 8904 GERANIUM COVE | | | AUSTIN | TX | 78738 | |
| DAVID CARTMELL | | 106 FAIRWAY DR | | | PERKINS | OK | 74059-4454 | |
| DAVID CASEY | | 3309 N COUNRY CLUB ROAD | | | STILLWATER | OK | 74075 | |
| DAVID CHALMERS | | 5600 SAN FELIPE ST UNIT 4 | | | HOUSTON | TX | 77056-2617 | |
| DAVID CHANCE OWEN | | 311 3RD STREET | | | CADDO | OK | 74729 | |
| DAVID CHAPMAN | | 171 THIRD AVE APT 103 | | | SALT LAKE CITY | UT | 84103-5007 | |
| DAVID CHERBONNIER | | 2706 GREENBERRY ST | | | COLLEGE STATION | TX | 77845-3836 | |
| DAVID CHOATE | | 218 E HEMLOCK | | | ENID | OK | 73701 | |
| DAVID CHRISTY NEWBAKER | | 2776 VIAR RD | | | DYERSBURG | IN | 38024 | |
| DAVID COKER | | 260 S 102ND EAST AVE | | | TULSA | OK | 74128-1236 | |
| DAVID COLLINS | | 8 S 167 CANTERBURY CT | | | NAPERVILLE | IL | 60540 | |
| David Crabtree | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| David Crabtree | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| David Crabtree | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| David Crabtree | | 504 County Road 6305 | | | Ralston | OK | 74650 | |
| DAVID CRAFT | | 10 S JAY ST | | | LAKEWOOD | CO | 80226-2256 | |
| DAVID CRAYCRAFT | | 1505 WEST 116TH STREET | | | PERKINS | OK | 74059 | |
| DAVID CROSS | | 10988 S 257 E AVE | | | BROKEN ARROW | OK | 74014-3975 | |
| DAVID CROSSFIELD | | 14155 W CR 64 | | | MARSHALL | OK | 73056 | |
| DAVID CUMMINS | | 2502 NE TURTLE CREEK DR | | | LAWTON | OK | 73507-2343 | |
| DAVID CURRY | | 115 W 4TH ST | | | WEWOKA | OK | 74884 | |
| DAVID D & BEVERLY S CLICK REV TRUST | | 2644 NW 152ND | | | EDMOND | OK | 73013 | |
| DAVID D HUNT FAMILY TRUST | | 12008 SHADY TRAIL LN | | | OKLAHOMA CITY | OK | 73120 | |
| DAVID DAGGETT | | 14848 CLAYTON STREET | | | THORNTON | CO | 80602 | |
| DAVID DAVIDSON | | 5616 S ROCKFORD PL | | | TULSA | OK | 74105-8024 | |
| DAVID DAVIS | | 3501 SNOWBALL TRL | | | AMARILLO | TX | 79108-1932 | |
| DAVID DAVIS | | 3123 BARNHILL DR | | | CHARLOTTE | NC | 28205-6202 | |
| DAVID DELISLE | | 8206 187TH STREET CT E | | | PUYALLUP | WA | 98375-1868 | |
| DAVID DENNER | | 1504 DRURY LN | | | NICHOLS HILLS | OK | 73116 | |
| DAVID DIEHM | | 14200 CR 220 | | | RED ROCK | OK | 74061 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DIXON | | 20 LA LN | | | CONWAY | AR | 72032-8739 | |
| DAVID DODD | | 19605 CHESTERMERE CIR | | | EDMOND | OK | 73012 | |
| DAVID DODD INC | | PO BOX 1756 | | | EDMOND | OK | 73083-1756 | |
| DAVID DOLEZAL | | 8301 PIONEER | | | PERRY | OK | 73077 | |
| DAVID DOTTER | | 1613 MOUND ST | | | WINFIELD | KS | 67156 | |
| DAVID DOWNING | | 6846 PRAIRIE FLOWER TRL | | | DALLAS | TX | 75227 | |
| DAVID DUCKWORTH | | 1456 HAWTHORNE AVE. | | | FRANKFORT | IN | 46041-1017 | |
| DAVID DUWE | | 2931 PANHANDLE DR | | | GRAPEVINE | TX | 76051 | |
| DAVID E JAFEK & MARY ETTA JAFEK HWJ | | 5120 N BRUSH CREEK ROAD | | | STILLWATER | OK | 74075 | |
| DAVID E KETCHUM TRUST | | 911 SPRINGWOOD LN | | | DUNCANVILLE | TX | 75137 | |
| DAVID E MORGAN INC | | 15 SAN ANDREAS DR | | | DANVILLE | CA | 94506-2035 | |
| DAVID E PALM REV TRUST | | PO BOX 52940 | | | TULSA | OK | 74152 | |
| DAVID E RUHL | | 3125 BEACON HILL STREET | | | EDMOND | OK | 73034 | |
| David E. Grant | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David E. Grant | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David E. Grant | | 6031 N. Garrison Pl | | | Tulsa | OK | 74126 | |
| DAVID EDENFIELD | | 3674 WESTHILLS PL | | | BELLINGHAM | WA | 98226-4174 | |
| DAVID EDMISTON | | PO BOX 123 | | | DUMAS | AR | 71639 | |
| DAVID ELIJAH & YVONNE CUNNINGHAM HW | | 4305 E ROSE LANE | | | PARADISE VALLEY | AZ | 85253 | |
| DAVID EMERSON | | 6607 ROSEMOUNT DR NW | | | GIG HARBOR | WA | 98335-6659 | |
| DAVID ERNEST WALKER | | 10070 ISLE CIRCLE | | | PARKER | CO | 80134 | |
| DAVID EUGENE MERZ | | 9555 N RANCH DR | | | NEWKIRK | OK | 74647 | |
| DAVID EVANS | | 2365 QUEENS BRANCH RD | | | ROGUE RIVER | OR | 97537 | |
| DAVID F & MARILYN WOMACK SIMS | | 1116 VISTA TRL | | | ROANOKE | TX | 76262 | |
| DAVID F JOHNSON & OR ALICE L JOHNSO | | 2601 NW EXPRESSWAY STE 500W | | | OKLAHOMA CITY | OK | 73112 | |
| DAVID F SIMS SURVIVOR'S TRUST "A" | | 1116 VISTA TRL | | | KELLER | TX | 76262-6805 | |
| DAVID FLACKMAN | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| DAVID FLESHER | | 2000 ROCKY POINT DR | | | EDMOND | OK | 73003 | |
| DAVID FOCHT | | 10018 S WASHINGTON | | | PERKINS | OK | 74059 | |
| DAVID FOSTER | | PO BOX 55231 | | | LITTLE ROCK | AR | 72215-5231 | |
| DAVID FREEMAN | | PO BOX 801 | | | LONGMONT | CO | 80502-0801 | |
| DAVID FREEMAN | | 5311 E HORSE RANCH RD | | | PERKINS | OK | 74059-3802 | |
| DAVID FRETZ DECEASED | | 18235 NASSAU BAY D | | | HOUSTON | TX | 77058-3414 | |
| DAVID FRUSHER | | 1034 BILLY THE KID ROAD | | | FORT SUMNER | NM | 88119 | |
| DAVID G & JOYCE L NICODEMUS TRUST | | 3123 S WASHINGTON ST | | | STILLWATER | OK | 74074-6934 | |
| DAVID G MOORE | | 9938 S 100TH EAST PLACE | | | TULSA | OK | 74133 | |
| DAVID GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| DAVID GLENN | | PO BOX 6327 | | | SEVIERVILLE | TN | 37864-6327 | |
| DAVID GREGG AUTERY | | 615 MOCKINGBIRD LANE | | | WINTER HAVEN | FL | 33881 | |
| DAVID GREGORY | | 1409 BRIAR MEADOW DRIVE | | | KELLER | TX | 76248 | |
| DAVID GUEST | | PO BOX 3441 | | | EDMOND | OK | 73083-3441 | |
| DAVID GUST | | PO BOX 3441 | | | EDMOND | OK | 73083 | |
| DAVID GUTIERREZ | | 19932 NE 185TH ST | | | WOODINVILLE | WA | 98077 | |
| DAVID H & HELEN L JOHNSON REV TR | | 1501 W PLYMOUTH CIRCLE | | | BROKEN ARROW | OK | 74012 | |
| DAVID H KAUTZ | | 2021 W 92ND STREET | | | PERKINS | OK | 74059 | |
| David H. Levan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David H. Levan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David H. Levan | | 686 E. Garden Canyon Dr | | | Cleveland | OK | 74020 | |
| DAVID HAKEN | | 11085 W CR 59 | | | MARSHALL | OK | 73056 | |
| DAVID HAKEN | | PO BOX 61 | | | MARSHALL | OK | 73050 | |
| DAVID HALL | | PO BOX 34 | | | RIPLEY | OK | 74096 | |
| DAVID HAMIL | | 241 S PINE GROVE ST | | | WICHITA | KS | 67209-4061 | |
| DAVID HAMMOND | | 20607 NORTH HIGHWAY 74 | | | MARSHALL | OK | 73056-8009 | |
| DAVID HAMPTON | | 342113 E 830 RD | | | TRYON | OK | 74875-6852 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID HAMPTON | | 342113 E 830 RD | | | TYRON | OK | 74875-6852 | |
| DAVID HARDIN | | 126 CONNOLLY DR | | | MCLOUD | OK | 74851-8442 | |
| DAVID HARDY | | 7105 ROBEY DR | | | EDMOND | OK | 73034 | |
| DAVID HARDY | | 985 E TAYLOR ST | | | RENO | NV | 89502 | |
| DAVID HARRIS | | 2716 N LAFAYETTE AVE | | | BREMERTON | WA | 98312 | |
| DAVID HARTSOCK | | 5900 S. LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DAVID HAYES | | 3515 S. WESTERN ROAD | | | STILLWATER | OK | 74074 | |
| DAVID HAYS | | 113 NW 3RD ST | | | BLANCHARD | OK | 73010-5722 | |
| DAVID HEMPHILL | | 1253 N. 3560 WEST | | | VERNAL | UT | 84078 | |
| DAVID HENDRIX | | 182 56TH PLACE | | | WEST DES MOINES | IA | 50266 | |
| DAVID HENNEKE | | PO Box 3624 | | | ENID | OK | 73702 | |
| DAVID HENSLEY | | 4339 VERSAILLES AVE | | | DALLAS | TX | 75205 | |
| DAVID HESSELL | | 5112 WOODLAND DR | | | STILLWATER | OK | 74074 | |
| DAVID HESSER | | 4420 N UNION RD | | | GLENCOE | OK | 74032 | |
| DAVID HESTER | | PO BOX 328 | | | CUSHING | OK | 74023-0328 | |
| DAVID HETHERINGTON | | PO BOX 756 | | | OZARK | MO | 65721-0756 | |
| DAVID HOLBROOK | | 11315 S BRUSH CREEK RD | | | PERKINS | OK | 74059-4368 | |
| DAVID HOLDERBY | | PO BOX 230 | | | OKEMAH | OK | 74859 | |
| DAVID HOLLE | | 216 W MADISON ST | | | OSBORNE | KS | 67473 | |
| DAVID HORGER | | 33515 HALEY RD | | | WALLER | TX | 77484-5111 | |
| DAVID HOWLAND | | 13505 COUNTRY TRAILS LN | | | AUSTIN | TX | 78732 | |
| DAVID HOY | | 913 E KRAYLER | | | STILLWATER | OK | 74075 | |
| DAVID HUCKELBERRY | | 13412 IRONWOOD RD #7 | | | ELY | MN | 55731 | |
| David Humphrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Humphrey | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| DAVID HUMPHREY | | 3020 ARNOLDI RD | | | PARK HILLS | MO | 63601-8000 | |
| DAVID HUMPHREY | | 306 E. PHILLIPS ST | | | RIPLEY | OK | 74062 | |
| David Humphrey | | 306 Phillips | | | Ripley | OK | 74062 | |
| DAVID HUNZIKER | | 310 S CHARLES DR | | | STILLWATER | OK | 74074-6886 | |
| DAVID IMHOFF | | 954 SHARON DRIVE | | | CAMARILLO | CA | 93010-4950 | |
| DAVID INGRAM | | PO BOX 1712 | | | SHAWNEE | OK | 74802 | |
| DAVID IRA RUDDELL & REBECCA LYNN | | 3217 East 4th Avenue | | | STILLWATER | OK | 74075 | |
| DAVID J HARAK | | PO BOX 123 | | | MARSHALL | OK | 73056-0123 | |
| DAVID J HEIDEN | | 13968 N 2970 ROAD | | | CRESCENT | OK | 73028 | |
| DAVID J HOLCOMB | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DAVID J PIPLA | | 202 SOUTH VIGINIA AVENUE | | | MARSHALL | OK | 73056-9782 | |
| DAVID J. THAIN | | 3228 WHIPPOORWILL LANE | | | ENID | OK | 73703 | |
| DAVID JACKMAN JR | | PO BOX 637 | | | WICHITA | KS | 67201 | |
| DAVID JACOBS | | 515 SIERRA LN | | | PLEASANT GROVE | UT | 84062 | |
| David Jarrette | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Jarrette | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| David Jarrette | | 2714 N Kings Hwy | | | Cushing OK | | 74023 | |
| DAVID JEFFREY | | 3724 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| DAVID JOHN HEWITT | | 225 MANSION HEIGHTS DRIVE | | | MISSOULA | MT | 59803 | |
| DAVID JONES | | 1719 N 29TH ST | | | BROKEN ARROW | OK | 74014-4970 | |
| DAVID JONES | | 1009 SW 42ND ST | | | MOORE | OK | 73160 | |
| DAVID JONES | | 3912 NW 60TH | | | OKLAHOMA CITY | OK | 73112 | |
| DAVID K HARPER EXEMPT TRUST 3-12-20 | | 5808 PATHFINDER TRAIL | | | PLANO | TX | 75093 | |
| DAVID KEITH HAKEN | | 11085 W COUNTY ROAD 60 | | | MARSHALL | OK | 73056 | |
| DAVID KIRK | | 2713 RACQUET CLUB DR | | | MIDLAND | TX | 79705 | |
| DAVID KIRK | | 607 FLAT CREEK CIR | | | WOODWARD | OK | 73801-6811 | |
| DAVID KNOX | | 780075 S 3320 RD | | | PERKINS | OK | 74075 | |
| DAVID KROLL | | PO BOX 425 | | | ALTUS | OK | 73522 | |
| DAVID KUYKENDALL | | 3801 W MAIN ST | | | CUSHING | OK | 74023-5640 | |
| DAVID L & PAULA R FRY REV LVG TRUST | | 25 DEL RANCHO LN | | | SHAWNEE | OK | 74804 | |
| DAVID L BLAKLEY REV TRUST | | 8615 E REED RD | | | DOUGLAS | OK | 73733 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L DEBORD | | 12409 SW 10TH ST | | | YUKON | OK | 73099 | |
| DAVID L JACOB | | 630 MELODY LANE | | | LAKEWOOD VILLAGE | TX | 75068 | |
| DAVID L ROBINSON DDS | | 1048 N WILLOW RD | | | SAND SPRINGS | OK | 74063 | |
| DAVID L. REYNOLDS TRUST | | 1707 AVE E | | | NETHERLAND | TX | 77627 | |
| DAVID LAHMAN | | 635 POWERS RD | | | CONKLIN | NY | 13748-1307 | |
| DAVID LAMB | | 14434 141ST PL SE | | | RENTON | WA | 98059 | |
| DAVID LAMBERT | | 5102 W. WOODLAND DRIVE | | | STILLWATER | OK | 74074 | |
| DAVID LANCE | | 2438 N CARSON ST | | | CARSON CITY | NV | 89706-1623 | |
| DAVID LEROY FRETZ | | 618 MAGNOLIA BEND ST | | | LEAGUE CITY | TX | 77573-4630 | |
| DAVID LEROY SILVERS | | 809 E 4TH | | | CUSHING | OK | 74023 | |
| DAVID LINN | | 93 WEST DR | | | CLARKSVILLE | TN | 37040 | |
| DAVID LONG ENTERPRISES LLC | | PO BOX 714 | | | GUYMON | OK | 73942 | |
| DAVID LOYE | | 25700 SHAFTER WAY | | | CARMEL | CA | 93923 | |
| DAVID LYNN MASSEY | | 16619 SHORECREST DR | | | HOUSTON | TX | 77095 | |
| David Lytle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Lytle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Lytle | | 1120 S. 220th West Ave | | | Sand Springs | OK | 74063 | |
| DAVID M DELAHAY SR | | 396375 W 2400 RD | | | BARTLESVILLE | OK | 74006 | |
| DAVID M NIGHTENGALE ESTATE | | 23750 CARSON DR BOX 18 | | | PIONEER | CA | 95666 | |
| DAVID MAGGARD | | 26 MEADOW LAKE DR | | | ELLISVILLE | MS | 39437-9200 | |
| DAVID MARK JOHNSON | | 1602 ROBIN LANE NW | | | OLYMPIA | WA | 98502 | |
| DAVID MARK LONGAN | | PO BOX 316 | | | TILDEN | TX | 78072-0316 | |
| DAVID MARTIN | | 1526 BIRCH ST | | | CANON CITY | CO | 81212 | |
| DAVID MATTOCKS | | 2309 KENT DR | | | BAKERSFIELD | CA | 93306-3512 | |
| DAVID MCDANNALD | | RT. 2 BOX 56A | | | VICI | OK | 73859 | |
| DAVID MCDOWELL | | 8407 NE 55TH ST | | | VANCOUVER | WA | 98662 | |
| DAVID MCENTIRE | | 200 RED BLUFF DRIVE | | | HICKORY CREEK | TX | 75065 | |
| DAVID MEIER | | 5504 INVERARY DR | | | EDMOND | OK | 73025 | |
| DAVID MICHAEL BLEVINS TTEE OF | | 1312 S 11TH ST | | | KINGFISHER | OK | 73750 | |
| DAVID MICHAEL GLAHN | | 3909 W RITICHIE AVE | | | ENID | OK | 73703-7306 | |
| DAVID MONROE SMITH | | 33230 SHERWOOD DR | | | LAKE ELSINORE | CA | 92530-5446 | |
| DAVID MONTGOMERY | | 1707 BOWIE DR | | | VICTORIA | TX | 77901-3159 | |
| DAVID MORING | | PO BOX 161 | | | WIBAUX | MT | 59353 | |
| DAVID MORRIS | | PO BOX 35 | | | CREEDE | CO | 81130 | |
| DAVID MURDOCH | | 731 ASPEN LANE | | | LEBANON | PA | 17042-9080 | |
| DAVID MURPHY | | 123 S HUDSON AVE | | | OKLAHOMA CITY | OK | 73102-5020 | |
| DAVID NEMECHEK | | 14851 JOHN WAYNE | | | PERRY | OK | 73077 | |
| DAVID NEWBAKER | | 276 VIAR RD | | | DYERSBURG | TN | 38024 | |
| DAVID NEWBAKER | | 818 W MOLLY LN | | | PHOENIX | AZ | 85085 | |
| DAVID NORTHCUTT | | 11900 DALTON DR | | | OKLAHOMA CITY | OK | 73162-1082 | |
| DAVID O CORDELL | | 2148 EAST 25TH STREET | | | TULSA | OK | 74114 | |
| DAVID OAKES | | 2120 W 26TH | | | STILLWATER | OK | 74074 | |
| DAVID ONEILL | | 420 SKYRIDGE TRL | | | NOBLE | OK | 73068 | |
| DAVID ORR | | 208 FAIRWAY DR | | | PERKINS | OK | 74059-4456 | |
| David O'Steen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David O'Steen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David O'Steen | | 10471 S 195th West Pl | | | Sapulpa | OK | 74066 | |
| DAVID OVERTON | | 13 EL CERRITO DRIVE | | | CHICO | CA | 95973 | |
| DAVID OWENS | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| DAVID P CRAMER | | 2014 PINEHURST CT | | | MERCED | CA | 95340 | |
| DAVID P FOLKS 2004 TRUST | | PO BOX 2198 | | | EDMOND | OK | 73083 | |
| DAVID PAUL AUSTIN | | 1051 HUNTER DR | | | PALM SPRINGS | CA | 92262-6192 | |
| DAVID PAUL KENNEDY | | 4711 LYNN ST | | | GUTHRIE | OK | 73044 | |
| DAVID PEMBERTON | | 4720 HIGHWAY 231 | | | SPRINGDALE | WA | 99173-9604 | |
| DAVID PETERMANN | | 712 E 6TH STREET SUITE G | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID PETERS | | 15427 AVENIDA SOCORRO | | | LAMIRADA | CA | 90638 | |
| DAVID PETERS | | 3720 E 116TH ST | | | PERKINS | OK | 74059 | |
| DAVID PETTIT | | 9208 BARNES DR | | | CASTLE ROCK | WA | 98611 | |
| David Phillips | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| David Phillips | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| David Phillips | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| David Phillips | | 5895 CR 2145 | | | Bartlesville | OK | 74003 | |
| DAVID PLETCHER | | 5655 HERITAGE LN | | | PIEDMONT | OK | 73078 | |
| DAVID POLLOCK | | 1344 WESTHAMPTON WOODS CT | | | CHESTERFIELD | MO | 63005 | |
| DAVID R DELANO AND SUSANA I DELANO | | 116 ELM ST SW | | | VIENNA | VA | 22180-6314 | |
| DAVID R ELLSPERMANN | | 2403 S E 19TH CIRCLE | | | OCALA | FL | 34471 | |
| DAVID R JUDD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DAVID R MILSTEN REV TRUST | | 7907 IVY LN | | | PIKESVILLE | MD | 21208 | |
| DAVID R. GRAHAM AND DONNA L. GRAHAM | | 3109 Whippoorwill Lane | | | Enid | OK | 73703 | |
| DAVID RAINES | | PO BOX 4568 | | | PINEVILLE | LA | 71361 | |
| DAVID RAINS | | 3705 WALDEN ESTATES DR | | | MONTGOMERY | TX | 77356-8044 | |
| DAVID RAINSS | | 3705 WALDEN ESTATES DR | | | MONTGOMERY | TX | 77356-8044 | |
| DAVID RAY BUFFINGTON | | 605 PHEASANT RIDGE DR | | | PERRY | OK | 73077 | |
| DAVID REAVES | | 39340 HALLELUJAH CT | | | SOLDOTNA | AK | 99669 | |
| DAVID REED | | 624 W FIRST | | | EDMOND | OK | 73003 | |
| David Reid | c/o Keith A. Ward, PLLC | Attn: Keith A Ward | 1874 S Boulder | | Tulsa | OK | 74119 | |
| David Reid | c/o Poynter Law Group | Attn: Scott E Poynter | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| David Reid | c/o Steel Wright Gray & Hutchinson PLLC | Attn: Nate Steel | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| David Reid | c/o Watson & Watson | Attn: Charles D Watson Jr. | PO Box 647 | 141 E Broadway St | Drumright | OK | 74030 | |
| David Reid | c/o Weitz & Luxenberg, PC | Attn: Curt D Marshall | 700 Broadway | | New York | NY | 10003 | |
| David Reid | | 202 N. Harrison Ave | | | Cushing | OK | 74023 | |
| DAVID RENTFROW | | 3900 W TOLEDO CIR | | | BROKEN ARROW | OK | 74012-6129 | |
| DAVID REYNOLDS | | 66499 N CENTERVILL RD | | | STURGIS | MI | 49091 | |
| DAVID RHODES | | 11 PINEVIEW AVE | | | DELMAR | NY | 12054-3221 | |
| DAVID ROBERTS | | 306 W 49TH ST | | | SAND SPRINGS | OK | 74063 | |
| DAVID ROBERTSON | | 578 BOCA CIEGA POINT BLVD N | | | MADEIRA BEACH | FL | 33708 | |
| DAVID ROBINSON | | 1112 103RD ST | | | GALVESTON | TX | 77554 | |
| DAVID ROLLINS | | 6719 W 9TH ST | | | CUSHING | OK | 74023-5815 | |
| DAVID ROWE | | PO BOX 153 | | | OROVILLE | WA | 98844-0153 | |
| DAVID RUCKER | | 12721 NW 75TH ST | | | PARKLAND | FL | 33076 | |
| DAVID S FRENCH & JENNIFER N FRENCH | | 306 N Young ST | | | STILLWATER | OK | 74075 | |
| DAVID SALLMAN | | 1197 OAK TRAIL DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| DAVID SALVERSON | | 5049 SHORES ACRES BLVD | | | SAINT PETERSBURG | FL | 33703 | |
| DAVID SCHEDLER | | 3501 BREWSTER DRIVE | | | PLANO | TX | 75025 | |
| DAVID SCHRAMMEL | | 24497 N SOONER RD | | | ORLANDO | OK | 73073 | |
| DAVID SCHROEDER | | 3803 S PRAIRIE RD | | | STILLWATER | OK | 74074 | |
| DAVID SCHULTZ | | 2009 N ROSS AVE | | | OKLAHOMA CITY | OK | 73107-3237 | |
| DAVID SCHUMAN | | 1 CLAIRE DRIVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| DAVID SCOTT | | 56742 S COUNTY RD 211 | | | MUTUAL | OK | 73853 | |
| DAVID SEARS | | 1166 N MADISON AVELOT 127 | | | LOVELAND | CO | 80537 | |
| DAVID SHARP | | 10220 PROVINCETOWN CT | | | FAIRFAX | VA | 22032 | |
| DAVID SHARP | | PO BOX 86 | | | LEEDEY | OK | 73654-0086 | |
| DAVID SHERMAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DAVID SHIPPY | | 3434 WOODLAND PARKS RD | | | GRANTS PASS | OR | 97526 | |
| DAVID SHOUP | | PO BOX 5067 | | | SILVER CITY | NM | 88062-5067 | |
| DAVID SLOAN | | 4517 CLARK PLACE NW | | | WASHINGTON | DC | 20007 | |
| DAVID SMITH | | 3201 N HIWASSEE RD | | | ARCADIA | OK | 73007 | |
| DAVID SMITH | | 7114 N RIPLEY RD | | | GLENCOE | OK | 74032 | |
| DAVID SMITH | | 506 VICKSBURG WAY | | | SOUTHLAKE | TX | 76092-9369 | |
| DAVID SPEED | | PO BOX 485 | | | PIEDMONT | OK | 73078 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SPEERS | | 700 HOMESTEAD AVE | | | HAVERTOWN | PA | 19083 | |
| DAVID SPENCER | | 213 BARRY CT | | | LONGWOOD | FL | 32779-5833 | |
| DAVID SPILLANE | | 2823 W MCMURTY RD | | | STILLWATER | OK | 74075 | |
| DAVID STEWART | | 3415 SHENANDOAH DR | | | CEDAR PARK | TX | 78613 | |
| DAVID STEWART | | 13745 FLINT ST | | | OVERLAND PARK | KS | 66221 | |
| DAVID STOUT | | 1301 KINGSWAY COURT | | | YUKON | OK | 73099 | |
| DAVID STROMBERG | | 2622 E 56TH ST | | | STILLWATER | OK | 74074 | |
| DAVID SWAIN | | 11528 S 4TH ST | | | JENKS | OK | 74037 | |
| DAVID SWANK | | 909 W TIMBERDELL ROAD | | | NORMAN | OK | 73072 | |
| DAVID SWANK | | 1716 S HILLSIDE ST | | | STILLWATER | OK | 74074 | |
| DAVID SWANK REV LIVING TR | | 909 TIMBERDELL RD | | | NORMAN | OK | 73072 | |
| DAVID TAKACS | | 676 KENNETH AVE | | | CAMPBELL | CA | 95008-4604 | |
| DAVID TANNER | | 116 WHITETAIL DR | | | SAN MARCOS | TX | 78666-9731 | |
| DAVID TEEGARDEN | | 116 WHISPERING PINES DRIVE | | | BULLARD | TX | 75757-8818 | |
| DAVID TESTERMAN | | PO BOX 36 | | | FRANKLIN | NH | 03235 | |
| DAVID THOMPSON | | 215 KING HWY APT 2C | | | W SPRINGFIELD | MA | 01089 | |
| DAVID TOLSON | | 1155 SE 70TH ST | | | LAREDO | MO | 64652 | |
| DAVID TRENT PARKINSON | | 806 CHAPEL VIEW ROAD | | | WACO | TX | 76712-8701 | |
| DAVID TRYON | | 18191 TYLER - FOOTE RD | | | NEVADA CITY | CA | 95959-9376 | |
| DAVID TUCKER DBA TUCKERS WELDING SE | | PO BOX 143 | | | Fairview | OK | 73737 | |
| DAVID V BERRY | | 8309 CAMDEN COURT | | | ROWLETT | TX | 75089 | |
| DAVID VAN DYKE | | 604 E CRANDALL ST | | | MEADVILLE | MO | 64659-9240 | |
| DAVID VAN METER | | 1300 MANCHESTER CIR | | | FALLON | NV | 89406 | |
| DAVID W CHINN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DAVID W DAVIS | | PO BOX 324 | | | AGRA | OK | 74824 | |
| DAVID W HEMBREE | | 5501 N POST ROAD | | | GUTHRIE | OK | 73044 | |
| DAVID W SLOAN | | 209 COLLEGE PARK DR | | | SEAL BEACH | CA | 90740-2530 | |
| DAVID W SMITH REVOCABLE TRUST | | 10708 SHORESIDE DR | | | OKLAHOMA CITY | OK | 73170 | |
| DAVID W WALSH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| David W. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David W. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David W. Smith | | 301 E Maple St | | | Cushing | OK | 74023 | |
| David W. Archer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David W. Archer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David W. Archer | | 2832 NW 170th Ct | | | Edmond | OK | 73012 | |
| DAVID WALLIS | | 547 MARENGO AVE | | | FOREST PARK | IL | 60130 | |
| DAVID WARNER | | 715 36TH AVE NE | | | NORMAN | OK | 73026 | |
| DAVID WATTS | | 424 S MAIN | | | BOERNE | TX | 78006 | |
| DAVID WAYNE COE | | ROCKY TOP RANCH | | | PERRY | OK | 70377 | |
| DAVID WELSH | | 12000 DOVER DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| DAVID WESLEY BENNETT | | 903 ELMWOOD DR | | | BAYTOWN | TX | 77520 | |
| DAVID WHITLOCK | | 728 190TH AVENUE | | | BALSAM LAKE | WI | 54810 | |
| DAVID WHITNEY | | 735 FOXWICK DR | | | BALLWIN | MO | 63011-4234 | |
| DAVID WILLIAMS | | PO BOX 12087 | | | DALLAS | TX | 75225-0087 | |
| DAVID WILSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DAVID WISS | | 16401 E 38TH ST CT S | | | INDEPENDENCE | MO | 64055 | |
| DAVID WOLF | | 314 S PINE | | | CRESCENT | OK | 73028 | |
| DAVID WOLFF | | 10375 W IDAHO PL | | | LAKEWOOD | CO | 80232-5019 | |
| DAVID ZEILER | | 9321 STONEWALL LN | | | NEW PORT RICHEY | FL | 34655-1526 | |
| DAVID ZIMMERMAN | | 1205 RIDGEWAY DR | | | RICHARDSON | TX | 75080 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Bonar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Bonar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Bonar | | 6210 NW 36th St | | | Bethany | OK | 73008 | |
| David Brooks | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Brooks | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Brooks | | 320 NW 79th St | | | Oklahoma City | OK | 73114 | |
| David Brooks | | 4905 Beacon Hill Rd | | | Oklahoma City | OK | 73135 | |
| David Burgess | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Burgess | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Burgess | | 519 E. 10th St | | | Chandler | OK | 74834 | |
| David Burgess | | 2826 Shady Oak | | | Memphis | TN | 38112 | |
| David Grissam | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Grissam | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Grissam | | 6991 N Dobbs Rd | | | Harrah | OK | 73045 | |
| David Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Jackson | | 5805 N. Meridian Pl | | | Oklahoma City | OK | 73112 | |
| David Main | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Main | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Main | | 8600 Meadow Hill | | | Edmond | OK | 73034 | |
| David Rowden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Rowden | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Rowden | | 870278 S. 3430 Rd | | | Chandler | OK | 74834 | |
| David Toby | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| David Toby | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| David Toby | | 3107 SE 14th | | | Smith Village | OK | 73115 | |
| DAVIDA LE | | 209 COLFAX AVE | | | RATON | NM | 87740 | |
| DAVIS - LYNCH | | PO BOX 203437 | | | DALLAS | TX | 75320-3437 | |
| DAVIS & DAVIS COMPANY | | 2249 W COLLEGE AVE | | | ENGLEWOOD | CO | 80110 | |
| DAVIS BROTHERS LLC | | DEPT 607 | | | TULSA | OK | 74182-0001 | |
| DAVIS FARMS | | 3919 S BROADWAY | | | GUTHRIE | OK | 73044 | |
| DAVIS HOLDINGS LP | | 1221 MCKINNEY ST SUITE 3100 | | | HOUSTON | TX | 77010 | |
| DAVIS LEGACY LLC | | 12309 ARTHUR AVE | | | OKLAHOMA CITY | OK | 73142 | |
| DAVIS MINERAL GROUP LLC | | 110 WEST 7TH STREET STE 1000 | | | TULSA | OK | 74119 | |
| DAVIS OPERATING COMPANY | | 401 S BOSTON AVE STE 2800 | | | TULSA | OK | 74103-4064 | |
| Davis, Braeden | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Davis, Seth | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Davis, Stephanie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DAVIS-KINZIE CHILDREN'S TRUST DTD. | | PO BOX 350 | | | CUSHING | OK | 74023 | |
| DAVISON FAMILY TRUST | | PO BOX 837 | | | OWASSO | OK | 74055-0837 | |
| DAVON OIL COMPANY | | PO BOX 14665 | | | OKLAHOMA CITY | OK | 73113-0665 | |
| DAWN BELKNAP | | 3416 N 207TH ST | | | ELKHORN | NE | 68022 | |
| DAWN KUKUK | | PO BOX 527 | | | PERRY | OK | 73077-0527 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN LYNNE STEINCAMP | | 228 W DELMAR STREET | | | BROKEN ARROW | OK | 74012 | |
| DAWN OVEL | | 1134 LAKEVIEW DR | | | STAFFORD | VA | 22556-1299 | |
| DAWN ROHRS | | 4400 APACHE RD NE | | | PIEDMONT | OK | 73078 | |
| DAWN SHRUM | | 1825 FOSTER DR | | | CONWAY | AR | 72034 | |
| DAWN VANBUSKINK | | 10919 E 68TH ST | | | RIPLEY | OK | 74062-6296 | |
| DAWNA JOHNSON | | 406 W 3RD ST | | | FREMONT | NE | 68025-4802 | |
| DAWNE ORMISTON | | 1700 TWEED COURT | | | RAYMORE | MO | 64083 | |
| DAWSON GEOPHYSICAL COMPANY | | 508 W WALL ST STE 800 | | | MIDLAND | TX | 79701-5010 | |
| Dawson, Ryan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DAX RAINS | | 9119 S SANGRE RD | | | PERKINS | OK | 74059-4189 | |
| DAY & DAY DESIGNS INC | | 3508 BIG FOOT ST | | | MANHATTAN | KS | 66503 | |
| DAY COUNTY SERVICES LLC | | 183922 E CO RD 60 | | | ARNETT | OK | 73832 | |
| DAY COUNTY SERVICES LLC | | 183922 E County Road 60 | | | Arnett | OK | 73832 | |
| DAY FAMILY TRUST | | 73 BAY RIDGE ROAD | | | LAKEVIEW | AR | 72642-7122 | |
| Day, Troy | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| DAYTON ROSE | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| DB SWAGGER LLC | | PO BOX 31883 | | | EDMOND | OK | 73003-0032 | |
| DBR ENERGY INVESTMENTS LLC | | 612 DUKE SAXONY DR | | | LEWISVILLE | TX | 75056-5610 | |
| DC Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th St. SW, Ste. 800 W | | | Washington | DC | 20024 | |
| DCJSD FAMILY LLC | CIMARRON NATL GC | | | | GUTHRIE | OK | 73044 | |
| DCK LLC | | 4141 HIGHLINE BLVD STE 18 | | | OKLAHOMA CITY | OK | 78108 | |
| DCP MIDSTREAM LP | | 370 17TH STREET SUITE 2500 | | | DENVER | CO | 80202 | |
| DCP OPERATING COMPANY LP | | 5718 WESTHEIMER ROAD, STE 1900 | | | HOUSTON | TX | 77057 | |
| DD OLDHAM LLC | | 1003 HILL ST | | | DURANT | OK | 74701 | |
| DD SOUTHERN HOLDINGS LLC | | 11705 SE 321ST PL | | | AUBURN | WA | 98092-4845 | |
| DDE PARTNERSHIP | | 301 EAST LAS OLAS BLVD., SUITE 800 | | | FORT LAUDERDALE | FL | 33301 | |
| DDN PROPERTIES LLC | | PO BOX 17 | | | STILLWATER | OK | 74076 | |
| DDT INC | | PO BOX 13525 | | | OKLAHOMA CITY | OK | 73113 | |
| DE LAGE LANDEN FINANCIAL SVC INC | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DEA DENISE RASH FAMILY TRUST | | 2121 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| DEACONESS FOUNDATION | | 5701 N PORTLAND STE 103 | | | OKLAHOMA CITY | OK | 73112-1670 | |
| DEADCENTER FILM FESTIVAL INC | | 726 W SHERIDAN AVE STE 170 | | | OKLAHOMA CITY | OK | 73102-2412 | |
| DEAH STUBBS | | 711 N 14TH ST | | | PERRY | OK | 73077 | |
| Deal, Toby | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| DEALING FOR DREAMS | | PO Box 720968 | | | OKLAHOMA CITY | OK | 73172 | |
| DEAN APEL | | 11404 W 104TH ST | | | OVERLAND PARK | KS | 66214 | |
| Dean Brian Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dean Brian Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dean Brian Johnson | | 2714 Quail Ridge St | | | Stillwater | OK | 74074 | |
| DEAN EARP | | 342191 E. 980 ROAD | | | CHANDLER | OK | 74834 | |
| DEAN FAMILY TRUST | | 2005 BOYD AVENUE | | | MIDLAND | TX | 79705 | |
| DEAN P WALKER & KONDA E WALKER HWJT | | 17462 YELLOWSTONE DR | | | EAGLE RIVER | AK | 99577 | |
| DEAN PATTON | | 200 ELCANO DR | | | HOT SPRINGS | AR | 71909-7870 | |
| DEAN POST | | PO BOX 831 | | | CLATYON | OK | 74536 | |
| DEAN WINTER | | 4408 SLATE BRIDGE DR | | | EDMOND | OK | 73034-7085 | |
| DEANA RAE WORTHINGTON | | 3615 NW 17TH | | | OKLAHOMA CITY | OK | 73107 | |
| DEANA STUBBLEFIELD | | 4262 E DAYTON AVE, APT H | | | FRESNO | CA | 93726-6100 | |
| DEANER & COMPANY | | PO BOX 2136 | | | CENTENNIAL | CO | 80161-2136 | |
| Deanjelo Bradley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deanjelo Bradley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deanjelo Bradley | | 6175 N Choctaw Rd | | | Choctaw | OK | 73020 | |
| DEANN GRAMMER | | 2337 E COLLEGE AVE | | | VISALIA | CA | 93292-1533 | |
| DEANN MOORE REV LIVING TR DTD 5-22- | | 2315 SOUTH 60TH ST E | | | MUSKOGEE | OK | 74403 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANN PITER | | 7745 E GREENS AVE APT# 106 | | | BIXBY | OK | 74008 | |
| DEANNA BARNETT | | 10401 S ALLEN DR | | | OKLAHOMA CITY | OK | 73139 | |
| DEANNA DILLINGHAM | | 13000 N MAY AVE APT 361 | | | OKLAHOMA CITY | OK | 73120-0814 | |
| DEANNA DILLINGHAM LIV TR | | 13000 N MAY AVE APT 361 | | | OKLAHOMA CITY | OK | 73120-0814 | |
| DEANNA INEZ SPEARS & ROMA LEE | | 9064 LAKEVIEW CT | | | ZEELAND | MI | 49464 | |
| DEANNA JENKINS | | PO BOX 354 | | | BELLE PLAINE | KS | 67013 | |
| DEANNA JOHNSON | | 406 W 3RD ST | | | FREMONT | NE | 68025-4802 | |
| Deanna L. Campano | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deanna L. Campano | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deanna L. Campano | | 1665 S. Walnut Ave | | | Broken Arrow | OK | 74012 | |
| DEANNA LYNN DAVIDSON-JOHNSON & | | 34864 WEST GREEN ROAD | | | MANNFORD | OK | 74044 | |
| DEANNA LYNN VARGAS | | 1803 LOMA LINDA STREET | | | VERNON | TX | 76384 | |
| DEANNA M. BOSCH | | 2010 LUBBOCK | | | HOUSTON | TX | 77007 | |
| DEANNA MARTINEZ | | 2413 KANSAS STREET | | | WOODWARD | OK | 73801 | |
| DEANNA ROSS | | 218 PONDEROSA DR | | | WOODWARD | OK | 73801-6041 | |
| DEANNA RUPP THIMELL | | 6127 S 28TH W AVE | | | TULSA | OK | 74132 | |
| DEANNA STASIEWICZ | | 2707 N DUBLIN CT | | | WICHITA | KS | 67226-1842 | |
| DEANNA STASIEWICZ TRUST | | 2707 N DUBLIN CT | | | WICHITA | KS | 67226 | |
| DEANNA SUE FRANK | | 3104 E PEACHTREE AVE | | | STILLWATER | OK | 74074-6616 | |
| DEANNA T DILLINGHAM LIVING TRUST | | 13000 N MAY AVE APT 361 | | | OKLAHOMA CITY | OK | 73120-0814 | |
| DEANNA VARGAS | | 1803 LOMA LINDA | | | VERNON | TX | 76384 | |
| DEANNA WARD | | 1305 RIDGEWAY DRIVE | | | MOORE | OK | 73160 | |
| Deanna Davenport | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deanna Davenport | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deanna Davenport | | 3524 NW 24th St | | | Oklahoma City | OK | 73107 | |
| DEANNE FREEMAN | | 104 SUNSET LN | | | WOODWARD | OK | 73801-1711 | |
| DEAN'S CASING SERVICE | | PO BOX 787 | | | HOLDENVILLE | OK | 74848-0787 | |
| DEARBORN NATIONAL LIFE INSURANCE CO | | 36788 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| DEARING INC | | PO BOX 142169 | | | IRVING | TX | 75014-2169 | |
| DEARMOND'S BIT SERVICE INC | | PO BOX 6297 | | | FORT SMITH | AR | 72906-6297 | |
| DEASON RESOURCES INC | | 3808 DEASON DRIVE | | | EDMOND | OK | 73013 | |
| DEAUNNA THOMAS | | 14130 N LAKE ROAD | | | MAGAZINE | AR | 72943 | |
| DEB ELLEDGE | | 523 BLAZE AVE | | | SAN ANTONIO | TX | 78218-2627 | |
| DEBBIE AUSTIN | | 272 SHERBROOK RD | | | LINDENHURST | NY | 11757-1729 | |
| Debbie Badgwell | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Debbie Badgwell | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Debbie Badgwell | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Debbie Badgwell | | 55786 S. 363640 Rd | | | Terlton | OK | 74081 | |
| DEBBIE BANNISTER | | 3101 BLENDON RD | | | OWINGS MILLS | MD | 21117 | |
| DEBBIE BARTELS | | 1462 DURWOOD RD | | | ARDMORE | OK | 73401-7487 | |
| DEBBIE DREW | | 20407 WALKER ST | | | HARRAH | OK | 73045 | |
| DEBBIE G SMITH | | 12354 DEER VALLEY RD | | | GUTHRIE | OK | 73044 | |
| DEBBIE HEDDER | | 589 TAUHOA ROAD RD4 | | | WARKWORTH | | 984 | NEW ZEALAND |
| DEBBIE HEEKIN | | 12621 LEWIS ST #23 | | | GARDEN GROVE | CA | 92840 | |
| DEBBIE HODDER | | 589 TAUHOA RD RD4 | | | WARKWORTH - AUCKLAND | | 984 | NEW ZEALAND |
| DEBBIE JO RESOURCES LLC | | 1219 VILLAS CREEK DR | | | EDMOND | OK | 73003 | |
| DEBBIE KEHRES | | 211 CAROLINE ST APT L3 | | | CAPE CANAVERAL | FL | 32920 | |
| DEBBIE KEHRES | | 211 CAROLINE STAPT 13 | | | CAPE CANAVERAL | FL | 32920 | |
| DEBBIE LEONARD | | 870742 S 3300 RD | | | WELLSTON | OK | 74881-7109 | |
| DEBBIE MCCARTY | | 802 S 3RD ST | | | FLORA | IN | 46929 | |
| Debbie Moody | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Debbie Moody | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Debbie Moody | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debbie Moody | | 111 E. Broadway | | | Cushing | OK | 74023 | |
| DEBBIE NOBLES | | 3205 GETTYSBURG DR | | | ALTUS | OK | 73521-1222 | |
| DEBBIE ROBERTSON | | 2209 NW 196TH ST | | | EDMOND | OK | 73012 | |
| DEBBIE ROGERS | | 131 ASHLEY AVE | | | RAYVILLE | LA | 71269 | |
| DEBBIE RUGGS | | RR 2 BOX 74 | | | OAKWOOD | OK | 73658 | |
| DEBBIE SANSOM | | PO BOX 206 | | | LAWN | TX | 79530 | |
| DEBBIE STENETTE | C/O DENISE SITTON-HAMM | | | | PETALUMA | CA | 94952 | |
| DEBBIE STENNETT | | 9937 W HUTTON DR | | | SUN CITY | AZ | 85351 | |
| DEBBIE TERREL | | 12910 Gunsmoke | | | Perry | OK | 73077 | |
| Debbie Dawson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debbie Dawson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debbie Dawson | | 1604 SW 69th St | | | Oklahoma City | OK | 73159 | |
| Debbie Fisher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debbie Fisher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debbie Fisher | | 2675 Davis Rd | | | Guthrie | OK | 73034 | |
| Debbie Hutchins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debbie Hutchins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debbie Hutchins | | 2909 N Redmond Ct | | | Oklahoma City | OK | 73127 | |
| DEBBY APPEL | | PO BOX 630102 | | | BRONX | NY | 10463-0801 | |
| Debera Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debera Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debera Moore | | 703 Holmes | | | Cushing | OK | 74023 | |
| DEBERAH HICKMAN | | 11 N TIMBERLINE DR | | | PERKINS | OK | 74059-3047 | |
| Debora Hart | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debora Hart | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debora Hart | | 3623 N. Union Rd | | | Glencoe | OK | 74032 | |
| DEBORA OSMUS | | 205 N OAK | | | HENNESSEY | OK | 73742 | |
| Debora Gamm | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debora Gamm | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debora Gamm | | 13012 S Luther Rd | | | Newalla | OK | 74857 | |
| DEBORAH ANN BOOZER-CARMONA | | 5921 KIMBER AVENUE | | | BAKERSFIELD | CA | 93307 | |
| DEBORAH ANN BROWN | | 1905 LAKEVIEW DRIVE | | | PERRY | OK | 73077 | |
| DEBORAH ANN CORBIN TTEE | | 907 N RIDGE DR | | | DUNCAN | OK | 73533 | |
| DEBORAH ANN WARD | | 4201 NE 142ND COURT | | | EDMOND | OK | 73013 | |
| DEBORAH BIRDWELL | | 2338 AVENIDA SEVILLA | | | LAGUNA WOODS | CA | 92637-2233 | |
| DEBORAH BLAIR | | 171 S HORN RD | | | GOLDEN VALLEY | AZ | 86413 | |
| DEBORAH BOLAY | | 501 NOBLE STREET | | | PERRY | OK | 73077 | |
| DEBORAH BROOMFIELD | | 2703 DEL RAY CIRCLE | | | MIDWEST CITY | OK | 73110 | |
| Deborah Brown | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Deborah Brown | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Deborah Brown | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Deborah Brown | | 3001 N 24th W. Ave | | | Tulsa | OK | 74127 | |
| DEBORAH CAIN MILLAWAY | | 2115 S FLORENCE AVE | | | TULSA | OK | 74114 | |
| DEBORAH CHAPMAN | | 7518 HOLLOW COVE CT | | | CYPRESS | TX | 77433-1340 | |
| DEBORAH CHRISTINE LEWIS ESTAY | | 302 HWY 20 | | | THIBODAUX | LA | 70301 | |
| DEBORAH COE SILVER | | 15081 BRIAR RIDGE CIR | | | FT MYERS | FL | 33912-2302 | |
| DEBORAH COVEY | | 900 SOUTH STREET | | | GRAHAM | TX | 76450-3525 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH CRANE | | 47005 HARDESTY RD | | | EARLSBORO | OK | 74840-3577 | |
| DEBORAH DENNIS SNOW JT | | 4301 E 19TH AVE | | | STILLWATER | OK | 74074-6046 | |
| DEBORAH EDMONDS | | PO BOX 462 | | | COWETA | OK | 74429-0462 | |
| DEBORAH EDSTROM | | 671 ASHFORD PLACE | | | BRENTWOOD | CA | 94513 | |
| DEBORAH FETTY | | 11695 TOPO LN | | | LAKESIDE | CA | 92040 | |
| DEBORAH FISCHER REV TRUST | | 6721 S 150TH | | | DOUGLAS | OK | 73733 | |
| DEBORAH FITZSIMMONS | | 397180 W 300 RD | | | COPAN | OK | 74022-5403 | |
| DEBORAH GAYLE BEDOLLA | | 1401 CENTERBURY STREET | | | NORMAN | OK | 73069 | |
| DEBORAH GERST | | PO BOX 491 | | | ANADARKO | OK | 73005 | |
| Deborah Goddard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deborah Goddard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| DEBORAH GODDARD | | 2319 NW 30TH | | | OKLAHOMA CITY | OK | 73112 | |
| Deborah Goddard | | 7857 E. Jasper | | | Tulsa | OK | 74115 | |
| DEBORAH GRIPE | | 26904 EAST 32ND STREET | | | YALE | OK | 74085 | |
| DEBORAH HARDY | | 608 LEE DR. | | | CRYSTAL LAKE | IL | 60014-7414 | |
| DEBORAH HASKIN TAYLOR | | 6801 CHRIS MADSEN RD | | | GUTHRIE | OK | 73044-7403 | |
| DEBORAH HOBBS | | PO BOX 114 | | | MULVANE | KS | 67110 | |
| DEBORAH HOCKENSMITH | | 14 EDEN | | | IRVINE | CA | 92620-1905 | |
| DEBORAH HOWELL | | 19666 WILDWOOD DR | | | W LINN | OR | 97068 | |
| DEBORAH J HATFIELD | | 17600 KNOB HILL | | | PERRY | OK | 73077 | |
| DEBORAH J ROGERS | | 1013 TOBIAS DR | | | LYONS | KS | 67554 | |
| DEBORAH JACKSON | | PO BOX 113 | | | RINGWOOD | OK | 73768 | |
| DEBORAH JAMESON | | 2609 SPRING VALLEY CIR. C | | | YUKON | OK | 73099 | |
| DEBORAH JANE THORNBURG | | 7329 E KNOXVILLE ST | | | BROKEN ARROW | OK | 74014 | |
| DEBORAH K LANGSTON TRUST | | 4045 NW 64TH STSTE 210 | | | OKLAHOMA CITY | OK | 73116 | |
| DEBORAH KAY BARTON | | 906 LANGFORD CT | | | ANNA | TX | 75409-5160 | |
| DEBORAH KAY LISTEN | | 1953 E COUNTY ROAD 69 | | | MULHALL | OK | 73063-9764 | |
| DEBORAH KAY PASCHAL | | 2209 E ROBINSON STREET | | | NORMAN | OK | 73071 | |
| DEBORAH KELLOGG | | 831 KOOL RD | | | KELSO | WA | 98626-9253 | |
| DEBORAH KENDALL | | 728 W. 1 PLACE, #A | | | MESA | AZ | 85201 | |
| DEBORAH L GRAYBILL SIDDALL, TRUSTEE | | 701 AUTUMN RIDGE DRIVE | | | MCKINNEY | TX | 75070 | |
| DEBORAH L LYNCH | | 7700 EAST HIGHWAY 86 | | | FRANKTOWN | CO | 80116 | |
| DEBORAH LACK | | PO BOX 1005 | | | KINGFISHER | OK | 73750-5005 | |
| DEBORAH LEE MCFARLANE | | 601 S TRINDLE ST | | | HUGOTON | KS | 67951-2733 | |
| DEBORAH LIPSCOMB | | 8612 IRONWOOD DR | | | IRVING | TX | 75063 | |
| DEBORAH LOUISE SCHROEDER TRUST | | 1312 E 32ND ST | | | STILLWATER | OK | 74074-7021 | |
| DEBORAH M STEVENS | | PO BOX 341 | | | TRYON | OK | 74875 | |
| DEBORAH MCCARROLL | | 14955 SW VULCAN CT | | | BEAVERTON | OR | 97007-6610 | |
| DEBORAH MCCURDY | | 608 WATERWOOD DR | | | NORMAN | OK | 73072-4320 | |
| DEBORAH MCKEE | | 2405 E. KAREN TERRACE | | | MUSTANG | OK | 73064 | |
| DEBORAH MORRISON | | 2048 HIBISCUS STREET | | | SARASOTA | FL | 34329 | |
| DEBORAH NELSON | | 848 RACQUET LANE | | | BOULDER | CO | 80303 | |
| DEBORAH NUCKOLS SOUTTER | | 425 W EMPORIA AVE | | | PONCA CITY | OK | 74601 | |
| DEBORAH PHILLIPS | | PO BOX 453 | | | RIPLEY | OK | 74062-0453 | |
| DEBORAH PRICE | | 5025 W INDUSTRIAL RD | | | GUTHRIE | OK | 73044 | |
| DEBORAH PROCK | | 3012 SPRING HILL LN | | | LEWISVILLE | TX | 75077-3212 | |
| DEBORAH QUINTON | | 5221 SCORESBY AVENUE | | | IONA | ID | 83427-5015 | |
| DEBORAH R LEVERANZ | | 3954 CALCULUS DRIVE | | | DALLAS | TX | 75244 | |
| DEBORAH R MONTGOMERY | | 1559 S RICHMND ST | | | WICHITA | KS | 67213 | |
| DEBORAH R MONTGOMERY | | 514 S FAWNWOOD CT | | | WICHITA | KS | 67235 | |
| DEBORAH RICHARDSON | | 8072 SW 62ND AVE | | | OCALA | FL | 34476-8587 | |
| DEBORAH RODRIGUEZ | | 23755 CR 180 | | | PERRY | OK | 73077 | |
| DEBORAH ROLEN | | 4023 CAROLINE AVE | | | TOLEDO | OH | 43612 | |
| DEBORAH SANTELLI | | 1415 S. CHESTER | | | STILLWATER | OK | 74074 | |
| DEBORAH SCHMIDT | | 2440 HIDDEN OAKS LN | | | AUBURN | CA | 95603 | |
| DEBORAH SHEFLIN | | 4022 VALLEY VIEW AVE | | | NORCO | CA | 92860 | |
| DEBORAH SNODGRASS | | 1810 ELMHURST AVENUE | | | OKLAHOMA CITY | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH STRAHL | | 3544 S OAK AVENUE | | | SPRINGFIELD | MO | 65804 | |
| DEBORAH SUE MCGINNIS | | PO BOX 145 | | | LURAY | KS | 67649 | |
| Deborah True-Crater | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deborah True-Crater | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deborah True-Crater | | 2311 E. 161st St | | | Bixby | OK | 74008 | |
| DEBORAH WILLIAMS | | 3924 COVENTRY LN | | | NORMAN | OK | 73072-3648 | |
| DEBORAH WOOD | | 1250 S MULDROW | | | TISHOMINGO | OK | 73460 | |
| DEBORAH ZETTERBERG | | 9717 SOUTH MEHAN ROAD | | | PERKINS | OK | 74059 | |
| Deborah Calhoun | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deborah Calhoun | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deborah Calhoun | | 3508 Brownwood Lane | | | Edmond | OK | 73034 | |
| Deborah Fiorda-Bell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deborah Fiorda-Bell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deborah Fiorda-Bell | | 17401 Platinum Lane | | | Edmond | OK | 73012 | |
| Deborah Wilson-Golden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deborah Wilson-Golden | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deborah Wilson-Golden | | 7900 South Miller Blvd | | | Oklahoma City | OK | 73159 | |
| DEBRA A KIRK | | 2000 NEWBROOK DR | | | EDMOND | OK | 73003 | |
| DEBRA AND MICHAEL B HATCHETT | | 2512 PINE VLY | | | EDMOND | OK | 73012-4360 | |
| DEBRA ANN DAGGETT | | 7754 ELMWOOD PLACE | | | DENVER | CO | 80221 | |
| DEBRA ANN LANDWEHR | | PO Box 262 | | | WAUKOMIS | OK | 73773-0262 | |
| DEBRA ANN WOLFE | | 40740 N 4020 RD | | | COLLINSVILLE | OK | 74021 | |
| Debra Armstrong | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debra Armstrong | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debra Armstrong | | 3744 S. Union Pl | | | Tulsa | OK | 74107 | |
| DEBRA AUSTIN | | 708 SOUTH MAIN ST | | | STILLWATER | OK | 74074 | |
| DEBRA BEASLEY | | 28227 E BENDERS LANDING BLVD | | | SPRING | TX | 77386 | |
| DEBRA BELL | | 1205 N 12TH ST | | | ENID | OK | 73701 | |
| DEBRA BENTLEY | | 8406 W 116TH ST | | | COYLE | OK | 73027-4303 | |
| DEBRA BLAKELY | | 8502 E REED RD | | | DOUGLAS | OK | 73733 | |
| DEBRA BLAKLEY REV LIVING TRUST | | 8205 E REED RD | | | DOUGLAS | OK | 73733 | |
| DEBRA BRUNNER | | 45900 US HWY 36 | | | BENNETT | CO | 80102 | |
| DEBRA CAMPBELL | | 118 S MAPLE ST | | | NORBORNE | MO | 64668-1236 | |
| DEBRA CARTER | | PO BOX 66907 | | | PHOENIX | AZ | 85082 | |
| DEBRA CASTEEL | | 11414 SOUTH NOBLE RD | | | LUCIEN | OK | 73757 | |
| DEBRA COLEMAN | | 1212 S WILLIAMSFIELD DR | | | STILLWATER | OK | 74074 | |
| DEBRA CORR | | 3751 N FRANKLIN AVE | | | LOVELAND | CO | 80538 | |
| DEBRA D BECK | | 9601 EAST 91 ST NORTH | | | OWASSO | OK | 74055 | |
| Debra F. Schepp | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debra F. Schepp | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debra F. Schepp | | 420 S. 5th St | | | Sparks | OK | 74869 | |
| DEBRA FAIRBANKS | | 306 S BRISTOW AVE | | | DRUMRIGHT | OK | 74030-4002 | |
| DEBRA FURGASON | | PO BOX 396 | | | ARCADIA | OK | 73007 | |
| DEBRA GABEL | | 2059 NE JAMIE DRIVE | | | HILLSBORO | OR | 97124 | |
| DEBRA GADDY | | 1216 N MAIN ST | | | STILLWATER | OK | 74075-3627 | |
| DEBRA GOODE | | 3827 PARTRIDGEBERRY CT | | | HOUSTON | TX | 77059 | |
| Debra Gordon | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Gordon | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Debra Gordon | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Debra Gordon | | 200 W Walnut | | | Barnsdall | OK | 74002 | |
| DEBRA GOSS | | 11120 E LAKEVIEW RD | | | GLENCOE | IN | 74032 | |
| DEBRA HAMPTON | | 223 8TH ST | | | SALT LAKE CITY | UT | 84103-2521 | |
| DEBRA HATTER | | 342074 E. 760 RD | | | AGRA | OK | 74824 | |
| DEBRA HERRMANN | | PO BOX 276 | | | RIPLEY | OK | 74062 | |
| DEBRA HINTON | | 1558 CR 10 | | | STRINGER | MS | 39481 | |
| DEBRA HODAPP | | 20941 EWARD AVE | | | ADRIAN | MN | 56110 | |
| DEBRA HOLDER | | 13008 S 4TH PLACE | | | JENKS | OK | 74037 | |
| DEBRA HORTON | | 12419 OVERCUP DR. | | | HOUSTON | TX | 77024 | |
| DEBRA KAUS | | 2921 RIVER BEND LN | | | GRAND JUNCTION | CO | 81503-4804 | |
| DEBRA KAY HOOPER | | 2119 N GLENWOOD DR | | | STILLWATER | OK | 74074 | |
| DEBRA L CASE | | 17007 HIGHWAY 491 | | | CORTEZ | CO | 81321 | |
| DEBRA LYNN SHIPMAN | | 24 DRUID TRL | | | FLORISSANT | CO | 80816 | |
| DEBRA MARTIN | | 2205 CARRIAGE HL | | | DENTON | TX | 76207-1613 | |
| DEBRA MCGRATH | | 4131 WHITE SETTLEMENT RD | | | WEATHERFORD | TX | 76087 | |
| DEBRA MICHALKE | | 3025 NE 19TH ST | | | OKLAHOMA CITY | OK | 73121 | |
| DEBRA MONTGOMERY | | 2308 ACTON ST | | | BERKELEY | CA | 94702-2108 | |
| DEBRA MUELLER | | 18768 AUBURN WAY | | | MADERA | CA | 93638-0263 | |
| DEBRA NELSON | | 2735 E 34TH ST | | | TULSA | OK | 74105 | |
| DEBRA O'MALLEY | | 1113 MADRONO PLACE | | | ATASCADERO | CA | 93422 | |
| DEBRA OTJEN | | 6926 S DELAWARE PL | | | TULSA | OK | 74136 | |
| DEBRA PATE | | 12101 N MACARTHUR BLVD STE A #253 | | | OKLAHOMA CITY | OK | 73162 | |
| DEBRA PHELAN | | 1102 E OKLAHOMA AVE | | | GUTHRIE | OK | 73044 | |
| DEBRA PLEASANT | | 6801 N VICTOR | | | TULSA | OK | 74130 | |
| DEBRA PURVIS | | 7298 SW MANOR WAY UNIT B | | | BEAVERTON | OR | 97007 | |
| DEBRA REESE | | PO BOX 2282 | | | SAPULPA | OK | 74067 | |
| DEBRA ROBINSON | | 105 WILLOW TRACE CIRLCE, APT. #1 | | | CLEMMONS | NC | 27012 | |
| Debra Ropp | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debra Ropp | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debra Ropp | | 3705 Redbud Dr | | | Sand Springs | OK | 74063 | |
| DEBRA ROSE GRANT | | 6387 MOTHER LODE DRIVE - SPC #82 | | | PLACERVILLE | CA | 95667 | |
| DEBRA ROSENBAUGH | | 3857 BURNT PINE DR | | | JACKSONVILLE | FL | 32224-0857 | |
| DEBRA S MULLEN TRUST | | 1229 ARMSTRONG | | | DERBY | KS | 67037-2802 | |
| DEBRA SCHACHER | | PO BOX 6664 | | | LAWTON | OK | 73506 | |
| DEBRA SHIPMAN | | 107 N CIMARRON DR | | | PERKINS | OK | 74059-3423 | |
| DEBRA SHORES | | 2121 W 5TH AVE | | | STILLWATER | OK | 74074-2812 | |
| DEBRA SMITH | | 891 UFFDA WAY | | | CREEDE | CO | 81130 | |
| DEBRA STALEY-PAULSEN | | 14428 SW POHL RD | | | VASHON | WA | 98070 | |
| DEBRA TAYLOR | | 1593 N GROVE | | | REDLANDS | CA | 92374 | |
| DEBRA UNRUH | | PO BOX 841 | | | OWASSO | OK | 74055 | |
| DEBRA VERTUCCI | | 242 CHESNUT RIDGE COURT | | | HENDERSON | NV | 89012 | |
| DEBRA WEBBER CRUCANI | | 1608 VINSON ST | | | KENNETT | MO | 63857-1327 | |
| DEBRA WELCH | | 5058 NE VIKING | | | LAWTON | OK | 73507 | |
| DEBRA WHITE | | 10115 N BRIDGEWATER CIR | | | OWASSO | OK | 74055-7727 | |
| DEBRA WILSON | | 200 DALE ST | | | SYLACAUGA | AL | 35150 | |
| DEBRA ZIMMERMAN | | 312 E 22ND ST | | | SOUTH SIOUX CITY | NE | 68776-3026 | |
| Debra Brennan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Debra Brennan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Debra Brennan | | 2108 E. Hills Dr | | | Moore | OK | 73160 | |
| DECK OIL COMPANY | | PO Box 3305 | | | TULSA | OK | 74101 | |
| DECLARATION OF TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| DECOTY COFFEE COMPANY | | PO BOX 3758 | | | SAN ANGELO | TX | 76902-3758 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEDE LLC | | 4450 OLD CANTON ROAD SUITE 203 | | | JAKCSON | MS | 39211 | |
| DEDE TROSPER | | 1708 SE 29TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| DEDRA ANN JONES | | 5990 MIDDLE FORK RD | | | FAIRBANKS | AK | 99712 | |
| DEE ANN DUNIVAN BEEBY REV INTER VIV | | 3130 N MADISON CT | | | STILLWATER | OK | 74074-1123 | |
| DEE ANN EDIGER | | PO BOX 2403 | | | ENID | OK | 73702 | |
| DEE MARTIN | | 2012 RANA PARK | | | FLINT | TX | 75762 | |
| DEE SHORT MARTIN | | 2012 RANA PARK | | | FLINT | TX | 75762 | |
| DEE WILLIAMS THOMAS | | 14751 KNOB HILL | | | PERRY | OK | 73077 | |
| DEEANNA BIGGS | | 9135 BATTLE CREEK RD | | | SKIATOOK | OK | 74070 | |
| DEEANNE GIST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DEELARE INC | | 210 PARK AVE  STE 2920 | | | OKLAHOMA CITY | OK | 73102 | |
| Deen Oduola | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deen Oduola | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deen Oduola | | 10302 SE 12th St | | | Oklahoma City | OK | 73130 | |
| DEENA FRIELING | | 3210 W 104TH ST | | | PERKINS | OK | 74059-4395 | |
| DEENA FRIELING | | 3921 W 104TH ST | | | PERKINS | OK | 74059-4171 | |
| DEENA RUDD | | 5222 W 5TH AVE | | | STILLWATER | OK | 74074 | |
| DEEP RED ROYALTY LLC | | PO BOX 7283 | | | EDMOND | OK | 73083 | |
| DEEP ROCK RESOURCES LLC | | 1915 S COLLEGE AVE | | | TULSA | OK | 74104-6123 | |
| DEEP WELL TUBULAR SERVICE INC | | 6604 WEST HWY 80 | | | MIDLAND | TX | 79706 | |
| DEEP WELL TUBULAR SERVICES INC | | 7100 TANGLE VINE DR | | | EDMOND | OK | 73034-8448 | |
| DEEP WELLS VENTURES LLC | | 2707 KINGSBURY PARK LN | | | SPRING | TX | 77386 | |
| DEGOLYER & MACNAUGHTON | | 5001 SPRING VALLEY RD STE 800 E | | | DALLAS | TX | 75244 | |
| DEIDRE THORNSBERRY | | 13960 SW BUTNER RD | | | BEAVERTON | OR | 97006 | |
| DEIRDRE CAMPBELL | | 4712 SE OGDEN ST | | | PORTLAND | OR | 97206 | |
| DEJAY OIL & GAS INC | | 13700 NE 50TH ST | | | CHOCTAW | OK | 73020-9650 | |
| DEKA INC | | PO BOX 14057 | | | OKLAHOMA CITY | OK | 73113-0057 | |
| DEL BIRCHFIELD | | 3116 E. PEACHTREE AVENUE | | | STILLWATER | OK | 74074 | |
| Del Livsey | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Del Livsey | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73103 | |
| Del Livsey | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Del Livsey | | 4 Roka Ridge | | | Stillwater | OK | 74075 | |
| DELACOSTA ENERGY LP | | 8000 W IH 10 STE 705 | | | SAN ANTONIO | TX | 78230-3863 | |
| DELACROIX LAND & CATTLE CO LLC | | 9658 N MAY AVE STE 200 | | | OKLAHOMA CITY | OK | 73120-2718 | |
| DELAHAY REV LVG TR DTD 06.08.95 | | 396375 W 2400 RD | | | BARTLESVILLE | OK | 74006 | |
| DELAIN STAFFORD | | 1823 NORTHBRIDGE DR | | | CAPE GIRARDEAU | MO | 63701 | |
| DELAINA WORKMAN | | 139 NE MEADOWLARK AVE | | | BARTLESVILLE | OK | 74006 | |
| DELANE KEHNEMUND | | 801 N 3RD | | | OKEENE | OK | 73763 | |
| DELANEY FAMILY REVOCABLE TRUST | | 5110 W BAINBRIDGE CT | | | BOISE | ID | 83703-3479 | |
| Delaware Department of Finance | Office of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 | |
| Delaware Division of Corporations | | Division of Corporations | John G. Townsend Bldg. | 401 Federal Street - Suite 4 | Dover | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELBERT & MARIE GRASSMAN TRUST AGMT | | 7512 E 80TH ST | | | TULSA | OK | 74133 | |
| DELBERT BROOKS | | 3700 E SIMMONS | | | EDMOND | OK | 73034 | |
| DELBERT D GRASSMAN | | 7512 E 80TH ST | | | TULSA | OK | 74133 | |
| DELBERT FARRIA | | 6916 E 93RD ST | | | TULSA | OK | 74113 | |
| Delbert G. Laskey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Delbert G. Laskey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Delbert G. Laskey | | 109 Brook Lane | | | Midwest City | OK | 73130 | |
| DELBERT JEANS | | 4215 80TH RD | | | THAYER | KS | 66776 | |
| DELBERT KAUK | | PO BOX 578 | | | CLINTON | OK | 73601 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELBERT LANTZ | | 5484 S 417TH W AVE | | | JENNINGS | OK | 74038 | |
| DELBERT MARY MAKER | | 318 N 20TH ST | | | GUTHRIE | OK | 73044-2162 | |
| DELBERT R GOODIN LIVING TRUST | | 4320 ANGELA DR | | | DEL CITY | OK | 73115 | |
| DELBERT SHIPPY | | 16740 NAITO AVE | | | CALDWELL | ID | 83607 | |
| DELCIA ETHERIDGE | | 8020 S PRAIRIE RD | | | STILLWATER | OK | 74074-8420 | |
| DELCY BURFORD | | 3815 QUAIL RUN CIRCLE | | | NORMAN | OK | 73072 | |
| DELINDA WALL | | 330 SMITH AVE | | | GILMER | TX | 75644 | |
| DELL FINANCIAL SERVICES LLC | | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL MARKETING LP | | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL SOFTWARE INC | | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| Della  Dean | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Della  Dean | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Della  Dean | | 401 NW 79th | | | Oklahoma City | OK | 73114 | |
| DELLA MORRIS | | 25205 County Road 860 | | | Medford | OK | 73759 | |
| DELLES EGGERS | | 26650 HWY 64 | | | MORRISON | OK | 73061 | |
| DELMAR NEALY | | 1456 APPLEGATE AVE | | | GRANTS PASS | OR | 97527 | |
| DELMAR PEPMILLER | | 104 SANDPIPER RD | | | BRANDON | MS | 39047-6424 | |
| DELMER & GERALDINE WOODS TRST | | PO BOX 3008 | | | SHAWNEE | OK | 74802-3008 | |
| DELMER BISHOP | | 615 BALDWIN DR | | | BRENTWOOD | CA | 94513 | |
| DELOIS CARRIER | | 6421 S RIPLEY RD | | | RIPLEY | OK | 74062 | |
| DELON AND KAREN S FLINCHUM JT | | 2720 EAST 27TH AVENUE | | | TULSA | OK | 74114-4418 | |
| DELORA G LASSITER | | 8020 NW 111TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| DELORES A TILBURY | | 324 S FRIO ST | | | LOCKHART | TX | 78644 | |
| Delores Bledsoe | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Delores Bledsoe | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Delores Bledsoe | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Delores Bledsoe | | 4721 County Road 6050 | | | Ralston | OK | 74650 | |
| DELORES GILCHRIST | | 2809 PEPPERTREE PL | | | PLANO | TX | 75074 | |
| DELORES I PRICE TRUST | | 4101 COUNTRY CLUB DRIVE | | | ENID | OK | 73703 | |
| DELORES J STITES INTER VIVOS REV TR | | 5968 CINDY DR | | | DAYTON | OH | 45449 | |
| DELORES LANCASTER | | 2211 HAVENWOOD RD | | | PONCA CITY | OK | 74604-2410 | |
| DELORES MARION | | PO BOX 305 | | | GUTHRIE | OK | 73044 | |
| DELORES MATHEWS | | 115 COUNTY ROAD 328 N | | | CLEVELAND | TX | 77327-8995 | |
| DELORES PROCKISH | | 5216 MOUNTAIN AIR CIR | | | COLORADO SPRINGS | CO | 80916 | |
| DELORES SHIMANEK | | 430 N 16TH ST | | | ENID | OK | 73701 | |
| DELORES VERRIANO | | 1636 WOODLAND BLVD | | | KANSAS CITY | KS | 66106 | |
| DELORES WEBB MACKEN | | 1440 STONEGATE CT | | | GARDNERVILLE | NV | 89410 | |
| DELORES WILSON | | 6909 S JARDOT RD | | | STILLWATER | OK | 74074 | |
| Delores Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Delores Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Delores Jackson | | 2108 E. Hills Dr | | | Moore | OK | 73160 | |
| DELORIS DEAL | | 3301 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7241 | |
| DELORIS EVELSIZER | | 7104 E VFW RD | | | GLENCOE | OK | 74032 | |
| DELORIS JEAN MALY | | 13517 E PHILLIPS AVE | | | ENID | OK | 73701-5159 | |
| DELORIS LEONARD | | 1437 SW 69TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| DELORIS LEWIS | | PO BOX 12 | | | SPARKS | OK | 74869-0012 | |
| DELORIS WILSON | | 6909 S JARDOT | | | STILLWATER | OK | 74074-8236 | |
| Deloris Taylor | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deloris Taylor | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deloris Taylor | | 1138 N Bath Ave | | | Oklahoma City | OK | 73117 | |
| DELTA 08 LLC | | PO BOX 471365 | | | FORT WORTH | TX | 76147 | |
| DELTA DENTAL | | PO BOX 960020 | | | OKLAHOMA CITY | OK | 73196-0020 | |
| DELTA ROYALTY COMPANY INC | | 4450 OLD CANTON RDSTE 203 | | | JACKSON | MS | 39211 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELVIN COMBS | | 1500 ASPEN DR APT 5 | | | DRUMRIGHT | OK | 74030 | |
| DEMA DIEDERICH | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| DEMOSS ROYALTY LLC | | PO BOX 579 | | | DIVIDE | CO | 80814 | |
| DEMPSEY HILLEN | | 2506 HIGHWAY 569 | | | FERRIDAY | LA | 71334-4568 | |
| DEMPSEY MCENTIRE | | PO BOX 274 | | | AGRA | OK | 74824 | |
| DEMSON FAMILY PARTNERSHIP | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| Dena Cope | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dena Cope | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dena Cope | | 8825 S. Quebec Ave | | | Tulsa | OK | 74137 | |
| Dena P. Adams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dena P. Adams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dena P. Adams | | 900 NE 64th St | | | Oklahoma City | OK | 73105 | |
| DENA SMIDDY | | PO BOX 242 | | | DECATUR | AR | 72722 | |
| Denice Derycke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Denice Derycke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Denice Derycke | | 402 E 2nd St | | | Cushing | OK | 74023 | |
| DENICE WATKINS | | 3401 N OAK GROVE RD | | | DRUMWRIGHT | OK | 74030 | |
| DENIS RUBALOFF | | 11 ARDGOUR | | | BELLA VISTA | AR | 72715 | |
| Denise  Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Denise  Thompson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Denise  Thompson | | 5417 N. Grace Ave | | | Spencer | OK | 73084 | |
| DENISE ADKISON | | PO BOX 394 | | | RIPLEY | OK | 74062-0394 | |
| DENISE BAKER | | PO BOX 1 | | | BUTLER | OK | 73625-0001 | |
| DENISE CAMPBELL | | 1126 WOODLAWN PL | | | OKLAHOMA CITY | OK | 73118 | |
| DENISE CHESMORE | | 56211 SOUTH COUNTY ROAD 208 | | | VICI | OK | 73859 | |
| DENISE CLARK | | PO BOX 36 | | | PERKINS | OK | 74059-0036 | |
| DENISE DEBRA JETT | | PO BOX 518 | | | SHAWNEE | OK | 74802 | |
| DENISE DOLEZAL BUTZ | | 2228 N WILLIAMSGATE CT | | | WICHITA | KS | 67228 | |
| Denise H. Garlick | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Denise H. Garlick | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Denise H. Garlick | | 13054 Twisted Oak Rd | | | Oklahoma City | OK | 73120 | |
| DENISE HAFNER BAY | | 1403 MAPLE ST | | | PERRY | OK | 73077 | |
| DENISE HALLIBURTON | | 1567 GOLDEN AVE | | | HERMOSA BEACH | CA | 90254-3323 | |
| DENISE HAWORTH STRATTON | | 2613 ROBERT OLIVER COURT | | | FERNANDINA BEACH | FL | 32034 | |
| DENISE HESSER | | 334 CRAIG AVE | | | SALEM | VA | 24153 | |
| DENISE JOHNSON | | 3345 NW 62ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| DENISE KIRKES | | 2215 S. 131ST E AVENUE | | | TULSA | OK | 74134 | |
| DENISE LOWERY | | 840882 S 3430 RD | | | CHANDLER | OK | 74834-7075 | |
| DENISE M OLSON | | 2140 W THUNDERBIRD RD APT 1212 | | | PHOENIX | AZ | 85023 | |
| Denise Meadows | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Denise Meadows | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Denise Meadows | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Denise Meadows | | 848 North Waco Ave | | | Tulsa | OK | 74127 | |
| DENISE MICHELLE FELDMAN | | 10926 LIVINGSTON DR | | | NORTHGLENN | CO | 80234 | |
| DENISE RENEE HICKMAN | | 1651 S PORTLAND AVE | | | GUTHRIE | OK | 73044 | |
| DENISE RICHARDS FKA DENISE LEELLA W | | PO BOX 344 | | | CARNEY | OK | 74832-0344 | |
| DENISE SITTON-HAMM | | 637 E ST APT 3 | | | PETALUMA | CA | 94952 | |
| DENISE STANTON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE TYE | | 2827 W MOORE RD | | | TUCSON | AZ | 85755-9512 | |
| DENISE ZINN | | 35644 32ND AVENUE SOUTH | | | AUBURN | WA | 98002 | |
| DENITA BAILEY | | PO BOX 700092 | | | TULSA | OK | 74170-0092 | |
| DENITA RUGGS | | PO BOX 34 | | | PARMA | ID | 83660 | |
| DENNA PERIGO | | 2906 W BISON RD | | | BISON | OK | 73720 | |
| DENNIE SHIPPY | | 2606 POLK ST | | | CALDWELL | ID | 83605-2565 | |
| DENNIS | | PO BOX 201 | | | RIPLEY | OK | 74062-0201 | |
| DENNIS & CHARLOTTE SCHWOERKE LIVTR | | 12025 GREENWICK DR | | | OKLAHOMA CITY | OK | 73162 | |
| DENNIS & HARRIET FIIHR REV TRUST | | 3957 310TH ST | | | BOYDEN | IA | 51234 | |
| DENNIS ADKINS | | PO BOX 850544 | | | YUKON | OK | 73085 | |
| DENNIS BASS | | 420383 E 1175 RD | | | EUFAULA | OK | 74432 | |
| DENNIS BERTRAND | | 138 W 2ND ST | | | CORTEZ | CO | 81321-3517 | |
| DENNIS BLOCKER | | 2010 SUMNER DR | | | PERRY | OK | 73077 | |
| DENNIS BRORSEN | | 23101 CR 120 | | | PERRY | OK | 73077 | |
| DENNIS BUCKMASTER | | 380 TRAILWOOD DRIVE | | | PRESCOTT | AZ | 86301 | |
| DENNIS BUSCH | | 1815 S CARSON AVE | | | TULSA | OK | 74119-5007 | |
| DENNIS CALAVAN | | 1604 2ND AVE | | | WARNER | OK | 74469 | |
| Dennis Chandy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dennis Chandy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dennis Chandy | | 1622 S. Beech Ct | | | Broken Arrow | OK | 74012 | |
| DENNIS CHARLES HARRINGTON TRUST | | 501 HOWARD | | | SIERRA VISTA | AZ | 85635-1136 | |
| DENNIS CHRISTMAN | | 107 LAKESIDE CIR | | | PELHAM | AL | 35124-3975 | |
| DENNIS CLARY AND MICHELLE R CLARY J | | 2020 SHILOH ST | | | STILLWATER | OK | 74074 | |
| DENNIS COOPER | | 512 WINDING OAKS DRIVE | | | WYLIE | TX | 75098-4564 | |
| DENNIS CURRIER | | 4801 SCOTER LN | | | MCKINNEY | TX | 75070 | |
| DENNIS DESHIELDSS | | 845 RAY ST | | | PEA RIDGE | AR | 72751-2962 | |
| DENNIS DEWART | | 2544 HARPER ST | | | SANTA CRUZ | CA | 95060 | |
| DENNIS DUNIVAN | | 8720 GRIZZLY WAY | | | EVERGREEN | CO | 80439-6215 | |
| DENNIS E BERTHOLF & LORETTA F | | 3109 N PRAIRIE RD | | | STILLWATER | OK | 74075 | |
| DENNIS E SEAL TRUST | | RURAL ROUTE 2 BOX 67 | | | TALOGA | OK | 73667-9636 | |
| DENNIS FISCHER | | 11703 S GETTY | | | COVINGTON | OK | 73730 | |
| DENNIS FOLEY | | 1555 CALIFORNIA #609 | | | DENVER | CO | 80202 | |
| DENNIS FRANCIS | | 2320 S AGRA RD | | | CUSHING | OK | 74023-5866 | |
| DENNIS GERKEN & BARBARA GERKEN HWJT | | 5429 SOUTH 90TH | | | FAIRMONT | OK | 73736 | |
| DENNIS GERST | | 7620 E 4TH AVE | | | STILLWATER | OK | 74074 | |
| DENNIS GILLILAND | | 39501 S 33700 RD | | | MORRISON | OK | 73061 | |
| DENNIS GOLAY | | PO BOX 1 | | | ORLANDO | OK | 73073 | |
| DENNIS GRONQUIST | | 3219 E. PEACHTREE AVENUE | | | STILLWATER | OK | 74074 | |
| DENNIS HENRY | | 8600 S WESTERN | | | PERKINS | OK | 74059 | |
| DENNIS HEWITT | | 6189 SPRING VALLEY DRIVE | | | ATWOOD | CA | 95301 | |
| DENNIS HOFFMAN | | 608 QUAIL CREEK DRIVE | | | PERRY | OK | 73077 | |
| DENNIS HOWARD | | 15789 W CYPRESS | | | GOODYEAR | AZ | 85395 | |
| DENNIS HYLAND | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DENNIS HYLAND & | | 14 BRENTWOOD COVE | | | CABOT | AR | 72023 | |
| Dennis Ingram | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dennis Ingram | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dennis Ingram | | 12418 S. 101st East Ave | | | Bixby | OK | 74008 | |
| DENNIS J BODE | | 6250 EXPLORER | | | PERRY | OK | 73077-9284 | |
| DENNIS JEFFERIES | | 7000 W 9TH | | | CUSHING | OK | 74023 | |
| DENNIS JOHNSON | | 406 W 3RD ST | | | FREMONT | NE | 68025-4802 | |
| DENNIS KAUK | | PO BOX 446 | | | LEEDEY | OK | 73654-0446 | |
| DENNIS KROLL | | 2013 GOLDEN BAY LANE | | | LEAGUE CITY | TX | 77573 | |
| DENNIS L DATIN & COLLETTE L | | 1801 S PORTLAND AVE | | | GUTHRIE | OK | 73044 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS L PEALOR | | 15015 LAURIN LANE | | | OKLAHOMA CITY | OK | 73142 | |
| Dennis Lafferty | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Dennis Lafferty | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Dennis Lafferty | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Dennis Lafferty | | 6674 W 55th St North | | | Tulsa | OK | 74126 | |
| DENNIS LAUER | | 1400 SILHAVY CIR | | | VALPARAISO | IN | 46383-1439 | |
| DENNIS LEADER | | 146 VIKING LOOP | | | ARDMORE | OK | 73401-6709 | |
| DENNIS LOVELL | | 475 FALL RIVER LN | | | ESTES PARK | CO | 80517 | |
| DENNIS MARSHALLS | | 3135 E. PEACHTREE AVENUE | | | STILLWATER | OK | 74074 | |
| DENNIS MARTIN | | 8303 E AIRPORT RD | | | STILLWATER | OK | 74075 | |
| DENNIS MATTOCKS | | 6018 OAK MEADOW DR | | | YORBA LINDA | CA | 92886-5934 | |
| DENNIS MCDOWELL | | 7790 THISTLETREE LN | | | FRISCO | TX | 75033 | |
| DENNIS MCGETTRICK | | 5307 SE 32ND STREET | | | DES MOINES | IA | 50320-2097 | |
| DENNIS MITCHELL | | PO BOX 711 | | | YANKTON | SD | 57078 | |
| DENNIS MITTASCH | | 19000 CR 240 | | | MORRISON | OK | 73061 | |
| DENNIS NEILL | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| DENNIS O & MARIE A CUBBAGE JR | | 400 VALLEY VIEW CT | | | BARTLESVILLE | OK | 74006-8041 | |
| DENNIS ORNDORFF | | 626 E HILL DRIVE | | | GUTHRIE | OK | 73044 | |
| DENNIS PARKER | | 16640 N SWAN RD | | | TUCSON | AZ | 85739-1905 | |
| DENNIS PARR | | 11500 180TH ST | | | LEXINGTON | OK | 73051-5703 | |
| DENNIS POTTER | | 1322 E JACKSON AVE N | | | SAPULPA | OK | 74066-3752 | |
| DENNIS R BOEPPLE | | 616 FOSTERS GROVE LOOP | | | OVIEDO | FL | 32765 | |
| DENNIS R DORO & MARY KAY DORO REV T | | 19800 FOXKIRK CT | | | BROOKFIELD | WI | 53045-3742 | |
| DENNIS REAVES | | 103 REAVES RD | | | PONCA CITY | OK | 74604 | |
| DENNIS REYNOLDS | | 12555 E 41ST ST APT 507 | | | TULSA | OK | 74146 | |
| DENNIS RICHARDSON | | 1116 S ORCHARD ST | | | STILLWATER | OK | 74074-5228 | |
| DENNIS RUPP | | 1251 HARVEST RD | | | LUCIEN | OK | 73757 | |
| DENNIS SEARS | | 28624 OLD HWY 18 | | | MACOMB | OK | 74852 | |
| DENNIS SHEFFIELD AND | | PO Box 5285 | | | EDMOND | OK | 73083 | |
| DENNIS STEWART | | 1501 BAMBURGH DR | | | PLANO | TX | 75075-2730 | |
| DENNIS SWEARINGEN | | 7105 OVATION WAY | | | LAS VEGAS | NV | 89119 | |
| DENNIS TRYON | | 2205 ALEGRE CT | | | RANCHO CORDOVA | CA | 95670-4002 | |
| Dennis Varnell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dennis Varnell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dennis Varnell | | 406 E. 2nd St | | | Cushing | OK | 74023 | |
| DENNIS VATER | | 9115 WARNALL RD | | | KANSAS CITY | MO | 64114 | |
| DENNIS W DISMUKE | | 313 PEACH ST | | | EXETER | CA | 93221-1225 | |
| DENNIS WILSON | | 15529 S. HWY 74 | | | MARSHALL | OK | 73056 | |
| DENTON REIM | | PO BOX 131 | | | MARSHALL | OK | 73056 | |
| DENVER DAVIS & CHERI LYNN HALL REVO | | 404 N FAIRGROUNDS | | | STILLWATER | OK | 74075 | |
| DENVER FORAN | | 6620 W ESECO RD | | | CUSHING | OK | 74023-4894 | |
| DENVER JOHNSON | | 406 W 3RD ST | | | FREMONT | NE | 68025-4802 | |
| DENZIL JONES | | 34749 MERRILL RIDGE RD | | | GRAYSVILLE | OH | 45734-9031 | |
| Deoddca Desilva | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Deoddca Desilva | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Deoddca Desilva | | 6210 NW 36th St | | | Bethany | OK | 73008 | |
| DEON FRYE | | 2510 MILL CREEK LN | | | ROLLING MEADOWS | IL | 60008 | |
| DEPARTMENT OF EDUCATION AGENCY #265 | | 2500 N LINCOLN BLVD ROOM 415 | | | OKLAHOMA CITY | OK | 73105 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | OKLAHOMA CITY | OK | 73101-1676 | |
| DEPARTMENT OF INTERIOR - BLM | | 301 DINOSAUR TRL | | | SANTA FE | NM | 87508-1560 | |
| DEPARTMENT OF INTERIOR - MMS | | PO BOX 5640 | | | DENVER | CO | 80217-5640 | |
| DEPARTMENT OF INTERIOR - ONRR | | PO BOX 25627 | | | DENVER | CO | 80225-0627 | |
| DEPARTMENT OF STATE LANDS | | 775 SUMMER ST NE SUITE 10 | | | SALEM | OR | 97301-1279 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| DEPLETION RESERVE ACCNT TRUST | | 6301 N WESTERN AVENUE SUITE 250 | | | OKLAHOMA CITY | OK | 73118 | |
| Dept of Revenue Washington State | Unclaimed Property Section | PO Box 47477 | | | Olympia | WA | 98504-7477 | |
| Dept of the State Treasurer | Commonwealth of Massachusetts | Unclaimed Property Division | One Ashburton Pl 12th Fl | | Boston | MA | 02108-1608 | |
| DEPT. OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | OKLAHOMA CITY | OK | 73101-2036 | |
| DERALD MEYER | | 21044 LAWRENCE 1165 | | | VERONA | MO | 65769 | |
| DERALD SCHOON & LUANA SCHOON | | 7938 GATE CREEK DRIVE | | | ANCHORAGE | AK | 99502 | |
| DEREK BIBY | | 286 ANTLER RIDGE RD | | | WHITEFISH | MT | 59937-8645 | |
| DEREK COE | | 1205 E WILL ROGERS | | | STILLWATER | OK | 74075 | |
| DEREK DONATHAN | | 941 MESSINA WAY | | | CENTERTON | AR | 72719 | |
| DEREK W FREEMAN | | 9624 DOMER RD | | | SANTEE | CA | 92071-1401 | |
| DEREK WEST | | RT 2 BOX 118 | | | RANDLETT | OK | 73562 | |
| DERRICK CORPORATION | | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |
| DERRICK EQUIPMENT COMPANY | | 15630 EXPORT PLAZA DRIVE | | | HOUSTON | TX | 77032 | |
| DERRICK SHANNON | | 6991 SPRINGER RUN | | | EDMOND | OK | 73012 | |
| DERWIN NASALROAD | | 1709 WEST 3RD AVENUE | | | STILLWATER | OK | 74074 | |
| DERWOOD B & ANNETTE E SHELBY | | PO BOX 55 | | | MARSHALL | OK | 73056-0055 | |
| DERWOOD BRAD SHELBY | | PO BOX 55 | | | MARSHALL | OK | 73056-0055 | |
| DERYL HENSON CONSULTING LLC | | PO BOX 846 | | | Bullard | TX | 75757 | |
| DESDIVE MILACEK | | PO BOX 603 | | | ENID | OK | 73702 | |
| DESIRAE BONIQUE STEVENS | | 2224 E EUCALYPTUS | | | ENID | OK | 73701 | |
| DESIREE D THOMASON | | 8624 S PEACH RD | | | MULHALL | OK | 73063 | |
| DESIREE MILLER | | 5118 E 78TH PL | | | TULSA | OK | 74136-8270 | |
| DESIREE WALKER | | 827 BIRCH GROVE RD | | | KALISPELL | MT | 59901 | |
| DESK & DERRICK CLUB OF OKC | | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154 | |
| DESOTO NATURAL RESOURCES INC | | PO BOX 2767 | | | LONG BEACH | CA | 90801-2767 | |
| DESOTO PARISH CLERK OF COURT | | PO BOX 1206 | | | MANSFIELD | LA | 71052 | |
| DESSIE CLARK | | 614 S KINGS ST | | | STILLWATER | OK | 74074 | |
| DESSIE LEA EVANS | | 3300 BRIARGATE RD | | | EDMOND | OK | 73034 | |
| DESTINY KNIGHT | | 410 STANSBURY ST | | | PERKINS | OK | 74059 | |
| DEUEL ENERGY LLC | | PO BOX 1606 | | | CASPER | WY | 82602 | |
| DEVERL WHITE | | 570 MOUNTAIN LOOP | | | MIDDLETON | ID | 83644 | |
| DEVILS RIVER INVESTMENTS INC | | 234 W 13TH ST | | | TULSA | OK | 74119 | |
| DEVIN RAINS | | 7520 S SANGRE RD | | | STILLWATER | OK | 74074-8120 | |
| DEVINE LAND SERVICES INC | | PO BOX 219600 | | | KANSAS CITY | MO | 64121-9690 | |
| DEVON (PPA) | | PO BOX 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| DEVON ENERGY CORPORATION | | 333 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102-5010 | |
| DEVON ENERGY PRODUCTION CO | ATTN:  JIB/OBO | | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY PRODUCTION CO | ATTN:  JIB/OBO | | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY PRODUCTION COMPANY LP | | PO BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| Devon Energy Production Company, LP | c/o Crowe & Dunlevy | Attn: John J Griffin Jr | 324 N. Robinson Ave | Ste. 100 | Oklahoma City | OK | 73102 | |
| Devon Energy Production Company, LP | c/o McGuire Woods LLP | Attn: Ronald G Franklin | 600 Travis St | Ste. 7500 | Houston | TX | 77002 | |
| Devon Energy Production Company, LP | c/o McGuire Woods LLP | Attn: Joy C Fuhr | 800 E Canal St | | Richmond | VA | 23219 | |
| Devon Energy Production Company, LP | | 333 W Sheridan Ave | | | Oklahoma City | OK | 73102 | |
| DEVON FRYE | | 9125 WHITEHURST DR | | | DALLAS | TX | 75243-6301 | |
| DEVON RETHERFORD | | 923 S LOUISVILLE AVE | | | TULSA | OK | 74112 | |
| DEVON RICHARDSON | | 1235 LAKE PLAZA DR SUITE 124 | | | COLORADO SPRINGS | CO | 80906 | |
| DEVON THEDFORD | | 26200 CR 60 | | | ORLANDO | OK | 73073 | |
| DEVORE OIL AND GAS LLC | | 11020 SOLARIDGE DR | | | RESTON | VA | 20191 | |
| DEVRA THUSS | | 1305 NORTHLAKE BLVD | | | BLUFFTON | SC | 29909 | |
| DEWANNA MERCER | | 24159 LAWTER ROAD | | | WEATHERFORD | OK | 73096 | |
| DEWART FAMILY TRUST DTD 9-22-08 | | 200 W 2ND ST APT 1407 | | | RENO | NV | 89501 | |
| DEWAYNE BECKER | | 135 FLINDT DR APT 2 | | | STORM LAKE | IA | 50588-2629 | |
| DEWAYNE HICKMAN | | 5901 E 122ND ST | | | PERKINS | OK | 74059 | |
| DEWAYNE PRICKETT | | 23475 COUNTY ROAD 260 | | | MORRISON | OK | 73061 | |
| DeWAYNE RAY STEWART | | 703 SOUTH GRAND AVE | | | FORT THOMAS | KY | 41075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dewayne Sharpton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dewayne Sharpton | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Dewayne Sharpton | | 8908 E 19th St | | | Stillwater | OK | 74074 | |
| DEWELL FAMILY LIVING TRUST | | 740 S 142ND EAST AVE | | | TULSA | OK | 74108-2724 | |
| DEWEY COUNTY ABSTRACT COMPANY | | PO BOX 157 | | | TALOGA | OK | 73667 | |
| DEWEY COUNTY CLERK | | PO BOX 368 | | | TALOGA | OK | 73667 | |
| DEWEY COUNTY L.E.P.C | | PO Box 155 | | | TALOGA | OK | 73667 | |
| DEWEY COUNTY OKLAHOMA | | PO BOX 368 | | | TALOGA | OK | 73667-0368 | |
| DEWITT TRUCKING AND EXCAVATION | | 4601 N WEST POINT RD | | | GLENCOE | OK | 74032-3114 | |
| DEWOODY LIVING TRUST | | PO BOX 471288 | | | FORT WORTH | TX | 76147 | |
| DEXTER F SMITH FAMILY LP | | 12420 HOPE CIR | | | ANCHORAGE | AK | 99515 | |
| DF ENERGY CONSULTING LLC | | 12860 BIG SKY DR | | | EDMOND | OK | 73025-7728 | |
| DG INVSTMNTS INTERMEDIATE HLDS 2 IN | | 35257 EAGLE WAY | | | CHICAGO | IL | 60678-1352 | |
| DG OIL COMPANY INC | | 39599 BROOMSTICK RD | | | GRAYSVILLE | OH | 45734 | |
| DGC INVESTMENTS LLC | | 11555 N HWY 77 | | | MULHALL | OK | 73063 | |
| DHP-S INC | | PO BOX 286 | | | CALUMET | OK | 73014 | |
| DI ENERGY INC | | 10350 RICHMOND AVE STE 700 | | | HOUSTON | TX | 77042 | |
| DIABLO OIL & GAS COMPANY | | PO BOX 836858 | | | RICHARDSON | TX | 75083-6858 | |
| DIADEM ENTERPRISES INC | | PO BOX 244 | | | MEMPHIS | TX | 79245 | |
| DIAL DUNKIN | | PO BOX 2186 | | | HARLINGEN | TX | 78551 | |
| DIALOG WIRELINE SERVICES LLC | | 3100 MAVERICK DR | | | KILGORE | TX | 75662 | |
| DIAMOND ENERGY INC. | | PO BOX 47 | | | GREAT BEND | KS | 67530 | |
| DIAMOND FLOWBACK LLC | | PO BOX 125 | | | Stigtar | OK | 74462 | |
| DIAMOND L INC | | PO BOX 158 | | | JACKSON | WY | 83001-0158 | |
| DIAMOND SERVICES CO INC | | PO BOX 1025 | | | WOODWARD | OK | 73802 | |
| DIAMONDBACK OPERATING COMPANY | | PO BOX 120696 | | | ARLINGTON | TX | 76012 | |
| DIAN MANRY | | 14691 S 337 E AVE | | | COWETA | OK | 74429 | |
| DIAN SOPPELAND SNYDER | | 795 CARRIAGE DRIVE | | | SOLVANG | CA | 93463-9437 | |
| DIAN STRINGER | | 9808 E FOX DR | | | FAIRMONT | OK | 73736 | |
| DIANA A SUBER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DIANA BLINE | | 17920 WEST UDALL | | | SURPRISE | AZ | 85374 | |
| DIANA BRUNEL | | 5622 E 97TH ST | | | TULSA | OK | 74137 | |
| DIANA BUSCH HARTLEY | | 1523 WILSHIRE AVE | | | NORMAN | OK | 73072-6036 | |
| DIANA DAVIDSON | | 740 ASBURY PARK ST | | | HENDERSON | NV | 89052 | |
| DIANA HICKS | | 110 E DOLAN | | | RIPLEY | OK | 74062-2004 | |
| DIANA HOUSTON | | 132 CEDAR BREEZE LN | | | CHAPEL HILL | NC | 27517 | |
| DIANA JACOBS | | 1924 PRAIRIE RD | | | STILLWATER | OK | 74074 | |
| DIANA LAMASCUS | | 1311 BOSTON ST | | | MUSKOGEE | OK | 74401-6720 | |
| DIANA LARSEN | | PO BOX 276 | | | LOVELAND | CO | 80539-0276 | |
| DIANA LERAY | | 4676 MERLOT DR | | | ROCKLEDGE | FL | 32955-5190 | |
| DIANA LERAY | | 1958 TRISTAN DR SE | | | SMYRNA | GA | 30080 | |
| DIANA LONG | | 1009 PALOMA ST | | | BAKERSFIELD | CA | 93304-4236 | |
| DIANA LYNN VAWTER | | 3955 EAST VAUGHN AVE | | | GILBERT | AZ | 85234 | |
| DIANA M OSBORNE | | HC 68 BOX 549 | | | CHECOTAH | OK | 74426 | |
| DIANA PETERSON | | 16440 WILSON FARM DR | | | CHESTERFIELD | MO | 63005-4560 | |
| DIANA RANDLEMAN | | 179 ENCANTADO CANYON | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DIANA SHOOP | | PO BOX 531 | | | INOLA | OK | 74036 | |
| DIANA SIMMER | | 2531 ECKLESON ST | | | LAKEWOOD | CA | 90712 | |
| DIANA SMITH | | 1385 PILGRIM AVE | | | MELBOURNE | FL | 32940 | |
| DIANA SNYDER | | PO BOX 444 | | | CARNEY | OK | 74832 | |
| DIANA WILLIAMSON | | 4709 ABERDEEN CT | | | NORMAN | OK | 73072 | |
| Diana Pierre | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Diana Pierre | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Diana Pierre | | 1824 NE 1st St | | | Moore | OK | 73160 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diana Pierre | | 2415 NE 24th St | | | Oklahoma City | OK | 73111 | |
| Diana Rivers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Diana Rivers | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Diana Rivers | | 833 Fontana Lane | | | Del City | OK | 73115 | |
| DIANE ARCHER | | PO BOX 419 | | | MIDWAY | AR | 72651-0419 | |
| DIANE ARMIJO | | 31134 RIVERLAKE RD | | | FULSHEAR | TX | 77441-3802 | |
| DIANE B CARROLL | | 112 BON AIR CIR | | | JACKSON | TN | 38305-4928 | |
| DIANE BRIDENSTINE | | 2924 WILLOW BRANCH RD | | | OKLAHOMA CITY | OK | 73120-1812 | |
| DIANE BROWNING | | 3805 WINDSCAPE CT | | | OKLAHOMA CITY | OK | 73179-3845 | |
| DIANE CAMPBELL | | 360 CRESTLAKE DR | | | SAN FRANCISCO | CA | 94132-1321 | |
| DIANE DARROUGH | | 110 LARKSPUR LANE | | | GEORGETOWN | TX | 78633-4570 | |
| DIANE FARZANO | | 8 PARKER PL | | | WEST BABYLON | NY | 11704 | |
| DIANE FLOYD | | 6019 SOUTH ROCKFORD | | | TULSA | OK | 74105 | |
| DIANE FRICK | | 12151 W HIGHWAY 33 | | | GUTHRIE | OK | 73044 | |
| DIANE HURST BILLEAUD | | 406 MARGUERITE BLVD | | | LAFAYETTE | LA | 70503 | |
| DIANE JETER | | 3210 WALKER DR 1805 | | | RICHARDSON | TX | 75082-2451 | |
| DIANE JORDAN | | 1015 LAKESIDE DR #2 | | | RED BLUFF | CA | 96080 | |
| DIANE L CHRISTENSEN | | 14035 154TH AVE SE | | | RENTON | WA | 98059 | |
| DIANE LANEE HINES | | 27600 COUNTY ROAD 140 | | | PERRY | OK | 73077 | |
| Diane M. Collier | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Diane M. Collier | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Diane M. Collier | | 9430 E. 36th St | | | Tulsa | OK | 74145 | |
| DIANE MAINERO | | 123 A CATHERINE ST | | | DEL RIO | TX | 78840 | |
| DIANE MASHORE | | 2408 VANCE DR | | | EDMOND | OK | 73013 | |
| DIANE MUSICK | | 596 COKESBURY DR | | | THE VILLAGES | FL | 32162 | |
| DIANE R CRANE | | 4018 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| Diane R. Merits | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Diane R. Merits | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Diane R. Merits | | 17013 Bedford Dr | | | Edmond | OK | 73012 | |
| DIANE RICHTER | | PO BOX 1236 | | | STILLWATER | OK | 74076 | |
| DIANE S BEEKMAN LVG TR | | 2709 AVON AVE | | | PONCA CITY | OK | 74604-4303 | |
| DIANE SALINAS | | 1104 ASH DRIVE | | | WESLACO | TX | 78596 | |
| DIANE SATTERSTROM | | 80460 DELIGHT VALLEY SCHOOL RD | | | COTTAGE GROVE | OR | 97424 | |
| DIANE SEABOLT | | 14305 S. HIWASSEE RD. | | | OKLAHOMA CITY | OK | 73165 | |
| DIANE SMART | | 36 VIGNE BLVD | | | LITTLE ROCK | AR | 72223-4582 | |
| DIANE SWOGGER | | 2307 MOUNT PLEASANT RD | | | KELSO | WA | 98626-9227 | |
| DIANE WALKER TTEE | | 17 BROOK HALLOW DR | | | WIMBERLEY | TX | 78676 | |
| DIANE WILLIAMS | | 422 N DURRELL AVE | | | AZUSA | CA | 91702-3738 | |
| DIANE WOODWARD-FROST REV LVG | | 7441 S WINSTON AVE | | | TULSA | OK | 74136 | |
| Diane Webb | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Diane Webb | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Diane Webb | | 105061 S. 3490 Rd | | | Prague | OK | 74864 | |
| DIANNA CHESTER | | 107048 HIGHWAY 56 | | | OKEMAH | OK | 74859-5191 | |
| DIANNA DOWNING | | 13390 TIMBER PARK LN | | | PLATTE CITY | MO | 64079-9677 | |
| DIANNA LIERLE | | 11182 COUNTY ST | | | LOOKEBA | OK | 73053 | |
| DIANNA LYNN WALDRIDGE | | PO BOX 362 | | | CRESCENT | OK | 73028-0362 | |
| DIANNA MCBRIDE | | 123 PR 2462 | | | ALVORD | TX | 76225 | |
| DIANNA RITCHEY | | 1611 LYNN ST | | | PARKERSBURG | WV | 26101 | |
| DIANNA ROBERTS | | 6574 E COUNTY ROAD 51 | | | WILLOWS | CA | 95988 | |
| DIANNA TATRO | | 7808 DICKSON AVE | | | INVER GROVE HEIGHTS | MN | 55076-3434 | |
| DIANNE ALEXANDER | | 9228 SE 36TH ST | | | OKLAHOMA CITY | OK | 73150 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANNE B PUCKETT | | 2317 W 9TH AVENUE | | | STILLWATER | OK | 74074 | |
| DIANNE CHILTON | | 1971-A MT HOPE CHURCH ROAD | | | MCLEANSVILLE | NC | 27301 | |
| DIANNE DIRICKSON | | 404 JAYCEE DR | | | ELGIN | OK | 73538 | |
| DIANNE LOWRY | | 480 HUNTERS MILL CV | | | COLLIERVILLE | TN | 38017-2434 | |
| DIANNE NELSON SMITH | | 8301 RUBY RD | | | GUTHRIE | OK | 73044 | |
| DIANNE OWENS | | 19628 E 22 RD | | | BUFFALO | OK | 73834-8951 | |
| DIANNE SHORT SMART REV TRUST | | 36 VIGNE BOULEVARD | | | LITTLE ROCK | AR | 72223 | |
| DIANNE SIEVERS | | 1633 LAMONTE LN | | | HOUSTON | TX | 77018-4101 | |
| DIANNE SUE PAYNE MARTIN | | ADDRESS REDACTED | | | | | | |
| DICK BATTLE | | 11312 CEDAR RIDGE RD | | | OKLAHOMA CITY | OK | 73162 | |
| DICK CHRISTMAN MODERN HOME APPLIANC | | 3431 N MACARTHUR BLVD | | | WARR ACRES | OK | 73122 | |
| DICK GACHES DBA STANDARD PLUMBING | | 2418 W 8TH | | | STILLWATER | OK | 74074 | |
| DICK LEDBETTER | | 3103 FRISCO AVENUE | | | CHICKASHA | OK | 73018 | |
| DICK MASON | | 2139 SHEFFIELD DR | | | JACKSON | MS | 39211 | |
| DICK TRIM | | 10 CARDINAL LANE | | | SHAWNEE | OK | 74804 | |
| Dickinson, John | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| DICO 79 LTD | | 4809 COLE AVE STE 170 | | | DALLAS | TX | 75205-3553 | |
| DIEDRE DOWNING MARCOLONGO | | 2815 HOSMER ST | | | SAN MATEO | CA | 94403 | |
| DIENERGY INC | | 202 COLORADO RIVER ROAD | | | GEORGETOWN | ID | 78633 | |
| DIETRA GIDDEON | | 14008 OXFORD DR | | | EDMOND | OK | 73013 | |
| DIETRA LEWIS | | 101 GREENBRIAR RIDGE CT | | | ST LOUIS | MO | 63122 | |
| DIGITAL LAND CONSULTANTS INC | | 2801 COLTRANE PL STE 2 | | | EDMOND | OK | 73034 | |
| DIGITAL MEDIA WAREHOUSE | | 913 NORTH BROADWAY AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| DIGITAL NETWORKS LLC | | PO BOX 7374 | | | MOORE | OK | 73153-1374 | |
| DIJON EVANS | | 3242 6TH AVE | | | SACRAMENTO | CA | 95817 | |
| Dilip Doshi | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dilip Doshi | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dilip Doshi | | 6829 S. 77 East Ave | | | Tulsa | OK | 74133 | |
| DILLINGER FAMILY TRUST DTD 1-5-2005 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DILLON WOODARD LVG TR | | 182700 N 2880 RD | | | COMANCHE | OK | 73529 | |
| Dimiceli, Thomas | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Dimitrov, Damyan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DINAH JOYCE PRICE REV TRUST | | 10501 N COUNTY LINE RD | | | YUKON | OK | 73099 | |
| DINK WILLIFORD | | PO BOX 340 | | | LEBANON | OK | 73440-0340 | |
| DIOGENES CAPITAL CORPORATION | | 820 NE 63RD STREET | | | OKLAHOMA CITY | OK | 73105 | |
| DION MAULE | | 3190 SHEARER AVE | | | CAYUCOS | CA | 93430 | |
| DIRECT CAPITAL MISSISSIPPIAN | | 4400 POST OAK PKWY STE 2200 | | | HOUSTON | TX | 77027 | |
| DIRECT CAPITAL MISSISSIPPIAN (PPA) | | PO BOX 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| DIRECTIONAL FLUID DISPOSALS | | 6801 Camille Ave | | | Oklahoma City | OK | 73149 | |
| DIRECTV LLC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK NEITZEL | | 11501 LOCHWOOD DR APT 314 | | | YUKON | OK | 73099-6657 | |
| DISCOVERY BENEFITS | | PO Box 9528 | | | FARGO | ND | 58106-9528 | |
| DISPLAYS UNLIMITED INC | | 626 106TH ST | | | ARLINGTON | TX | 76011 | |
| DISTRICT OF COLUMBIA | | 1101 4th ST SW, SUITE W800-B | | | WASHINGTON | DC | 20024 | |
| DITCH WITCH OF OKLAHOMA | | 4501 E 2ND ST | | | EDMOND | OK | 73034-7546 | |
| DIVENTURES, LLC | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| DIVESTCO INC | | SUITE 400, 520 - 3rd AVE SW | | | CALGARY | AB | T2P 0R3 | CANADA |
| DIVINE WORD COLLEGE | | PO BOX 380 | | | EPWORTH | IA | 52045 | |
| DIXIE BARTLETT | | 10651 E 18TH PL | | | TULSA | OK | 74128 | |
| DIXIE BOATMAN | | 568 HICKEY MANOR | | | ARNOLD | MO | 63010 | |
| DIXIE BRADSHAW | | 22504 E PENROSE LOOP | | | LIBERTY LAKE | WA | 99019 | |
| DIXIE CARL | | 503 S CIMARRON AVE | | | DRUMRIGHT | OK | 74030-4401 | |
| DIXIE FARRIS RESOURCES LLC | | 3296 SANDY LANE | | | SANTA YNEZ | CA | 93460 | |
| DIXIE HEARN GEORGE | | 15695 SPECTRUM DR APT 4405 | | | ADDISON | TX | 75001-6678 | |
| DIXIE JOHNSON | | 2524 CHANNEL DR | | | RIVERBANK | CA | 95367 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIE L FERRELL | | 7515 N 2030 ROAD | | | LEEDEY | OK | 73654 | |
| DIXIE REID | | 186 40TH ST | | | SACRAMENTO | CA | 95819 | |
| DIXIE TIGCHELER | | 9162 SW 70TH LOOP | | | OCALA | FL | 34481 | |
| DIXIE UGALE-SIMONS | | 1125 E BROADWAY, # 60 | | | GLENDALE | CA | 91205 | |
| DIXON FAMILY TRUST DTD MAY 30 1999 | | 1723 SHEILA DR | | | GUTHRIE | OK | 73044 | |
| DKA RESOURCES LP | | PO BOX 2159 | | | GRANBURY | TX | 76048 | |
| DKL PROPERTIES II LLC | | 497 HARMONY LN | | | ALEXANDRIA | KY | 41001-7009 | |
| DKT ENERGY LLC | | 16764 LITTLE LEAF LN | | | EDMOND | OK | 73012 | |
| DL BEVERIDGE INVESTMENTS LLC | | 730 EDDY AVE | | | WOODSFIELD | OH | 43793 | |
| DLA HOWE INC | | PO BOX 103 | | | HENNESSEY | OK | 73742 | |
| DLA PIPER LLC US | | PO BOX 75190 | | | BALTIMORE | MD | 21275-5190 | |
| DLB REVOCABLE TRUST 9/1/16 | | 12 NORTH RICE AVENUE | | | SHAWNEE | OK | 74804 | |
| DLM COMMUNICATIONS | | 14921 N LINCOLN BLVD | | | EDMOND | OK | 73013-3423 | |
| DLNGR NR LLC | | 6501 RED HOOK PLZ # 201 PMB 531 | | | ST THOMAS | FL | 99999 | |
| DLS TRUST | | 1312 E 32ND AVE | | | STILLWATER | OK | 74074-7021 | |
| DM H CATTLE COMPANY LTD LLLP | | 968 SYRACUSE ST | | | DENVER | CO | 80230-7073 | |
| DMC SERVICES LLC | | PO BOX 118 | | | TULSA | OK | 74121-1228 | |
| DMIC CONSULTING | | PO BOX 244 | | | MEMPHIS | TX | 79245-0244 | |
| DMS RESERVES LLC | | PO BOX 430 | | | FULTON | CA | 95439 | |
| Dnassio Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dnassio Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dnassio Williams | | 13505 E. 27th St | | | Tulsa | OK | 74134 | |
| DNOW LP | | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DOCULYNX INC | | 6916 N 97TH CIR | | | OMAHA | NE | 68122 | |
| DODGE CREEK LLC | | 1214 S HIGHLAND AVE | | | CUSHING | OK | 74023-5210 | |
| Doile Dockray | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Doile Dockray | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Doile Dockray | | 701 Holmes | | | Cushing | OK | 74023 | |
| DOLESE BROS CO | | PO BOX 960144 | | | OKLAHOMA CITY | OK | 73196-0144 | |
| DOLLIE BAY | | 801 12TH ST | | | PERRY | OK | 73077 | |
| DOLLIE C SPILLMAN IRRV TRUST | | 904 ASHWOOD LN | | | MOORE | OK | 73160 | |
| DOLLIE E CANFIELD | | PO BOX 1112 | | | GUTHRIE | OK | 73044 | |
| DOLLIE HARMON MCCLARY | | 1810 N WASHINGTON ST APT 13 | | | STILLWATER | OK | 74075-3300 | |
| DOLLIE MCCLARY | | 4 BLACKJACK CIR | | | BELTON | TX | 76513 | |
| DOLLIE MCCLURE | | 350 S STECKEL DR, APT # 5 | | | SANTA PAULA | CA | 93060-3416 | |
| DOLMAN PROPERTIES LLC | | PO BOX 1388 | | | ARDMORE | OK | 73402-1388 | |
| DOLORES CARR | | 27314 E 131ST ST | | | COWETA | OK | 74429 | |
| DOLORES G HENNINGSON | | 3456 GREENACRES TERRACE | | | THE VILLAGES | FL | 32163 | |
| DOLORES L BICKETT | | 2474 SUMMIT RIDGE TRAIL | | | CHARLOTTESVILLE | VA | 22911 | |
| DOLORES LIPCAMAN | | PO BOX 97 | | | PERRY | IL | 62362 | |
| DOLORES MARIE BRADLEY LE | | 9 PECAN DR | | | STILLWATER | OK | 74075-3825 | |
| DOLORES MARIE MORRISETT | | 4 ISLAY DR | | | BELLA VISTA | AR | 72715-3801 | |
| DOLORES ROE | | 832 POMEROY AVENUE #75 | | | SANTA CLARA | CA | 95051 | |
| DOMESTIC ENERGY SERVICES LLC | | 2 FAITH LN | | | ARDSLEY | NY | 10502-2527 | |
| DOMESTIC INVESTMENT PROPERTIES LLC | | 508 W VANDAMENT AVE STE 303 | | | YUKON | OK | 73099 | |
| DOMINION EAST OHIO | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| DOMINION HOPE | | PO BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| DOMINION TRANSMISSION INC | | 707 E MAIN ST 18TH FL | | | RICHMOND | VA | 23219 | |
| DOMINIQUE E WILFONG | | 15706 LESLIE RD | | | CHOCTAW | OK | 73020 | |
| DOMINIQUE GROSS | | 3201 OAK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| Don  McBride | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don  McBride | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don  McBride | | 1514 N. Washington | | | Edmond | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Don A. Fultz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don A. Fultz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don A. Fultz | | 618 E. 8th Ave | | | Stillwater | OK | 74074 | |
| DON AND DEANNA HARRIS 2015 REV. TR. | | 3000 FAIRWAY DRIVE | | | WEATHERFORD | OK | 73096 | |
| DON BIRCKET | | 20884 N MIDWEST BLVD | | | ORLANDO | OK | 73073-4506 | |
| DON BOCOX | | 916 HESTER ST | | | STILLWATER | OK | 74074 | |
| DON BOYD | | 20201 LARIAT | | | PERRY | OK | 73077 | |
| DON C EDWARDS | | 8401 ECHOCREEK LANE | | | SAN ANTONIO | TX | 78240 | |
| DON C HAKEN | | PO BOX 93 | | | CONVINGTON | OK | 73730 | |
| DON C STEWART DECEASED | | 1062 SOUTH RIVER DRIVE | | | DEWEY | AZ | 86327 | |
| DON CANTRELL | | 9201 N PRAIRIE RD | | | GLENCOE | OK | 74032 | |
| DON CLAPP | | 3818 E 6TH | | | STILLWATER | OK | 74074 | |
| DON CORNETT | | 219 SANDOWN DR | | | PEACHTREE CITY | GA | 30269-2279 | |
| DON D HENDRIE REV TRUST | | 7017 EAGLE VAIL DR | | | PLANO | TX | 75093 | |
| DON D MONTGOMERY SR | | 106 WEST MAIN | | | EL DORADO | AR | 71730-5637 | |
| DON DONNELLEY | | 7610 W MARLETTE AVE | | | GLENDALE | AZ | 85303-4219 | |
| Don Dorle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don Dorle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don Dorle | | 1006 E Broadway | | | Cushing | OK | 74023 | |
| DON E BROWN LIVING TRUST | | 7725 SOUTH 82ND EAST AVE | | | TULSA | OK | 74133 | |
| Don Freeman McGee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don Freeman McGee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don Freeman McGee | | 112 W. 5th | | | Cushing | OK | 74023 | |
| DON GUELZOW | | 3808 DEODAR ST | | | SILVER SPRINGS | NV | 89429-8304 | |
| DON H & KAYE G DUNCAN, JTS | | 2511 TROPHY LANE | | | STILLWATER | OK | 74074 | |
| DON HARDIN | | 5712 W LAKEVIEW RD | | | STILLWATER | OK | 74075-0949 | |
| DON HASKIN | | 53349 W 211TH ST S | | | DEPEW | OK | 74028-3420 | |
| DON INGRAM | | 2200 ROSS AVENUE SUITE 4500E | | | DALLAS | TX | 75201 | |
| DON JEANS | | 6010 S 13TH ST | | | BLACKWELL | OK | 74631 | |
| DON K HENDERSON TRUST - WELLS FARGO | | PO BOX 41779 | | | AUSTIN | TX | 78704-0030 | |
| DON LAKE | | RR 2 BOX 76 | | | GEARY | OK | 73040 | |
| DON LEONHART | | 6617 WICKLIFF TRL | | | PLANO | TX | 75023-3234 | |
| DON LOWE | | 207 BRANDYSHIRE DR | | | TAMIMENT | PA | 18371-9414 | |
| DON MANSFIELD | | 12726 ASHWOOD DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| DON MAYBERRY | | 432 NW 162 | | | OKLAHOMA CITY | OK | 73013 | |
| DON MORITZ | | 224 N MONROE APT 206 | | | LOVELAND | CO | 80537 | |
| DON MOSS | | 3008 S PAROTTE | | | AGRA | OK | 74824-6213 | |
| DON NESTER | | PO BOX 9370 | | | WICHITA FALLS | TX | 76308 | |
| DON OLINGHOUSE | | 100 E MOHAWK AVE | | | STILLWATER | OK | 74075-1649 | |
| DON OVERTON CONSTRUCTION CO DON OVE | C/O SHELLEY OVERTON ALLEN | | | | DURANT | OK | 74701-1705 | |
| DON PRATT MCMILLAN | | 7082 CHANTILLY LANE | | | DALLAS | TX | 75214 | |
| DON RAY WILLIAMS | | 357 S BROOK DRIVE | | | LEANDER | TX | 78641-3465 | |
| DON RED | | 402 E 14TH ST | | | STILLWATER | OK | 74074-5007 | |
| DON RICKARDS | | 2828 LANCELOT DR | | | BATON ROUGE | LA | 70816-2445 | |
| DON ROBINSON | | 2510 SAGE HOLLOW | | | SAN ANTONIO | TX | 78251 | |
| Don Rodgerick Horton Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don Rodgerick Horton Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don Rodgerick Horton Sr. | | 1900 Craig Blvd | | | Edmond | OK | 73003 | |
| DON RODOLPH | | PO BOX 277 | | | CLINTON | OK | 73601 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON RYAN | | 6600 E SAC & FOX | | | CUSHING | OK | 74023 | |
| DON SHIPPY | | 2329 EL PASO RD | | | CALDWELL | ID | 83607 | |
| DON SHORT | | 6545 N WICHITA AVE | | | HASKELL | OK | 74436 | |
| DON SMITH | | 387 BRENTFORD CIRCLE | | | LITTLETON | CO | 80126 | |
| DON STANCOFF | | 3105 WINGREN RD | | | IRVING | TX | 75062-4570 | |
| Don Brandt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don Brandt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don Brandt | | 6811 Morava Ave | | | Oklahoma City | OK | 73169 | |
| Don Loganbill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don Loganbill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don Loganbill | | 120 Mocking Bird Lane | | | Crescent | OK | 73028 | |
| Don Neighbors | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Don Neighbors | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Don Neighbors | | 707 North 4th St | | | Orlando | OK | 73073 | |
| DONA JEAN BOWER LIFE ESTATE | | 1707 S MANSFIELD DR | | | STILLWATER | OK | 74074 | |
| DONA SHOENHAIR | | 1430 WILLARD AVE | | | WEST MIFFLIN | PA | 15122 | |
| Dona Greenhoward | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dona Greenhoward | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dona Greenhoward | | 18755 NE 122nd St | | | Jones | OK | 73049 | |
| DONAHOE ENTERPRISES LLC | | 911 BROCKS END CT | | | NAPERVILLE | IL | 60540 | |
| Donald  Prince | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald  Prince | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald  Prince | | 3504 Simmons Dr | | | Del City | OK | 73115 | |
| DONALD & JOANNA BERNARD TRUST | | 2500 N BROADWAY #311 | | | EDMOND | OK | 73034 | |
| DONALD & WILETTA DOTSON REV TR | | 307 CAROLINE | | | NEW IBERIA | LA | 70560 | |
| DONALD A BLOUSTINE FAMILY TRUST | | 2801 REDBUD LAND | | | EDMOND | OK | 73025 | |
| DONALD A COONTS | | 7205 E 44TH ST | | | RIPLEY | OK | 74062-6290 | |
| DONALD AXTELL | | RR 1 BOX 13000 | | | PORUM | OK | 74455 | |
| DONALD BAGWELL | | 1401 S GIRL SCOUT RD | | | AMARILLO | TX | 79124 | |
| DONALD BENTLEY | | 4923 S CARSON ST APT 104 | | | AURORA | CO | 80015-3825 | |
| DONALD BIEDENBACH | | 40125 TOWNSHIP HWY 95 | | | WOODSFIELD | OH | 43793 | |
| DONALD BLAKE | | PO BOX 662 | | | CRESCENT | OK | 73028 | |
| DONALD BLAKEMORE | | 6 TAWANA DRIVE | | | SHAWNEE | OK | 74804 | |
| DONALD BOYLES | | 12202 E 68TH ST | | | RIPLEY | OK | 74062 | |
| DONALD BRIAN PARKINSON | | 121 CLEAR VIEW DRIVE | | | FORT DAVIS | TX | 79734-2501 | |
| DONALD BURKS | | 15169 BIG ISLAND WAY | | | BIG ISLAND | VA | 24526 | |
| DONALD C BABEL GST TRUST | | 3421 PECOS ST #12 | | | AUSTIN | TX | 78703 | |
| DONALD CLARY | | 207 W EUCLID AVE | | | SPOKANE | WA | 99205-3022 | |
| DONALD COMBS | | 2938 PLAZA AZUL | | | SANTA FE | NM | 87507-5338 | |
| DONALD CONNER | | 7021 W COMBS DR | | | CUSHING | OK | 74023-5869 | |
| DONALD COURTRIGHT | | 11300 TROUTT DR | | | GUTHRIE | OK | 73044-8120 | |
| DONALD D CRABTREE | | 1851 TAMARA RD | | | GUTHRIE | OK | 73044 | |
| DONALD DANIELS | | 5323 SPRING VALLEY RD STE 250 | | | DALLAS | TX | 75254 | |
| DONALD DECEASED | | 16207 SALIDA DE SOL DR | | | HOUSTON | TX | 77083 | |
| DONALD DELISLE | | 8206 187TH STREET CT E | | | PUYALLUP | WA | 98375-1868 | |
| DONALD DETWILER | | 1514 ST CHARLES PL | | | MURFREESBORO | TN | 37129 | |
| DONALD DUCKWALL | | 219 W LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| DONALD DUDLEY | | 97 SE 59TH ST | | | TRENTON | MO | 64683 | |
| DONALD DUNCAN | | PO BOX 57147 | | | OKLAHOMA CITY | OK | 73157 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD DURHAM | | 525 N CAMINO REAL | | | PALM SPRINGS | CA | 92262-6009 | |
| DONALD E & LINDA A MERZ REV LVG TR | | 5 WOODMOOR PL | | | PONCA CITY | OK | 74604 | |
| DONALD E BAXTER TRUST | | 277 EUCLID AVE | | | OAKLAND | CA | 94610-3128 | |
| DONALD E BERNARD | | 2500 N BROADWAY #311 | | | EDMOND | OK | 73034 | |
| DONALD E GRASSMAN | | 25053 N HWY 74 E | | | MARSHALL | OK | 73056 | |
| DONALD E GRIMM | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| DONALD E HICKS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | AR | 75070 | |
| DONALD E HURST | | 901 WHISPERING OAKS TERRACE | | | MUSTANG | OK | 73064 | |
| DONALD E MILSTEN | | 7907 IVY LN | | | PIKESVILLE | MD | 21208 | |
| DONALD E. THAIN | | 4509 HAVERHILL LN. | | | CORPUS CHRISTI | TX | 78411 | |
| DONALD ECKARD | | 14 PLOCKTON LN | | | BELLA VISTA | AR | 72715 | |
| DONALD ELLEDGE | | PO BOX 275 | | | PERRY | IL | 62362 | |
| DONALD ETHRIDGE | | PO BOX 1105 | | | CUSHING | OK | 74023-1105 | |
| DONALD EVANS | | 1381 NE ARRINGTON RD | | | HILLSBORO | OR | 97124 | |
| DONALD EVANS | | 17 WOODLAND PARK DRIVE | | | LURAY | VA | 22835 | |
| DONALD EXTON AND EULA KAY EXTON HW | | PO BOX 75 | | | RIPLEY | OK | 74062-0075 | |
| DONALD F FOX ESTATE | | 3709 W RENO AVE | | | OKLAHOMA CITY | OK | 73107 | |
| DONALD F LINSENMEYER  LIVING TRUST | | 1401 RED BUD LN | | | EDMOND | OK | 73034-8037 | |
| DONALD FLASCH | | 7505 S EVANSTON AVE | | | TULSA | OK | 74136 | |
| DONALD FRANK | | 1016 S. BLUERIDGE ST. | | | STILLWATER | OK | 74074 | |
| DONALD FULTZ | | 618 E 8TH AVE | | | STILLWATER | OK | 74074 | |
| DONALD G & JULIA A KEESEE REV TR | | 5001 S RICHLAND RD | | | YUKON | OK | 73099 | |
| DONALD G AYRES MINERAL TRUST LLC | | PO BOX 504 | | | MADILL | OK | 73446-0504 | |
| DONALD G BUNDREN & JANET SUSAN | | 14961 N BANK RD | | | ROSEBURG | OR | 97470-7937 | |
| DONALD G KEESEE | | 5001 S RICHLAND RD | | | YUKON | OK | 73099 | |
| DONALD G WEBSTER | | 2455 NO WOODLAWN APT 223 | | | WICHITA | KS | 67220 | |
| DONALD GAMBRIL | | 4409 SPRING ROW | | | NORTHPORT | AL | 35473-5231 | |
| DONALD GORE | | PO BOX 95 | | | TALOGA | OK | 73667 | |
| DONALD GOTTSCHALK | | 40 BALTANAS WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DONALD H WEBB FAMILY TRUST | | 115 W 19TH ST | | | OWASSO | OK | 74055 | |
| DONALD HALL | | ROUTE 2 | | | CRESCENT | OK | 73028 | |
| DONALD HANSEN | | 16958 THOMA STREET | | | FOUNTAIN VALLEY | CA | 92703 | |
| DONALD HIDAY | | 1120 EVANS ROAD | | | GAS CITY | IN | 46933 | |
| DONALD HILLHOUSE | | 12351 CORVETTE ST | | | GARDEN GROVE | CA | 92841-3606 | |
| DONALD HIXON AND | | PO BOX 495 | | | CRESCENT | OK | 73028 | |
| DONALD HOWELL | | 35063 HOWELL RD | | | GRAYSVILLE | OH | 45734-9024 | |
| DONALD HOWLAND | | 2940 BANDERAS LN | | | COLORADO SPRINGS | CO | 80917 | |
| DONALD HUDSON | | 2800 RODEO RD. UNIT 503 | | | ABBEVILE | LA | 70510-5435 | |
| DONALD HUNTER | | 75 SNOW POND RD | | | CONCORD | NH | 03301 | |
| DONALD HUXTABLE | | 131 SILVERADO CIR | | | ROSEVILLE | CA | 95678 | |
| DONALD J BINGHAM | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DONALD J. WITT REV TR | | 500 WEST BENDER ROAD UNIT 54 | | | MILWAUKEE | WI | 53217 | |
| DONALD JAMES | | 1803 N RICKEY RD | | | SHAWNEE | OK | 74804-4146 | |
| DONALD JR | | 22750 CTERLING DR | | | KINGFISHER | OK | 73750 | |
| DONALD KEESEE | | 625 W BENNETT DR APT B | | | STILLWATER | OK | 74074 | |
| DONALD KEITH | | 712 HOLLY ST | | | PERRY | OK | 73077 | |
| DONALD KEITH ETHRIDGE AND MARY ANN | | PO BOX 1105 | | | CUSHING | OK | 74023-1105 | |
| DONALD L HANSEN JR | | 9713 S 99TH EAST AVE | | | TULSA | OK | 74133 | |
| DONALD L PETERSEN | | 23985 GLENMOOR WAY | | | PARKER | CO | 80138-3160 | |
| Donald L. Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald L. Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald L. Williams | | 736 NE 37th St | | | Oklahoma City | OK | 73105 | |
| DONALD LEBERMANN | | PO BOX 521 | | | PORT HUENEME | CA | 93044 | |
| DONALD LEE WALKER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD LONGWELL | | 37700 TOWNSHIP ROAD 35 | | | WOODSFIELD | OH | 43793-9209 | |
| DONALD MAX BODE | | 10450 FRONTIER | | | PERRY | OK | 73077 | |
| DONALD MCALLISTER | | 1081 WRIGHT WAY DR | | | WEDOWEE | AL | 36278 | |
| DONALD MCBRIDE | | 48536 40 AND 8 RD | | | JERUSALEM | OH | 43747-9740 | |
| DONALD MCKINZY | | 8300 AZUREWOOD DR | | | OKLAHOMA CITY | OK | 73135 | |
| DONALD MERZ | | 5 WOODMOOR PL | | | PONCA CITY | OK | 74604 | |
| DONALD MEYER TIC | | 14767 ROBIN CIRCLE | | | YUKON | OK | 73099 | |
| DONALD MILLS | | 21 ROBIN LN | | | WEAVERVILLE | NC | 28787 | |
| DONALD MOORE | | PO BOX 148 | | | GLENCOE | OK | 74032 | |
| DONALD MOORMAN | | RR 1 BOX 30 | | | DURHAM | OK | 73642 | |
| DONALD MOTT | | PO BOX 1116 | | | FORT GIBSON | OK | 74434 | |
| DONALD MUELLER | | 10301 QUEENSBURY DR | | | YUKON | OK | 73099 | |
| DONALD NELSON | | 2050 DAWN DR | | | GRANTS PASS | OR | 97527 | |
| DONALD NESTER | | PO BOX 9370 | | | WICHITA FALLS | TX | 76308-9370 | |
| DONALD NEWTON | | PO BOX 97 | | | GLENCOE | OK | 74032 | |
| DONALD NIX | | 45 ROCKLEDGE AVE  APT 2R | | | WHITE PLAINS | NY | 10601 | |
| DONALD OAK | | 8118 E 63RD ST | | | TULSA | OK | 74133 | |
| DONALD P BROWN 1998 REV TR | | 3109 ORLANDO RD | | | OKLAHOMA CITY | OK | 73131 | |
| DONALD P STEVENSON | | PO BOX 79 | | | DENAIR | CA | 95316-0079 | |
| DONALD PAGEL | | 18019 DORMAN DRAW LN | | | HOUSTON | TX | 77044 | |
| DONALD PERDUE | | 534 WASHINGTON AVE | | | HURON | OH | 44839 | |
| DONALD PETERS | | PO BOX 171 | | | DELHI | LA | 71232 | |
| DONALD POOLE | | 12000 CYPRESS LINKS DR | | | FORT MYERS | FL | 33913-8405 | |
| DONALD PRESLEY | | 18 LAVANDA LANE | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DONALD R COONTS REV TRUST | | 4121 E RICHMOND RD | | | STILLWATER | OK | 74075-1144 | |
| DONALD R POINDEXTER JR | | 12310 BOHANNON BLVD | | | ORALNDO | FL | 32824-6093 | |
| Donald R. Hart | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald R. Hart | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald R. Hart | | 745 Choctaw Vista West | | | Choctaw | OK | 73020 | |
| DONALD RAY COOK | | 6521 E 95TH ST SOUTH | | | DERBY | KS | 67037 | |
| DONALD RAY POINDEXTER DECEASED | | 12310 BOHANNON BLVD. | | | Orlando | FL | 32824 | |
| Donald Ray Washington | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald Ray Washington | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald Ray Washington | | 11016 N. Brauer Ave | | | Oklahoma City | OK | 73114 | |
| DONALD REED | | 1325 DREAM ISLAND PLZ # 29 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| DONALD RENNER | | 18415 SE 21ST ST | | | CHOCTAW | OK | 73020-6300 | |
| DONALD REX MCGINNIS | | PO BOX 145 | | | LURAY | KS | 67649 | |
| DONALD ROBERTS | | 6666 S 155TH W AVE | | | SAPULPA | OK | 74066 | |
| DONALD RODGERS | | 740905 S 3450 RD | | | AGRA | OK | 74824-6388 | |
| DONALD ROSS | | 156 E. LAXFORD STREET | | | GLENDORA | CA | 91740 | |
| DONALD RYAN | | PO BOX 19127 | | | COLORADO CITY | CO | 81019-0127 | |
| DONALD SCOTT MCGOVERN | | 500 SEVILLE DRIVE | | | EDMOND | OK | 73034 | |
| DONALD SHERRY CHAPMAN JT | | 8619 E 116TH ST | | | PERKINS | OK | 74059-3737 | |
| DONALD SKOUBY | | 505 CAMBRIDGE DR | | | DESOTO | IL | 62924 | |
| DONALD SMITH | | 504 CRYSTAL BAY CIR | | | SUFFOLK | VA | 23435 | |
| DONALD SNEED | | PO BOX 385 | | | COYLE | OK | 73027-0385 | |
| DONALD SNEED AND JOAN M SNEED HW JT | | PO BOX 332 | | | RIPLEY | OK | 74062-0332 | |
| DONALD STECK | | PO BOX 785 | | | ARCHER CITY | TX | 76351-0785 | |
| DONALD STILES | | 5816 SW THORNTON RD | | | CLARKSDALE | MO | 64430-9154 | |
| DONALD STRELLER | | 17150 CR 120 | | | PERRY | OK | 73077 | |
| DONALD TATE | | 2414 S STONEHEDGE DR | | | NAMPA | ID | 83686 | |
| DONALD TAYLOR | | 508 E MASSIE | | | ATLANTA | TX | 75551 | |
| DONALD TAYLOR | | 921 HOLLY | | | PERRY | OK | 73077 | |
| DONALD TERREL | | 108 NATHAN HALE RD | | | GILLETTE | WY | 82718 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD THOMAS | | 810690 S. 3330 ROAD | | | CARNEY | OK | 74832 | |
| Donald Tubbs | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Donald Tubbs | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Donald Tubbs | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Donald Tubbs | | PO Box 480924 | | | Tulsa | OK | 74148 | |
| DONALD TURNER | | 3113 PHILLIP DR | | | HURST | TX | 76054 | |
| DONALD W THOMPSON | | 315 E THOMAS | | | PERKINS | OK | 74059 | |
| Donald W. Cook | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald W. Cook | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald W. Cook | | 3708 S. East Avenue | | | Oklahoma City | OK | 73129 | |
| Donald Walker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald Walker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald Walker | | 2516 W. Gary St | | | Broken Arrow | OK | 74012 | |
| DONALD WARD | | 1201 E SCHMID ST | | | WYNNEWOOD | OK | 73098-1217 | |
| Donald Warner | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Donald Warner | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Donald Warner | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Donald Warner | | 1124 S. Ridge Dr. | | | Stillwater | OK | 74074 | |
| DONALD WAUGH | | 100 NORTH 12TH STREET, APT 403 | | | LINCOLN | NE | 68508-1437 | |
| DONALD WEATHERBY | | 2884 S SPRINGFIELD BLVD | | | BROOKLINE | MO | 65619 | |
| DONALD WILLIAM FRY AND ROXIE FAYE F | | 1233 E LAS PALMARITAS DR | | | PHOENIX | AZ | 85020 | |
| DONALD WISS | | 1216 PEMBROOK DR | | | WARRENSBURG | MO | 64093 | |
| DONALD WOOLDRIDGE | | 421 E 116TH ST | | | PERKINS | OK | 74059 | |
| Donald Kincaid | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donald Kincaid | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donald Kincaid | | 12701 Antelope Rd | | | Luther | OK | 73054 | |
| DONEA MAYBERRY | | 432 NW 162 | | | OKLAHOMA CITY | OK | 73013 | |
| DONETA NICHOLS | | PO Box 1011 | | | ELK CITY | OK | 73648 | |
| DONGHUA ZHOU | | 5028 W 3RD AVE | | | STILLWATER | OK | 74074-6797 | |
| DONIE AVANTS | | 4675 N ELLISON RD | | | GUTHRIE | OK | 73044 | |
| DONITA MITCHELL REV TR 10/1/2007 | | 1016 W WABASH | | | ENID | OK | 73701 | |
| DONNA A LEAVITT OLSON | | 1328 SANTE FE ST | | | SCHENECTADY | NY | 12303-1334 | |
| DONNA A TEFFT | | 302 NORTH KYLE COURT | | | STILLWATER | OK | 74075 | |
| DONNA AIKEN | | 9800 NE 21ST ST LOT 33 | | | OKLAHOMA CITY | OK | 73141-4241 | |
| DONNA ALDRIDGE | | 2013 W EL PASO STREET | | | BROKEN ARROW | OK | 74012 | |
| Donna Allen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Allen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Allen | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| DONNA ALUMBAUGH | | PO BOX 29 | | | TOUTLE | WA | 98649-0029 | |
| DONNA BANKS | | 5457 RANGER DR | | | ROCKWALL | TX | 75032-8435 | |
| DONNA BARNETT | | 17612 ETHEL RD | | | LITTLE ROCK | AR | 72206-6310 | |
| DONNA BEANE SUTTON & JOHN WALTERS | | 4580 E SENECA DR | | | SAINT JOHNS | FL | 32259 | |
| DONNA BEASON | | 608 N BURDICK ST | | | STILLWATER | OK | 74075-7923 | |
| DONNA BELLMON | | 2017 HIDDEN CREEK CT. | | | EDMOND | OK | 73034 | |
| DONNA BENELL | | 2417 ROBIN RIDGE | | | ENID | OK | 73703 | |
| Donna Bennett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Bennett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Bennett | | 1004 E 6th St | | | Cushing | OK | 74023 | |
| DONNA BOYD | | 501 N TAYLOR ST TRLR 17 | | | PRYOR | OK | 74361-2026 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA BRENGLE | | 7802 W 11TH ST | | | GREELEY | CO | 80634 | |
| DONNA BRORSEN | | 19950 CR 130 | | | PERRY | OK | 73077 | |
| DONNA BUNCH | | 7018 N RANGE RD | | | STILLWATER | OK | 74075 | |
| DONNA BURK | | 500 MIRASOL CIR APT 103 | | | KISSIMMEE | FL | 34747 | |
| DONNA BURROUGHS | | 3223 BROOKS DR | | | ENID | OK | 73701 | |
| DONNA CHENOWETH | | 1206 ROMANY RD | | | KANSAS CITY | MO | 64113 | |
| Donna Clark-Williams | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Donna Clark-Williams | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Donna Clark-Williams | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Donna Clark-Williams | | 812 West 5th St | | | Skiatook | OK | 74070 | |
| DONNA CONLEY | | 6524 S 4060 RD | | | TALALA | OK | 74080 | |
| DONNA COUPLAND | | PO BOX 10 | | | SALIDA | CO | 81201 | |
| DONNA CRABTREE | | 809 N CHISHOLM WAY | | | MUSTANG | OK | 73064 | |
| DONNA CUTNER | | 19620 TENAJA ROAD | | | MURRIETA | CA | 92562 | |
| DONNA DEBARTOLO | | 229 S IDA DR | | | GLOBE | AZ | 85501 | |
| Donna Delisa Caldwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Delisa Caldwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Delisa Caldwell | | 1403 Lessley Ln | | | Sallisaw | OK | 74955 | |
| DONNA DELLAVALLE | | 6917 OLD CASTLE DR | | | LAS VEGAS | NV | 89108 | |
| DONNA DRAKE | | 210 H ST SE | | | ARDMORE | OK | 73401-8265 | |
| DONNA DUDLEY ROBERTS | | 1501 ELM ST | | | CHILLICOTHE | MO | 64601 | |
| DONNA EDWARDS | | 4225 SE 22ND ST | | | DES MOINES | IA | 50320-2627 | |
| DONNA ELROD aka D K ELROD | | 59721 E 250 RD | | | GROVE | OK | 74344 | |
| DONNA EMERY | | 208 SE WAVERLY AVE | | | BARTLESVILLE | OK | 74006-2539 | |
| DONNA FAYE STEELE | | 3601 SOUTH CHESTER AVE APT 40 | | | BAKERSFIELD | CA | 93304 | |
| DONNA GRAVES | | 2572 EAST COUNTRY ROAD 60 | | | ORLANDO | OK | 73073 | |
| DONNA GRIGGS | | PO Box 5 | | | BANDON | OR | 97411 | |
| DONNA HALL | | 11626 ELK HEAD RANGE RD | | | LITTLETON | CO | 80127 | |
| DONNA HARRISON | | 917 S SPRINGDALE DR | | | STILLWATER | OK | 74074 | |
| DONNA HEINLE | | 6 N 6TH ST #1102 | | | YAKIMA | WA | 98901 | |
| DONNA HILTON | | 2045 THIRD AVE APT 210 | | | SNEADS | FL | 32460-2370 | |
| DONNA HINDMON | | 5209 S ELMS RD | | | SWARTZ CREEK | MI | 48473-1601 | |
| DONNA HOBSON | | 202 WRIGHT AVE | | | SPRINGDALE | AR | 72764 | |
| DONNA ILLSLEY | | 136 CANAAN AVE | | | KENTVILLE | NS | B4N 2A9 | CANADA |
| DONNA J | | 10404 VINEYARD BLVD STE E | | | OKLAHOMA CITY | OK | 73120 | |
| DONNA J HICKS LIVING TRST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DONNA J. LAWSON LIVING TR | | PO BOX 1684 | | | Broken Arrow | OK | 74013 | |
| DONNA JANTZEN | | 508 CHERRY PL | | | OKLAHOMA CITY | OK | 73127-6216 | |
| DONNA JOHN | | 1226 W TAHLEQUAH AVE | | | SULPHUR | OK | 73086-2232 | |
| DONNA JUNE WILCHER | | 1700 HUDSON DR | | | PONCA CITY | OK | 74601 | |
| DONNA K CROSS LIFE ESTATE | | 1404 PAR RD | | | PERRY | OK | 73077-1100 | |
| DONNA K JANSZEN | | 9011 QUAIL BROOK COURT | | | BAKERSFIELD | CA | 93312 | |
| DONNA KELLY | | 345 N HOLYOKE ST | | | WICHITA | KS | 67208-3212 | |
| DONNA KIMSEY | | 7358 BLANCO PEAK ST | | | LAS VEGAS | NV | 89139 | |
| DONNA L. STANLEY REV TRST | | 2336 SOUTHWEST 92ND ST | | | OKLAHOMA CITY | OK | 73159 | |
| DONNA LAKE | | 2621 BROOKPOINTE CIR | | | MANHATTAN | KS | 66502-8409 | |
| DONNA M RHOADS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DONNA M SNEAD TRUST | | 4419 E 19TH AVE | | | STILLWATER | OK | 74074-6024 | |
| DONNA MAGER | | 3794 US HIGHWAY 97A | | | CHELAN | WA | 98816-9315 | |
| DONNA MAIB | | 12917 AVANTE DR NW | | | SILVERDALE | WA | 98383-9442 | |
| DONNA MCKEE | | PO BOX 1060 | | | CHULA VISTA | CA | 91912-1060 | |
| DONNA MULLINS | | 3575 BANDERA RD | | | FORT WORTH | TX | 76116 | |
| Donna O'Bryan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna O'Bryan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna O'Bryan | | 2606 E. 134th St. South | | | Bixby | OK | 74008 | |
| DONNA OLMSTEAD | | 5633 CHESTNUT HILL | | | BARTLESVILLE | OK | 74006 | |
| DONNA OZOLIN | | 2797 LITTLE HURRICANE RD | | | MARTINSVILLE | IN | 46151 | |
| DONNA PACE | | 3309 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7241 | |
| Donna Pearson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Donna Pearson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Donna Pearson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Donna Pearson | | 2202 S. Ripley Rd | | | Ripley | OK | 74062 | |
| DONNA PROUTY | | 5925 SEQUOIA ST | | | INDEPENDENCE | OR | 97351-9737 | |
| DONNA RAE BATSON REVOC TR | | 53093 S 37180 RD | | | CLEVELAND | OK | 74020-7053 | |
| DONNA REYES | | PO BOX 493 | | | BOOKER | TX | 79005 | |
| DONNA RING | | 6495 BATTLE CREEK RD SE | | | SALEM | OR | 97317-9410 | |
| DONNA ROBERTS | | 18902 E COVELL RD | | | LUTHER | OK | 73054-8913 | |
| DONNA ROBERTSON | | 9135 E 49TH PLACE | | | TULSA | OK | 74145 | |
| DONNA ROBINSON PURDUE | | 728 S. 193RD. W. AVENUE | | | SAND SPRINGS | OK | 74063 | |
| DONNA RODRIQUEZ-TREJO | | 3706 W ABRAHAM LN | | | PHOENIX | AZ | 85038 | |
| DONNA SEBRANEK | | 19613 HAYWARD RD | | | COVINGTON | OK | 73730 | |
| DONNA SEMBROSKI | | 649 HUNTING CREEK DRIVE | | | GREENWOOD | IN | 46142 | |
| DONNA SIMS | | PO BOX 577 | | | MAPLE VALLEY | WA | 98038 | |
| DONNA SMITH | | 6706 WIMBLEDON TRAIL RD | | | SPRING | TX | 77379 | |
| DONNA SMITH | | 6706 WIMBLEDON TRL RD | | | SPRING | TX | 77379-7500 | |
| DONNA SOLBERG | | 7786 EAST LAKEVIEW CT | | | SCOTTSDALE | AZ | 85258 | |
| DONNA SOMBKE | | 834 E HANDEL ST | | | MERIDIAN | ID | 83646-7647 | |
| DONNA STANDLEY FLOOD | | 566 PICKETTS LAKE DR | | | ACWORTH | GA | 30101-4711 | |
| DONNA STEPHENS | | 1501 S MAIN ST APT D-402 | | | STILLWATER | OK | 74074-7967 | |
| DONNA STOTTS | | 1000 SCOTT DR | | | EDMOND | OK | 73013 | |
| DONNA SUZETTE | | 221 ROSE WALK LN | | | CARRBORO | NC | 27510 | |
| DONNA THYER | | 9301 MOUNT CHERIE AVE 101 | | | LAS VEGAS | NV | 89129 | |
| DONNA TRIPLETT THIEME | | 12473 ATOME DR | | | HUMPHREYS | MO | 64646 | |
| DONNA W HARRIS TRUST | | 5505 W 19TH AVE #227 | | | STILLWATER | OK | 74074-1323 | |
| DONNA WALKER | | 916 FURMAN AVENUE | | | CORPUS CHRISTI | TX | 78404-3226 | |
| DONNA WELLS | | PO BOX 189 | | | STILLWATER | OK | 74076 | |
| DONNA WILSON | | 408 N WILDWOOD ACRES DR | | | STILLWATER | OK | 74075 | |
| DONNA ZAWATSKI | | 701 THISTLEWOOD CT | | | NORMAL | IL | 61761 | |
| Donna Clift | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Clift | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Clift | | 2013 Brookhaven Dr | | | Edmond | OK | 73034 | |
| Donna Farrimond | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Farrimond | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Farrimond | | 2528 NW 34th St | | | Oklahoma City | OK | 73112 | |
| Donna Iser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Iser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Iser | | 3801 Red Deer Crossing | | | Edmond | OK | 73034 | |
| Donna Koszarek | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna Koszarek | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Koszarek | | 1949 Olde School Rd | | | Edmond | OK | 73012 | |
| Donna Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna Miller | | 349777 E. 1040 Rd | | | Prague | OK | 74864 | |
| Donna West | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donna West | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donna West | | 1707 Hillcrest | | | Prague | OK | 74864 | |
| DONNAL LEISHER | | 1513 SOMMIT | | | KIRKWOOD | MO | 63122 | |
| DONNELLEY FINANCIAL SOLUTIONS | | PO Box 842282 | | | BOSTON | MA | 02284-2282 | |
| DONNIE & JUDY CHRISTENBERRY | | 2407 CONGRESS AVE | | | SAGINAW | MI | 48602 | |
| DONNIE AND BRENDA L CAUDLE HW TIC | | PO BOX 376 | | | STILLWATER | OK | 74076-0376 | |
| DONNIE COOPER | | 22103 E 6TH ST | | | YALE | OK | 74085 | |
| DONNIE HOFFMAN | | 3009 S UNION RD | | | STILLWATER | OK | 74074 | |
| Donnie J. Scruggs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Donnie J. Scruggs | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Donnie J. Scruggs | | 6108 SE 10th St | | | Oklahoma City | OK | 73110 | |
| DONNIE L & WANDA L STRECK | | 15774 W COUNTY ROAD 63 | | | MARSHALL | OK | 73056-9739 | |
| DONNIE L BEAN & THELMA | | 800623 S 3460 ROAD | | | AGRA | OK | 74824 | |
| DONNIE SQUIRES | | 810 WEST 11TH STREET | | | HOBART | OK | 73651 | |
| DONNIE STRECK | | 15774 W COUNTY ROAD 63 | | | MARSHALL | OK | 73056 | |
| DONNIE WARDELL | | 40422 VIA SIENA | | | MURRIETA | CA | 92562 | |
| DONNITA GARRETT HALL | | 1309 W ELDER AVE APT 6 | | | DUNCAN | OK | 73533 | |
| DONNITA STEPHENS | | 116 SOUTH RIPLEY RD | | | RIPLEY | OK | 74062 | |
| DONNY LOWRY | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DONOVAN HARRISON | | 405 N HARPER ST | | | ATTICA | KS | 67009 | |
| DORA BURRIS DECEASED | | 6386 COUNTY RD 24 | | | ORLAND | CA | 95963 | |
| DORA DOOLEY | | 1801 E 10TH ST | | | OKMULGEE | OK | 74447-5407 | |
| DORA HANSON | | 25 LAKE SPRINGS | | | MCLOUD | OK | 74851 | |
| DORA MORTIMER-HEATH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DORA RICHEY HUFFER | | 500 ADAIR BLVD APT 301 | | | OKLAHOMA CITY | OK | 73110-2962 | |
| DORADO E&P PARTNERS LLC | | 1 W 3RD ST STE 1000 | | | TULSA | OK | 74103-3500 | |
| DORADO MINERAL & ROYALTY LLC | | 6000 WESTERN PLACE STE 120 | | | FORT WORTH | TX | 76107 | |
| DORALU ARNETT MELODY E BRUCE AIF | | 1826 W VILAS | | | GUTHRIE | OK | 73044-7975 | |
| DORCAS DOUTHIT | | 4708 MONUMENTAL STR | | | RICHMOND | VA | 23226 | |
| DORCHESTER MINERALS OKLA LP | | 3838 OAK LAWN AVE STE 300 | | | DALLAS | TX | 75219-4541 | |
| DORCHESTER RESOURCES LP | | PO BOX 18879 | | | OKLAHOMA CITY | OK | 73154-8879 | |
| DORCO LLC | | 11900 OLD MILL RD | | | OKLAHOMA CITY | OK | 73131-7508 | |
| DORCUS COKER | | 260 S 102ND EAST AVE | | | TULSA | OK | 74128-1236 | |
| DORCY OIL COMPANY | | PO BOX 110 | | | BENNINGTON | VT | 05201-0110 | |
| Dore Law Group, PC | ATTN: Christina Heeth | Peak Oilfield Services, LLC | 17171 Park Row | Suite 160 | Houston | TX | 77084 | |
| DOREEN BULLOCK | | 2160 E 3950 NORTH | | | FILER | ID | 83328 | |
| DOREEN MCMURRAY | | 185 BAYOU RD | | | KALISPELL | MT | 59901 | |
| DORENA WEST-MOONEY | | PO BOX 1612 | | | FRIDAY HARBOUR | WA | 98250 | |
| DORETTA LANG | | 125 S IMPERIAL DR | | | DENISON | TX | 75020 | |
| DORETTA VANDEVENTER | | 309 E DUNN | | | RIPLEY | OK | 74062-9704 | |
| Dori Atkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dori Atkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dori Atkins | | 5642 N. Frankfort Ave | | | Tulsa | OK | 74126 | |
| DORIAN ALLEN | | 3245 S VICTOR AVE | | | TULSA | OK | 74105-2229 | |
| DORIAN CORDOVA | | 3213 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| Doris  Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doris  Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Doris  Smith | | 12513 NE 37th | | | Spencer | OK | 73084 | |
| DORIS AHRNSBRAK | | 4045 S ABILENE CIR UNIT B | | | AURORA | CO | 80014 | |
| DORIS ALBRIGHT | | 704 STRONG ST | | | MORRIS | IL | 60450 | |
| DORIS BASS | | 1705 W 5TH | | | STILLWATER | OK | 74074 | |
| DORIS BENTLEY | | 3416 CREEK XING | | | PERKINS | OK | 74059-4232 | |
| DORIS BENTLEY LIFE TENANT | | 3416 CREEK XING | | | PERKINS | OK | 74059-4232 | |
| DORIS BLAIR | | PO BOX 32251 | | | OKLAHOMA CITY | OK | 73123 | |
| DORIS BOREN | | 1314 ORLEANS | | | ENID | OK | 73701 | |
| DORIS BROOKS | | 4851 EASTLINE DR | | | FORT WORTH | TX | 76119 | |
| DORIS BUSH MAHER REV TR FBO MADELIN | | PO BOX 542016 | | | OMAHA | NE | 68154-8016 | |
| DORIS BUSH MAHER TRUST | | 5147 S HARVARD AVE SUITE 110 | | | TULSA | OK | 74135-3587 | |
| DORIS CARLSON | | 773 STERLING CHASE DR | | | PORT ORANGE | FL | 32128 | |
| DORIS CONDREY | | 406 MARGUERITE BOULEVARD | | | LAFAYETTE | LA | 70503 | |
| DORIS CONDREY DAVIS TESTAMENTARY TR | | 406 MARGUERITE BLVD | | | LAFAYETTE | LA | 70503 | |
| DORIS CRAVEN | | 945 TIPPERARY | | | DALLAS | TX | 75218 | |
| DORIS DARKS MULLENIX | | 4206 FULTON ST | | | FEYETTEVILLE | NC | 28312 | |
| DORIS DONNA CAPOZIO | | 778 N. MANASOTA KEY | | | ENGLEWOOD | FL | 33533 | |
| DORIS FARRIS | | PO BOX 6 | | | CAMARGO | OK | 73835 | |
| DORIS FERGUSON | | 1704 10TH ST | | | PERRY | OK | 73077 | |
| DORIS FHOLER | | PO BOX 521063 | | | TULSA | OK | 74152-1063 | |
| DORIS FOX ESTATE | | 6926 S HIGHWAY 132 | | | DRUMMOND | OK | 73735 | |
| DORIS FRIEND | | 11606 EXPLORER | | | PERRY | OK | 73077 | |
| DORIS GASQUE BECHTOLD TRUST | | 16402 HICKORY KNOLL RD | | | HOUSTON | TX | 77059 | |
| DORIS HOLLE | | 6224 S 138TH ST | | | FAIRMONT | OK | 73736 | |
| DORIS J LATTIN & TERRANCE L LATTIN | | 17916 75TH PLACE WEST | | | EDMONDS | WA | 98206 | |
| DORIS J MUKES TTEE | | 3809 OUTPOST DR | | | SPENCER | OK | 73084-2925 | |
| Doris J. Magee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Doris J. Magee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Doris J. Magee | | 4127 N. Frankfort Ave. | | | Tulsa | OK | 74106 | |
| DORIS JEAN PICKENS PICKENS MARCOVIT | | 1399 FINK'S HIDEAWAY ROAD | | | MONROE | LA | 71203 | |
| DORIS JEAN PRICE TRUST | | 5804 CORAL RIDGE CT | | | COLUMBIA | MO | 65203 | |
| DORIS JEAN TREECE | | 15201 MARIE DR | | | PIEDMONT | OK | 73078 | |
| DORIS JEAN UHRIG | | 3820 SE SHAWNEE HEIGHTS RD | | | TECUMSEH | KS | 66542 | |
| DORIS JENKS LVG TR | | 16136 SILVERADO DR | | | EDMOND | OK | 73013-1455 | |
| DORIS KIRTLEY | | 5316 STARRY CT | | | FORT WORTH | TX | 76123 | |
| DORIS KYZER | | 3904 ARKANSAS HIGHWAY 294 | | | JACKSONVILLE | AR | 72076 | |
| DORIS LEE WALTERS ESTATE | | 2915 NE 199TH ST | | | SHORELINE | WA | 98155 | |
| DORIS LOUISE HELLING ESTATE | | 20713 E SKELTON RD | | | COVINGTON | OK | 73730 | |
| DORIS LUDLOW | | 345 S MILSTEAD | | | WICHITA | KS | 67209 | |
| DORIS M ADAMS TRUST | | 660 E LYNWOOD DR | | | SAN BERNARDINO | CA | 92404 | |
| DORIS MOSLEY | | 6620 MORNING GLORY DR | | | STEDMAN | NC | 28391 | |
| Doris Myers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Doris Myers | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Doris Myers | | 2505 N Battleridge | | | Cushing OK | OK | 74023 | |
| DORIS NADINE & VERNON G AVANTS | | 2610 N MONROE ST | | | STILLWATER | OK | 74075-2127 | |
| DORIS PARKS | | PO BOX 829 | | | ILWACO | WA | 98624-0829 | |
| DORIS PAYNE | | PO BOX 37 | | | ISTACHATTA | FL | 34636-0037 | |
| DORIS PERRY | | 205 W GRAGMONT ST | | | COVINA | CA | 91722-1620 | |
| DORIS PRICE | | 5804 CORAL RIDGE CT | | | COLUMBIA | MO | 65203 | |
| DORIS R REYNOLDS TRUST | | 506 TONY | | | PERKINS | OK | 74059 | |
| DORIS RILEY | | 5605 VISTA BONITA SOUTH | | | MOBILE | AL | 99999 | |
| DORIS ROSIERE | | 9024 E 68TH ST | | | STILLWATER | OK | 74074-8445 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS SCOTT | | 3720 E 104TH ST | | | PERKINS | OK | 74059-4374 | |
| DORIS SEEFELDT | | 6918 E 99TH PL S | | | TULSA | OK | 74133 | |
| DORIS STEGEMAN | | 7028 E 78TH PL | | | TULSA | OK | 74133-7833 | |
| DORIS STORM | | 1001 BAPTIST VILLAGE DR #D14 | | | CLEVELAND | OK | 74020 | |
| DORIS WELDER | | 18216 US HIGHWAY 77 NORTH | | | VICTORIA | TX | 77904 | |
| DORIS WILLIAMS BERNARD | | 905 CHIMNEY HILL TRAIL | | | SOUTHLAKE | TX | 76092 | |
| DORIS WILMOTH | | 3601 W BROADWAY APT 101 BUILDING 20 | | | COLUMBIA | MO | 65203-0113 | |
| DORISLEA KEKAHBAH | | 1116 E ELM AVE | | | STILLWATER | OK | 74074 | |
| DORLA M BROWN LIVING TRUST | | 7725 SOUTH 82ND EAST AVE | | | TULSA | OK | 74133 | |
| DORLENE COOK | | 4216 S RIVERSHORE DR | | | MOORHEAD | MN | 56560 | |
| DORMA HOBBS | | 1610 HARVEY BROWN DR | | | KINGFISHER | OK | 73750 | |
| DORMA HOBBS LIVING TRUST | | 1610 HARVEY BROWN DR | | | KINGFISHER | OK | 73750-4602 | |
| DOROTHEA LAND | | 12512 ARROWHEAD DR | | | OKLAHOMA CITY | OK | 73120-8823 | |
| DOROTHEA LUCKINBILL | | 1614 CANYON BLUFF RD | | | GUTHRIE | OK | 73044 | |
| DOROTHEA NEWBREY | | 3311 E SILVERLAKE | | | TUCSON | AZ | 85713 | |
| DOROTHY ANN DAVIDSON | | 1220 E 8TH ST | | | GALENA | KS | 66739 | |
| DOROTHY ASBURY | | PO BOX 693 | | | BRIDGER | MT | 59014 | |
| DOROTHY BAKER | | PO BOX 407 | | | CLEARLAKE OAKS | CA | 95423 | |
| DOROTHY BEAMES | | 8662 STATE HIGHWAY 199 | | | ARDMORE | OK | 73401-0841 | |
| DOROTHY BOCKMAN | | 1400 OLD BASE RD | | | AURORA | TX | 76078-4530 | |
| DOROTHY BOCOX WESTBY | | PO BOX 1612 | | | FRIDAY HARBOR | WA | 98250-1612 | |
| DOROTHY BOLENBAUGH | | 10518 E KEOWEE RD | | | HUNTER | OK | 74640 | |
| DOROTHY BRAUER | | 930792 S HWY 99 | | | STROUD | OK | 74079 | |
| DOROTHY BREEDEN | | PO BOX 158 | | | TRYON | OK | 74875-0158 | |
| DOROTHY BRIDGES | | 612 FARVIEW AVE | | | CANON CITY | CO | 81212 | |
| DOROTHY C FRIEND TRUST DTD 4-17-95 | | 3729 E 87TH PL | | | TULSA | OK | 74137 | |
| DOROTHY CLARY TRUST | | 444754 HIGHWAY 28 | | | VINITA | OK | 74301-7095 | |
| DOROTHY CROOK | | PO BOX 233 | | | MAUD | OK | 74854-0233 | |
| DOROTHY CURRY | | 1003 HERITAGE CLUB DR | | | GREENVILLE | SC | 29615 | |
| DOROTHY CURTIS | | 8420 S FAIRGROUNDS RD | | | STILLWATER | OK | 74074 | |
| Dorothy Dooley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dorothy Dooley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dorothy Dooley | | 1933 W. 49th Place S. | | | Tulsa | OK | 74107 | |
| DOROTHY EHRIG | | 2322 W GOLDMINE MOUNTAIN DR | | | QEEN CREEK | AZ | 85142 | |
| DOROTHY EILEEN CONNOR TTEE | | 10 LODGE CT, HEATON MERSEY | | | STOCKPORT | AB | SK4 3HZ | CANADA |
| DOROTHY FLIPPO | | 13610 S 257TH W AVE | | | KELLYVILLE | OK | 74039 | |
| DOROTHY FROSCH | | 1902 LEAWOOD PL | | | EDMOND | OK | 73034 | |
| DOROTHY FULLER | | 3128 E ADMIRAL PL | | | TULSA | OK | 74110 | |
| DOROTHY GAMILSON | | 6023 W LOCUST AVE | | | FRESNO | CA | 93722-2624 | |
| DOROTHY GERMAN | | 1810 W 18TH CT | | | STILLWATER | OK | 74074 | |
| DOROTHY GEURIN | | 4700 S. VIRGINIA ST.,  APT. 145 | | | AMARILLO | TX | 79109-6006 | |
| DOROTHY GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| DOROTHY H HAYES LOVING TRUST  DTD 5 | | 1900 FRONTIER RD | | | ORLANDO | OK | 73073 | |
| DOROTHY HARRISON AND GEARY D LEE JT | | 204 E DOLAN | | | RIPLEY | OK | 74062-2000 | |
| DOROTHY HEALEY | | 6500 GRENELEFE DR SE | | | GRAND RAPIDS | MI | 49546-6866 | |
| DOROTHY HILDEBRAND | | 4221 MORAGA AVE | | | SAN DIEGO | CA | 92117-4519 | |
| DOROTHY HOGUE | | 340026 E 820 RD | | | TRYON | OK | 74875-6843 | |
| DOROTHY HOLCOMB DECEASED | | 524 SIXTH STREET | | | LEEDEY | OK | 73654 | |
| DOROTHY HURST | | 2302 W D ST | | | JENKS | OK | 74037 | |
| DOROTHY J ARTHUR FAMILY TRUST DTD 1 | | 1106 PAYNE ST | | | PERKINS | OK | 74059 | |
| DOROTHY J RESENDER & JASON L DRISKE | | PO BOX 124 | | | MULHALL | OK | 73063 | |
| DOROTHY JANE ROBINSON WHITE TR | | 2071 PARASOL DR | | | CHESTERFIELD | MO | 63017-7417 | |
| DOROTHY JEAN LOBSITZ | | 64 SE PIPER DRIVE | | | BEND | OR | 97702-1515 | |
| Dorothy Jo Koeberle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorothy Jo Koeberle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dorothy Jo Koeberle | | 618 W Broadway Ave | | | Yale | OK | 74085 | |
| DOROTHY KINKEAD | | 3705 WILLOW LAKE LANE | | | ENID | OK | 73703 | |
| DOROTHY L BRYAN | | 4023 PARKWAY CT | | | LAWRENCEVILLE | KS | 66047 | |
| DOROTHY L CLARY TRUST | | PO BOX 309 | | | DISNEY | OK | 74340-0309 | |
| DOROTHY LANCASTER | | 1400 LEXI LN | | | NOBLE | OK | 73068-9407 | |
| DOROTHY LEE ORR | | 1220 EQUINE DRIVE | | | STILLWATER | OK | 74074 | |
| DOROTHY LILES | | 11909 CAMELOT DR | | | OKLAHOMA CITY | OK | 73120 | |
| DOROTHY LLOYD FAMILY LP | | PO BOX 8050 | | | MIDLAND | TX | 79708 | |
| DOROTHY LOGHRY | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| DOROTHY LOOSEN 1998 REV TRST | | PO BOX 3448 | | | ENID | OK | 73702 | |
| DOROTHY LOW | | 13820 E CHESTNUT | | | FAIRMONT | OK | 73736 | |
| DOROTHY LUCILE MAY THOMPSON | | 424 SOUTH WINTON PLACE | | | MEMPHIS | TN | 38117 | |
| DOROTHY LUCYLLE BOYER | | 3307 East 3rd Avenue | | | STILLWATER | OK | 74074 | |
| DOROTHY LYON | | 5375 WILDWOOD DR | | | RENO | NV | 89511 | |
| DOROTHY MAASS | | 2001 SE SAILFISH POINT BLVD APT 110 | | | STUART | FL | 34996-1919 | |
| DOROTHY MANLEY | | PO BOX 245 | | | CAMBRIDGE | ID | 83610 | |
| Dorothy Marion | c/o Edward L. White, PC | Attn: Edward L White | 829 E. 33rd St | | Edmond | OK | 73013 | |
| Dorothy Marion | c/o Jeffery Hirzel | PO Box 279 | 119 S. Broad | | Guthrie | OK | 73044 | |
| DOROTHY MARION | | 5849 W HWY 51 | | | MULHALL | OK | 73063 | |
| Dorothy Marion | | 5849 W State Hwy 51 | | | Mulhall | OK | 73063 | |
| DOROTHY MARSH | | PO BOX 15465 | | | WEST PALM BEACH | FL | 33413 | |
| DOROTHY MCMATH ROBERTSON | | 212 S ENGLISH ST | | | MOORE | OK | 73160 | |
| DOROTHY MENDES | | 700 E FAIRVIEW AVE | | | MERIDIAN | ID | 83642 | |
| DOROTHY MIROWSKI | | 200 KENSINGTON DR | | | MADISON | WI | 53704 | |
| DOROTHY MOORE | | PO BOX 311 | | | PERKINS | OK | 74059-0311 | |
| DOROTHY MOWRIS | | 9013 PINE | | | BRENTWOOD | MO | 63144 | |
| DOROTHY MURDOCK | | 10302 E. 90TH CT. N. | | | OWASSO | OK | 74055 | |
| DOROTHY REDDICK DECD | | PO BOX 410219 | | | KANAB | UT | 41021 | |
| DOROTHY SLAUGHTER | | 716 NW 89TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| DOROTHY TURNER DECEASED | | 1410 S HARTFORD ST | | | STILLWATER | OK | 74074-6027 | |
| DOROTHY TURNER WHEELER TTEE | | 323 S BUCKINGHAM | | | STILLWATER | OK | 74075 | |
| DOROTHY W MONTGOMERY MGMNT TRUST | | 5110 S YALE AVE NUMBER 400 | | | TULSA | OK | 74135 | |
| DOROTHY WALLIS | | 6 E 25TH ST | | | TULSA | OK | 74114-2410 | |
| Dorothy Ware | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dorothy Ware | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Dorothy Ware | | 815 E 3rd st | | | Cushing | OK | 74023 | |
| DOROTHY WEAVER | | 285 RIVERSIDE DR APT 13C | | | NEW YORK | NY | 10025-5228 | |
| DOROTHY WHITE | | 1310 SW 77TH TER | | | OKLAHOMA CITY | OK | 73159 | |
| DOROTHY WISS | | 1216 PEMBROOK DR | | | WARRENSBURG | MO | 64093 | |
| DOROTHY WORK | | 2224 56TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| DOROTHY ZACHGO TTEE | | 5615 CIMARRON MANOR | | | GUTHRIE | OK | 73044 | |
| Dorothy Hill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Dorothy Hill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Dorothy Hill | | 5405 Smith Dr | | | Spencer | OK | 73084 | |
| DORRAINE HAGERTY | | 1612 NE 10TH ST | | | MOORE | OK | 73160 | |
| DORRIS BUESCHER ESTATE DECD | | 9394 HICKORY NUT DR | | | WINTER GARDEN | FL | 34787 | |
| DORRIS BUESCHER TTEE | | 9394 HICKORY NUT DR | | | WINTER GARDEN | FL | 34787 | |
| DORTHA ELYN HOLLINGSWORTH | | 801 W CHEYENNE ST | | | MARLOW | OK | 73055 | |
| DORTHA EVERY | | 32014 KELSEY DR | | | EDMOND | OK | 73013 | |
| DORTHA PEPMILLER | | 409 S IOWA AVE | | | COYLE | OK | 73027-9449 | |
| DOSS OIL ROYALTY COMPANY | | 10 E WASHINGTON AVE 104 | | | MCALESTER | OK | 74501 | |
| DOTTER FAMILY TRUST | | 19168 MONTEREY STREET | | | HESPERIA | CA | 92345 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doty, Adam | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DOUBLE D EARL LLC | | 2080 CENTURY PARK E PENTHOUSE | | | LOS ANGELES | CA | 90067 | |
| DOUBLE EAGLE (PPA) | | PO BOX 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| DOUBLE EAGLE ENERGY OK LLC | | 1401 BALLINGER ST, STE 203 | | | FORT WORTH | TX | 74146 | |
| DOUBLE EAGLE ENERGY OKLAHOMA LLC | | 1401 BALLINGER ST STE 203 | | | FORT WORTH | TX | 76102 | |
| DOUBLE H SERVICES LLC | | PO BOX 118 | | | GARBER | OK | 73738-0118 | |
| DOUBLE HAUL ENERGY LLC | | 2716 FAIRMOUNT ST | | | DALLAS | TX | 75201-1958 | |
| DOUBLE L WELDING & CONSTRUCTION LLC | | 14623 PAISLEY LN | | | PERKINS | OK | 74059-3849 | |
| DOUBLE P RV PARK LLC | | 19980 N HWY 77 | | | MULHALL | OK | 73063 | |
| DOUBLE-B MINERALS LLC | | 169 RAINBOW DRIVE #6969 | | | LIVINGSTON | TX | 77399-1069 | |
| DOUG AMOS | | 5 OLD COACH RD | | | BOWLING GREEN | OH | 43402-8746 | |
| DOUG AND CONNIE SINOR | | 1206 WHITNEY COURT | | | STILLWATER | OK | 74075 | |
| DOUG COLLINS | | 121 WILDWOOD ACRES CIR | | | STILLWATER | OK | 74075 | |
| DOUG DOTTER | | 3615 W LAWTHER DRIVE | | | DALLAS | TX | 76214 | |
| DOUG IRELAND TRUST | | 1018 SUNNYBROOK DR | | | STILLWATER | OK | 74075 | |
| DOUG KATHOL | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DOUG QUATTLEBAUM | | 8469 N 2020 RD | | | LEEDEY | OK | 73654 | |
| DOUG WILDER | | 4636 DURPAN PARK DR | | | PLANO | TX | 75024-6853 | |
| Doughtie, Jennifer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DOUGLAS A LONG | | 209 SARDIUS BLVD | | | GRANBURY | TX | 76049-7794 | |
| DOUGLAS AICHELE | | 1502 W LIBERTY AVE | | | STILLWATER | OK | 74075-2006 | |
| DOUGLAS ALAN JOHNSON | | 484 E 5000 S | | | VICTOR | ID | 83455 | |
| DOUGLAS ARNETT | | 400 CANDLEWOOD DR | | | EDMOND | OK | 73034-5408 | |
| DOUGLAS B CLEARY GSTT EXEMPT TRUST | | 7 CLIVE LN | | | BELLA VISTA | AR | 72715 | |
| Douglas Bennett | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Douglas Bennett | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Douglas Bennett | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Douglas Bennett | | 386 North Ridge Ave | | | Sand Springs | OK | 74063 | |
| Douglas Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Douglas Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Douglas Brown | | 813 W. Waco St | | | Broken Arrow | OK | 74011 | |
| DOUGLAS C CULLEN | | 88 S HAMBLIN ST | | | EAGER | AZ | 85925-9207 | |
| DOUGLAS C KENT | | PO BOX 68 | | | STILLWATER | OK | 74074-0068 | |
| DOUGLAS CINDY MINOR | | 4117 S HENDERSON ST | | | STILLWATER | OK | 74074-7211 | |
| Douglas Cloyes | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Douglas Cloyes | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73013 | |
| Douglas Cloyes | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Douglas Cloyes | | 1701 Ryanway | | | Edmond | OK | 73003 | |
| DOUGLAS COMPTON | | PO BOX 57 | | | BUFFALO | OK | 73834-0057 | |
| DOUGLAS COOPER | | 352211 E 79 | | | CUSHING | OK | 74023 | |
| DOUGLAS DAVIS | | 1524 MAIN ST | | | LITTLE ROCK | AR | 72202-5038 | |
| Douglas Dixon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Douglas Dixon | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Douglas Dixon | | 3712 NW 58th Terr | | | Oklahoma City | OK | 73112 | |
| DOUGLAS EDWARD MERZ | | PO BOX 1 | | | NEWKIRK | OK | 74647 | |
| DOUGLAS EDWARDS | | PO BOX 2441 | | | FREDERICKSBURG | TX | 78624 | |
| DOUGLAS EICHELBERGER | | PO BOX 446 | | | HYDRO | OK | 73048-0446 | |
| DOUGLAS F TEWELL 2000 TRUST | | 15216 FAIRVIEW FARM RD | | | EDMOND | OK | 73013 | |
| DOUGLAS FENT | | 144 14TH AVE | | | SAN MATEO | CA | 94402 | |
| DOUGLAS FERGUSON | | PO BOX 432 | | | MIDLAND | TX | 79702-0432 | |
| DOUGLAS FRANCE | | 505 S MORTON ST | | | RIPLEY | OK | 74062-6470 | |
| DOUGLAS FRANKEL | | 3030 MCKINNEY AVE APT 1201 | | | DALLAS | TX | 75204 | |
| DOUGLAS G RINGER REVOCABLE TRUST | | 1310 W COUNTY RD 69 | | | MULHALL | OK | 73063 | |
| DOUGLAS GRIFFIN | | 7421 S RANGE ROAD | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS GRIFFINROS | | 7421 S RANGE ROAD | | | STILLWATER | OK | 74074 | |
| DOUGLAS HAMMER | | 5020 S CEDAR CREST AVE | | | INDEPENDENCE | MO | 64055 | |
| DOUGLAS HANSEN | | 309 CANDY ROAD | | | PIPE CREEK | TX | 78063 | |
| DOUGLAS HATHOOT | | 3415 MARSHLANE WAY | | | RALEIGH | NC | 27610 | |
| DOUGLAS HOWARD | | 10708 N ANN ARBOR | | | OKLAHOMA CITY | OK | 73162 | |
| DOUGLAS IRELAND | | 1018 SUNNYBROOK DR | | | STILLWATER | OK | 74075-7215 | |
| DOUGLAS JACOB | | 12900 JONQUIL LN N | | | DAYTON | MN | 55327-9657 | |
| DOUGLAS JONES | | 511 E WASHINGTON ST | | | ATTICA | IN | 47918 | |
| DOUGLAS KIRK | | 3764 RUSTON LANE | | | NAPA | CA | 94558-2644 | |
| DOUGLAS L AND NORMA L ARNETT REVOCA | | 400 CANDLEWOOD DR | | | EDMOND | OK | 73034-5408 | |
| DOUGLAS L AND PAULA J | | 13450 Frontier | | | Perry | OK | 73077 | |
| Douglas L. Hill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Douglas L. Hill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Douglas L. Hill | | 201 W. Main St. | | | Jones | OK | 73049 | |
| DOUGLAS MCMEEN | | 13021 BOND ST | | | OVERLAND PARK | KS | 66213 | |
| DOUGLAS NAGEL | | 522 71ST ST | | | PIPESTONE | MN | 56164 | |
| DOUGLAS NEWMAN | | 3319 CAPE FOREST DR | | | KINGWOOD | TX | 77345 | |
| Douglas Norman Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Douglas Norman Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Douglas Norman Smith | | 8674 S Coltrane Rd | | | Guthrie | OK | 73034 | |
| DOUGLAS OLIVER | | 3512 NW 42ND | | | OKLAHOMA CITY | OK | 73112 | |
| DOUGLAS PETROLEUM CORPORATION | | 187 W. MAIN ST. | | | WESTBOROUGH | MA | 01581-3566 | |
| DOUGLAS R BATTS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DOUGLAS REBECCA L BLESSEN JT | | 6201 S SANGRE RD | | | STILLWATER | OK | 74074-7457 | |
| DOUGLAS S BECK | | 10351 S MACARTHUR BLVD | | | GUTHRIE | OK | 73044 | |
| DOUGLAS SCHAFROTH | | PO BOX 214 | | | ELY | MN | 55713 | |
| DOUGLAS SCOTT | | 204 W 29TH AVE | | | STILLWATER | OK | 74074-6915 | |
| DOUGLAS SMITH | | 4111 W CHARLOTTE DR | | | GLENDALE | AZ | 85310-3213 | |
| DOUGLAS TAYRIEN | | 2208 S TERWILLEGER BLVD | | | TULSA | OK | 74114 | |
| DOUGLAS THOMPSON | | 2075 CEZANNE RD | | | WEST PALM BEACH | FL | 33409 | |
| DOUGLAS VATER | | 1425 S PAWNEE DR | | | OLATHE | KS | 66062 | |
| DOUGLAS WALKER | | 4729 SIERRA VISTA AVE APT 106 | | | RIVERSIDE | CA | 92505-8605 | |
| DOUGLAS WILL | | 22601 KNOB HILL RD | | | MORRISON | OK | 73061 | |
| DOUGLAS WILSON | | 1114 BRADFILED DR SW | | | LEESBURG | VA | 20175 | |
| Douglas Crawford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Douglas Crawford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Douglas Crawford | | 274 Murray Dr | | | Choctaw | OK | 73020 | |
| DOUTHETT LLC | ATTN: Frank Bovaird | 208 N 5th Ave | | | Stroud | OK | 74079 | |
| DOUTHETT LLC | | PO BOX 352 | | | DRUMRIGHT | OK | 74030-0352 | |
| DOVELINE BORGES | | 91-212 KOANIMAKANI PL | | | KAPOLEI | HI | 96707 | |
| Dover Artificial Lift Systems LLC | Robert A. Livingston, Chief Executive Officer and President | 1585 Sawdust Road | Suite 210 | | The Woodlands | TX | 77380 | |
| DOVER ARTIFICIAL LIFT SYSTEMS LLC | | PO BOX 732805 | | | DALLAS | TX | 75373-0187 | |
| DOWNEY FAMILY REVOCABLE TRUST | | 11520 S WASHINGTON | | | PERKINS | OK | 74059-4069 | |
| DOWNING WELLHEAD EQUIPMENT INC | | 8528 SW 2nd ST | | | OKLAHOMA CITY | OK | 73128 | |
| Downing, Darla | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DOYEL ERWIN CASTLE & MYRNA L | | 6250 W CAMP RD | | | GUTHRIE | OK | 73044 | |
| DOYLE COTTON | | PO BOX 4529 | | | TULSA | OK | 74159-0529 | |
| DOYLE GREEN | | 33633 SHAMROCK LN | | | MURRIETA | CA | 92563 | |
| DOYLE L AND LOIS B COMBS ESTATE | | 1721 S AGRA RD | | | CUSHING | OK | 74023-5861 | |
| DOYLE RITTER | | 1501 N REDLANDS RD | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE V & PAULINE H MEYER REV | | PO BOX 35 | | | COVINGTON | OK | 73730 | |
| DR KENNETH J BROWN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DR SWAB SERVICES LLC | | PO BOX 2286 | | | ELK CITY | OK | 73648 | |
| DR. WILLIAM LEE BEASLEY | | 2017 HERITAGE PARK DR | | | OKLAHOMA CITY | OK | 73120-7502 | |
| DRAKE ENERGY PROPERTIES LLC | | 1421 SILVER OAKS DR | | | EDMOND | OK | 73025 | |
| DRAKE FAMILY TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DRAKE FAMILY TRUST UA DTD 8-18-1989 | | 130 HAZEL AVE | | | STORY CITY | IA | 50248 | |
| DRAKES COUNTRY STORE LLC | | PO BOX 140966 | | | BROKEN ARROW | OK | 74014 | |
| DRD INC | | 1203 S MAIN ST | | | KINGFISHER | OK | 73750-4401 | |
| DREADNAUGHT PETROLEUM CORP | | 1307 N MURRAY ST | | | WICHITA | KS | 67212 | |
| DREW D WEBB GST EXEMPT RESID TR | | 1212 MARLBORO LANE | | | NICHOLS HILLS | OK | 73116 | |
| DREW EICHELBERGER | | 1829 SAND OAK ST | | | OKLAHOMA CITY | OK | 73127-1163 | |
| DREW HALVERSON | | 11264 HIGHWAY 133 | | | PAULS VALLEY | OK | 73075-8519 | |
| DREW HALVERSON | | 11264 HWY 33 | | | PAULS VALLEY | OK | 73075 | |
| DREW SCOTT | | PO BOX 9143 | | | MIDLAND | TX | 79708-9143 | |
| DREW WILLIAMS | | 3805 N COUNTRY CLUB RD | | | DUNCAN | OK | 73533 | |
| DRG PROFESSIONAL SERVICES | | 4747 GALLARDIA PARKWAY STE 200 | | | OKLAHOMA CITY | OK | 73142 | |
| DRILFORMANCE LLC | | 410 S TRADE CENTER PKWY STE A1 | | | CONROE | TX | 77385-8246 | |
| DRILL EM UP CO | | 2985 BROADMAN VALLEY RD | | | COLORADO SPRINGS | CO | 80906 | |
| DRILLING FLUIDS TECHNOLOGY INC | | PO BOX 284 | | | BOOKER | TX | 79005 | |
| DRILLPOINT RESOURCES | | 7601 WILL ROGERS BLVD | | | FORT WORTH | TX | 76140-6023 | |
| DRILLRIGHT TECHNOLOGY INC. | | 2201 S.E. 38TH | | | MOORE | OK | 73160 | |
| DRS INVESTMENTS LLC | | 95 SILVER DOLLAR DR | | | BRECKENRIDGE | CO | 80424 | |
| DRU A COURSEY MILLER TRUSTEE | | 3794 N LENA AVE | | | BOISE | ID | 83713 | |
| DRUCILLA ORR | | 2209 WIMBLEDON CT | | | ARDMORE | OK | 73401 | |
| DRUMMOND OIL CO LLC | | 4301 SW 3RD ST | | | OKLAHOMA CITY | OK | 73108 | |
| DRUSILLA PILLSBURY | | 2201 CENTRAL AVE | | | ROSEVILLE | CA | 95747 | |
| DRY HOLE MINERALS INC | | 5100 N BROOKLINE AVE, STE 1000 | | | OKLAHOMA CITY | OK | 73112 | |
| Dryes Corner LLC | c/o Durbin Larimore & Bialick | Attn: Michael L Darrah | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Dryes Corner LLC | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Dryes Corner LLC | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| Dryes Corner LLC | | 7005 N Robinson Ave | | | Oklahoma City | OK | 73116 | |
| DSI THRU TUBING USA INC | | 1620 LILLIAN AVE | | | JOURDANTON | TX | 78026-1508 | |
| DTI DIVERSITECH INC | | 16115 CYPRESS ROSEHILL RD | | | CYPRESS | TX | 77429 | |
| DUANE & LINDA SMITH LIVING TR | | 1390 W 90TH AVE N | | | CONWAY SPRINGS | KS | 67031-8233 | |
| DUANE BATEMAN | | 116 VIOLA AVE | | | PONCA CITY | OK | 74601 | |
| DUANE CHESMORE | | 1324 E 6TH ST | | | CUSHING | OK | 74023-4621 | |
| DUANE CLEMENTS | | 7000 N 16TH ST STE 120 #185 | | | PHOENIX | AZ | 85050 | |
| DUANE DEWITT | | 4106 CREST CT. | | | COLLEYVILLE | TX | 76034 | |
| DUANE GRIFFIN | | 113 S 4TH ST | | | LEWISBURG | PA | 17837-1803 | |
| DUANE KAUK | | 6 SUNSET PLACE | | | CLINTON | OK | 73601 | |
| DUANE LEWIS | | 1702 KINGS RD | | | OKMULGEE | OK | 74447 | |
| DUANE LOGAN | | 329 WOODMONT DR | | | CORNELIA | GA | 30531-7165 | |
| DUANE LUND | | 2407 MOUNT PLEASANT RD | | | KELSO | WA | 98626-9229 | |
| DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE ROEVER | | 2986 N 2920 RD | | | HENNESSEY | OK | 73742 | |
| DUANE SAUNDERS | | 10 VISTA AVE EXT | | | BRADFORD | PA | 16701 | |
| DUANE SCATES | | PO BOX 135 | | | RICHMOND | KS | 66080 | |
| DUANE SMITH | | 27424 HWY 164 | | | LUCIEN | OK | 73757 | |
| DUANE STAFFORD | | 4840 E PAR DR | | | PALM SPRINGS | CA | 92264 | |
| DUANE W BENNETT (DECEASED) | | PO BOX 2730 | | | WINSTON | OR | 97496 | |
| DUDLEY C WATKINS JR ESTATE | | 1351 E WASHINGTON AVE APT 122 | | | ESCONDIDO | CA | 92027-1936 | |
| DUDLEY RYAN | | 1700 BOND ST | | | EDMOND | OK | 73034-5837 | |
| DUDLEY WATSON | | 18383 W SUGAR MOUNTAIN CIR | | | PARK HILL | OK | 74451-2364 | |
| DUGGER FAM TR | | 2182 KESSLER CT | | | DALLAS | TX | 75208-2948 | |
| DUKE DRESSER | | 2227 E 38TH ST | | | TULSA | OK | 74105 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKE EXPLORATION LLC | | 10409 CHERRYWOOD DR | | | OKLAHOMA CITY | OK | 73151-9434 | |
| DUKE MINERALS LLC | | 634 N.E. 13th Avenue | | | Ft. Lauderdale | FL | 33304 | |
| DUKE MINERALS LLC | | 4815 S HARVARD AVE STE 460 | | | TULSA | OK | 74135-3068 | |
| Duke, Charles | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DUNCAN AKERS PROPERTIES LP | | 808 S MAIN ST STE 314 | | | STILLWATER | OK | 74074-4633 | |
| DUNCAN GRAYSON | | PO BOX 422 | | | STEPHENS | AR | 71764 | |
| DUNCAN OIL PROPERTIES INC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| DUNCAN OIL PROPERTIES INC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| DUNCAN ROBERTSON | | 4109 HAVENHURST AVE | | | RIVERSIDE | CA | 92507 | |
| DUNCAN SPILLAR | | 1002 LIVE OAK DR | | | AUSTIN | TX | 78746 | |
| DUNIVAN GAS INC | | 26500 HIGHWAY 64 | | | MORRISON | OK | 73061-9599 | |
| DUNKARD MOUNT HOPE CEMETARY | | PO BOX 53 | | | CRESCENT | OK | 73028 | |
| DUNKIN FAMILIES LLC | | 7122 S SHERIDAN RD BOX 615 | | | TULSA | OK | 74133 | |
| DUNNING MOTOR SALES INC | | 9108 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725-8005 | |
| Duperroir, Matthew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| DUPY FAMILY LAND TRUST | | 4904 SOUTHBEND RD | | | EDMOND | OK | 73034 | |
| DURANGO SERVICES INC | | PO BOX 1749 | | | WOODWARD | OK | 73802 | |
| DUSTIN C. JOHNSON | | #2 THOUSAND OAKS | | | ENID | OK | 73703 | |
| DUSTIN DONLEY CONSTRUCTION SERVICES | | PO BOX 198 | | | MOORELAND | OK | 73852-0198 | |
| DUSTIN HOLDING | | 205 N OAKWOOD RD | | | ENID | OK | 73703 | |
| DUSTIN M PRITNER REVOCABLE LIVING T | | 3813 NW 58TH ST | | | OKLAHOMA CITY | OK | 73112-1606 | |
| DUSTIN PACE | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| DUSTIN THEDFORD | | 26200 COUNTY RD #60 | | | ORLANDO | OK | 73073 | |
| DUSTIN TOWNSEND | | 342276 E 800 RD | | | TRYON | OK | 74875-6229 | |
| DUSTIN W SOPER | | 315 E GUSSINGER | | | MULHALL | OK | 73063 | |
| DUSTIN WAYNE STUBBLEFIELD | | 13786 SOUTH HICKORY STREET | | | GLENPOOL | OK | 74033 | |
| DUSTIN WYMORE | | 207 MAPLE ST | | | HENNESSEY | OK | 73742 | |
| DUSTY BODE | | 15723 W 44TH ST | | | MULHALL | OK | 73063 | |
| DUWARD DIE | | 19 COUNTY ROAD 2169 | | | CLEVELAND | TX | 77327-9624 | |
| DVI PARTNERS INC. | | 2200 ROSS AVENUE SUITE 4500E | | | DALLAS | TX | 75201 | |
| DVORAK FARMS LLC | | 10751 CHISHOLM RD | | | PERRY | OK | 73077 | |
| DW BILL AND RAYORA HENDERSON MOORE | | 2001 N JARDOT | | | STILLWATER | OK | 74075 | |
| DWAYNE BAILEY | | 26739 GAIL LN | | | MIDDLETON | ID | 83644 | |
| DWAYNE BEEBY | | RT 1 BOX 110A | | | MARSHALL | OK | 73056 | |
| DWAYNE CASSIDAY | | 1218 S 3RD | | | ARKANSAS CITY | KS | 67005 | |
| DWAYNE ELLIOTT | | 2925 SE 27TH ST | | | MOORE | OK | 73160-7451 | |
| DWAYNE HERRMANN & DARLENE | | 800214 S HIGHWAY 18 | | | TRYON | OK | 74875 | |
| DWAYNE L COVEY | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DWAYNE LAFON | | 1419 S ST | | | SACRAMENTO | CA | 95811 | |
| DWAYNE OWSLEY | | PO Box 623 | | | SELMA | OR | 97539 | |
| DWAYNE RAY BEEBY | | 14306 W CR 64 | | | MARSHALL | OK | 73056 | |
| DWAYNE SEMRAD | | 17056 E CAVANUGH | | | EL RENO | OK | 73036 | |
| DWAYNE WEBB | | 9419 STRATFORD DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| DWD TRUST | | 3415 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| DWIGHT CARPENTER | | PO BOX 36 | | | CASTLE ROCK | WA | 98611-0036 | |
| DWIGHT D & MARY J WINBURN REVOCABLE | | PO BOX 131 | | | NEWKIRK | OK | 74647 | |
| DWIGHT DAVID DAY | | 3508 BIGFOOT | | | MANHATTAN | KS | 66503 | |
| DWIGHT DEARDORFF | | 3608 E 84TH ST | | | TULSA | OK | 74137 | |
| DWIGHT GIBSON | | 7780 S CEDAR ST | | | LITTLETON | CO | 80120 | |
| DWIGHT HASKIN | | 352209 E 750 RD | | | CUSHING | OK | 74023-5378 | |
| DWIGHT JOHNSTON | | 1102 W WILL ROGERS DR | | | STILLWATER | OK | 74075-2735 | |
| DWIGHT ROPER | | 55 DETROIT DRIVE | | | SOUTH HUTCHINSON | KS | 67505 | |
| DWIGHT S PATTISON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DWIGHT STALEY AND RUTH STALEY | | 531 S 8TH ST | | | SALINA | KS | 67401-4120 | |
| Dwight Stearns | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dwight Stearns | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Dwight Stearns | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Dwight Stearns | | 9909 E. Tower Estates | | | Glencoe | OK | 74032 | |
| DWIGHT STODDARD | | 7219 N PRAIRIE RD | | | GLENCOE | OK | 74032 | |
| DWIGHT SUBLETT | | 971 CS 2982 | | | BLANCHARD | OK | 73010 | |
| DWIGHT SWART | | ROUTE 1 BOX 8A | | | ERIE | KS | 66733 | |
| DWYER FAMILY TRUST DTD 12-14-2004 | | 5900 SOUTH SLAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| DXP ENTERPRISES | | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| DXP ENTERPRISES INC | | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| DYCO PETROLEUM CORPORATION | | 7130 SOUTH LEWIS | | | TULSA | OK | 74136 | |
| DYNAFLO LLC | | 15 E 5TH ST  STE 1421 | | | TULSA | OK | 74103 | |
| DYNAMIC PRODUCTION INC | | 5070 MARK IV PARKWAY | | | FORT WORTH | TX | 76106 | |
| DYNASTY OIL & GAS LLC | | 5025 GAILLARDIA CORP PL STE D | | | OKLAHOMA CITY | OK | 73142-1892 | |
| E & H TRANSFER INC | | PO BOX 1303 | | | WOODWARD | OK | 73802 | |
| E & R REED ENTERPRISES LLC | | PO BOX 1230 | | | PORTERVILLE | CA | 93258 | |
| E & S RESOURCES LLC | | PO BOX 491 | | | CRESCENT | OK | 73028 | |
| E A FARISS ESTATE | | PO BOX 93063 | | | LUBBOCK | TX | 79493-0063 | |
| E A FARISS MINERALS INV LLC | | PO Box 93063 | | | LUBBOCK | TX | 79493 | |
| E B ARCHBALD & ASSOCIATES INC. | | 205 NW 63RD STREET SUITE 360 | | | OKLAHOMA CITY | OK | 73116 | |
| E BERRYMAN | | 19701 CR 110 | | | PERRY | OK | 73077 | |
| E BRONSON LYON REV TRUST | | 4008 STONEBRIDGE RD | | | WEST DES MOINES | IA | 50265 | |
| E C COPPOLA FAMILY LTD PARTNERSHIP | | PO BOX 191446 | | | DALLAS | TX | 75219-8446 | |
| E C ENERGY PARTNERS LP | | 1925 CEDAR SPRING ROAD STE 103 | | | DALLAS | TX | 75201 | |
| E C PATTERSON | | 1816 NORMAL HILL | | | EDMOND | OK | 73034 | |
| E CLARK JAMES | | 9632 S VANDALIA AVE | | | TULSA | OK | 74137 | |
| E CRANLEY | | 1620 ADAMS ST | | | MADISON | WI | 53711 | |
| E E & LUCILLE JOHNSON REV TST | | 4899 S HOMER ALTO HWY | | | LUFKIN | TX | 75904-6166 | |
| E E DAVIDSON REV INTER VIVOS TRUST | | 121 S DUCK ST STE 8 | | | STILLWATER | OK | 74074-3292 | |
| E FAMILY LP | | 6003 TUSCANY VILLAGE | | | AMARILLO | TX | 79119 | |
| E G COLTON JR 1981 REVOC TRUST | | 2200 NW 56TH TERR | | | OKLAHOMA CITY | OK | 73112 | |
| E GIBBS-AKERS | | 82 A WATERSIDE DRIVE | | | GROVER | MO | 63040 | |
| E GRIFFITH | | 3425 HWY 75 | | | BEGGS | OK | 74421-2366 | |
| E HAWES | | 8042 MOHAWK #101 | | | PRAIRIE VILLAGE | KS | 66208 | |
| E INVESTMENT PROPERTIES INC | | 10645 N TATUM BLVD #200 649 | | | PHOENIX | AZ | 85028 | |
| E J BRADLEY TRUST | | 1611 E EASTERN | | | STILLWATER | OK | 74074 | |
| E LOVE | | 309 W 8TH ST | | | CHANDLER | OK | 74834 | |
| E MCHENRY | | 451 WATER AVE | | | PERRIS | CA | 92571 | |
| E MOORE | | 207 W 89TH ST N | | | SPERRY | OK | 74073-3958 | |
| E MULLENDORE | | 3379 MULLENDORE RANCH RD | | | COPAN | OK | 74022 | |
| E R RODMAN | | 770565 S 3370 ROAD | | | TRYON | OK | 74875-6122 | |
| E SCOTT FAMILY LIMITED PARTNERSHIP | | 6003 TUSCANY VILLAGE | | | AMARILLO | TX | 79119-6554 | |
| E&G ENERGY INC | | ONE ENERGY SQUARE | | | DALLAS | TX | 75206-4008 | |
| E&H MEIER FAMILY CREDIT SHELTER B T | | PO BOX 846 | | | TONOPAH | NV | 84049-0846 | |
| E. L. MARKWELL III | | 1249 E 33RD | | | EDMOND | OK | 73013 | |
| EAB OIL COMPANY | | 1320 LAKE STREET | | | FORT WORTH | TX | 76102 | |
| EAG SERVICES INC | | 19 BRIAR HOLLOW LN STE 200 | | | HOUSTON | TX | 77027-2820 | |
| EAGLE AUTOMATION LIMITED | | 14000 QUAIL SPRINGS PKWY STE 300 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| EAGLE EQUIPMENT | | 7100 NW 210th Street | | | Edmond | OK | 73012 | |
| EAGLE EXPLORATION PRODUCTION LLC | | 6100 S YALE AVE STE 700 | | | TULSA | OK | 74136 | |
| Eagle Mountain Ministry Ranch, Inc. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eagle Mountain Ministry Ranch, Inc. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eagle Mountain Ministry Ranch, Inc. | | 17023 E. 171st St | | | Bixby | OK | 74008 | |
| EAGLE OIL & GAS CO | | 2525 KELL BLVD STE 510 | | | WICHITA FALLS | TX | 76308-1061 | |
| EAGLE PIPE | | 774 CO RD 15 | | | WHEELER | TX | 79096 | |
| EAGLE PRODUCTION & INVESTMENTS | | 15708 TRADITIONS DR | | | EDMOND | OK | 73013-1149 | |
| EAGLE PUMP & SUPPLY LLC | | 915 N LITTLE AVE | | | CUSHING | OK | 74023-0511 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE RESEARCH CORP | | 1076 STATE ROUTE 34 | | | HURRICANE | WV | 25526-7049 | |
| EAGLE RIVER ENERGY CORPORATION | | 3701 S. ORANGE CIRCLE | | | BROKEN ARROW | OK | 74011 | |
| EAGLE ROAD OIL LLC | | 321 S BOSTON AVE STE 300 | | | TULSA | OK | 74103-3311 | |
| EAGLE ROAD OIL, LLC | | 321 S BOSTON AVE. STE 301 | | | TULSA | OK | 74103 | |
| EAGLE WIND O&G LLC | | 1300 E 9TH ST STE 3 | | | EDMOND | OK | 73034-5760 | |
| EAGLETON HADDAD LLC | | 6921 S UTICA PL | | | TULSA | OK | 74136-5162 | |
| EARL & RUTH REED RVC TRUST | | PO BOX 1230 | | | PORTERVILLE | CA | 93258-1230 | |
| EARL ANDERSON | | 939 BRADLEY DR | | | ATHENS | TX | 75751 | |
| EARL BROWN TAX CREDIT TRUST | | PO BOX 643 | | | FRIONA | TX | 79035-0643 | |
| EARL C RICE & LORREE MCCONNELL RICE | | 15 WHITWELL CIR | | | EDMOND | OK | 73034 | |
| EARL D CASTEEL ESTATE | | 352 ORCHIS RD | | | ST AUGUSTINE | FL | 32086 | |
| EARL D WILL REVOCABLE TRUST | | 10113 NE 12TH ST #9 | | | BELLEVUE | WA | 98004 | |
| EARL DAVID DRAKE | | 319 ELDRIDGE AVE #154 | | | ORANGE PARK | FL | 32073 | |
| EARL EPPLER | | 122 BROOKSIDE LN | | | BROOKSIDE | CA | 92056 | |
| EARL EUGENE WALKER & LOUISE GARTON | | 6946 E 74TH | | | TULSA | OK | 74112 | |
| EARL F HARMS JR & GARNETT N HARMS | | PO BOX 306 | | | PERRY | OK | 73077 | |
| EARL FRANCIS SCHALLENBERG | | 5500 COUNTY ROAD 608 | | | BURLESON | TX | 76028-1119 | |
| EARL GAUNT | | 1108 E CHERRY ST | | | CUSHING | OK | 74023 | |
| EARL GILLIAM | | 1115 SANDRA DR | | | LAUREL | MS | 39440 | |
| EARL HEIDEN | | 18650 N HWY 74 | | | CRESCENT | OK | 73028 | |
| EARL HORMANN | | 523 W. MARTINSON | | | WICHITA | KS | 67213 | |
| EARL J CASTEEL | | 18514 E HAYWARD RD | | | COVINGTON | OK | 73730 | |
| EARL KEESECKER | | 300 S 7TH ST | | | RATON | NM | 87740 | |
| EARL KENNICUTT | | 3350 BARHITE ST | | | PASADENA | CA | 91107-1255 | |
| EARL LANTZ | | 189 CR 2071 | | | EUREKA SPRINGS | AR | 72632 | |
| EARL PATTERSON | | 4 OAKLAWN DR | | | COVINGTON | LA | 70433 | |
| EARL POYTRESS | | PO BOX 3176 | | | MONTROSE | CO | 81402-3176 | |
| EARL PREGLER REVOCABLE TRUST | | PO BOX 1722 | | | TULSA | OK | 74101 | |
| EARL SMITH AND EVA SMITH | | 2907 W. CHESTNUT AVE. | | | ENID | OK | 73703 | |
| EARL STANDLEY | | 1115 S EVANSTON AVE | | | TULSA | OK | 74104-4131 | |
| EARL STIDHAM | | PO BOX 295 | | | TALOGA | OK | 73667-0295 | |
| EARL T GIPSON | | 40396 HOLIK RD | | | HEMPSTEAD | TX | 77445-3720 | |
| EARL VARNEY | | 12128 HUNTER LOOP SW | | | ROCHESTER | WA | 98579 | |
| Earl W. King | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Earl W. King | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Earl W. King | | 5928 E. 35th St | | | Tulsa | OK | 74135 | |
| EARL W. MURPHY TRUST | | 120 S. CIMARRON | | | HENNESSEY | OK | 73742 | |
| EARL WHITE | | 12513 PINE BLUFF DR | | | OKLAHOMA CITY | OK | 73142 | |
| Earl Wooton Jr | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Earl Wooton Jr | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Earl Wooton Jr | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Earl Wooton Jr | | 802 East LeLand | | | Cushing | OK | 74023 | |
| EARL WRIGHT | | PO BOX 4 | | | OILTON | OK | 74052 | |
| EARLE DUANE WAGNER | | 7309 NW 120TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| EARLENE LEACH | | 503 N LOGAN RD | | | ORLANDO | OK | 73073 | |
| EARLE THOMASON | | 9208 NE HWY 99, SUITE | | | VANCOUVER | WA | 98665 | |
| EARLSBORO ENERGIES CORPORATION | | 3007 NW 63RD STE 205-B | | | OKLAHOMA CITY | OK | 73116-3614 | |
| EARLSBORO ENERGIES CP | | 3007 NW 63RD ST STE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| EARNEST HALL | | 346494 E 760 ROAD | | | CUSHING | OK | 74023 | |
| EARNEST MORROW | | 3120 E 85TH PL | | | TULSA | OK | 74137-1431 | |
| EARNEST W & TAMAR L RHYAN JR REV TR | | 400 PINE ST STE 1050 | | | ABILENE | TX | 79601-5173 | |
| EARNHEART FAMILY LLC | | 12772 W CR 60 | | | MARSHALL | OK | 73056 | |
| EARNHEART OIL INC | | PO BOX 267 | | | MARSHALL | OK | 73056 | |
| EARNHEART PROPANE LLC | | PO BOX 30 | | | Covington | OK | 73730 | |
| EARNIE CRISP | | 414 S 78TH EAST AVE # 78 | | | TULSA | OK | 74112-2138 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eartha Tansimore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eartha Tansimore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eartha Tansimore | | 8936 Tilman Dr | | | Oklahoma City | OK | 73132 | |
| EARTHRISK TECHNOLOGIES INC | | 3625 DUDLEY ST | | | SAN DIEGO | CA | 92106-3248 | |
| EAST COAST ENTERTAINMENT INC | | PO BOX 73210 | | | NORTH CHESTERFIELD | VA | 23235-8028 | |
| EAST RIVER ENERGY LLC | | 601 S BOULDER AVE STE 810 | | | TULSA | OK | 74119-1308 | |
| East West Bank | Attn: Haylee Edwards | 135 North Los Robles Avenue | 7th Floor | | Pasadena | CA | 91101 | |
| Eastok Pipeline LLC | c/o The Rudnicki Firm | Attn: Leah T Rudnicki | 6305 Waterford Blvd | Ste. 325 | Oklahoma City | OK | 73118 | |
| Eastok Pipeline, LLC | c/o Rudnicki PLLC | Attn: Leah T Rudnicki | 6303 Waterford Blvd | Ste. 325 | Oklahoma City | OK | 73118 | |
| Eastok Pipeline, LLC | | 601 North Marienfeld | #400 | | Midland | TX | 79701 | |
| EASY-SERVE | | PO BOX 52490 | | | HOUSTON | TX | 77052-2490 | |
| EAUL A SANDERS & JEANIE E SANDERS R | | 404 S FOREST RIDGE BLVD | | | BROKEN ARROW | OK | 74014 | |
| EAW ENERGY PARTNERS FUND I LP | | PO BOX 25469 | | | DALLAS | TX | 75225-1469 | |
| EAW ENERGY PARTNERS FUND II LP | | PO BOX 25469 | | | DALLAS | TX | 75225-1531 | |
| EAW-HARRISON PARTNERS | | 3620 MARQUETTE ST | | | DALLAS | TX | 75225 | |
| EBELING OIL LLC | | 5203 EMIL AVE | | | AMARILLO | TX | 79106 | |
| EC ENERGY PARTNERS LP | | PO BOX 191446 | | | DALLAS | TX | 75219-8446 | |
| ECC LLC | | PO BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| ECHO ENERGY | | 3817 NW EXPRESSWAY STE 840 | | | OKLAHOMA CITY | OK | 73112-1400 | |
| ECHO ENERGY LLC | | 3817 NW EXPRESSWAY STE 840 | | | OKLAHOMA CITY | OK | 73112-1400 | |
| ECHOLS ENERGY LLC | | PO BOX 1597 | | | BRECKENRIDGE | TX | 76424 | |
| ECHOMETER COMPANY | | 5001 DITTO LN | | | WICHITA FALLS | TX | 76302 | |
| E-CHORDE COMMUNICATIONS LLC | | 5907 S PRAIRIE RD | | | STILLWATER | OK | 74074-6257 | |
| ECK PETROLEUM LLC | | 1030 EAST HWY 54 | | | KINGMAN | KS | 67068-1817 | |
| ECKARD GLOBAL LLC | | 906 W MCDERMOTT DR SUITE 116-363 | | | ALLEN | TX | 75013 | |
| Eckert, Tyler | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ECLIPSE RESOURCES I LP | | 2121 OLD GATESBURG RD STE 110 | | | STATE COLLEGE | PA | 16803-2290 | |
| ECM RESOURCES | | PO BOX 3668 | | | LITTLETON | CO | 80161 | |
| ECONOMY SUPPLY INC | | PO BOX 70 | | | OILTON | OK | 74052-0070 | |
| ECOTEST ENERGY SERVICES LLC | | 8351 DEERWOOD FOREST DRIVE | | | FORT WORTH | TX | 76126 | |
| ED & MONA SMITH FAMILY TR | | 906 S MAIN ST | | | STILLWATER | OK | 74074-4634 | |
| ED BERRONG | | PO BOX 268 | | | WEATHERFORD | OK | 73096 | |
| ED GONGOLA | | 9261 INDIGO ISLE CT APT 202 | | | BONITA SPRINGS | FL | 34135-8476 | |
| ED ROSE LIVING TRUST | | 1515 KINGSRIDGE DR APT 411 | | | OKLAHOMA CITY | OK | 73170 | |
| ED WOARE | | 6 SOUTHBROOK PL | | | MOUNT ZION | IL | 62549 | |
| EDD MCNEIL | | PO BOX 2765 | | | SILVERTHORNE | CO | 80498 | |
| EDDETTA GRANT | | 514 N MAIN | | | SAND SPRINGS | OK | 74063 | |
| EDDIE & MISHA GONZALES | | 5008 HALEY LN | | | STILLWATER | OK | 74074-8621 | |
| EDDIE & NANCY SCHEIHING | | 11271 N. MIDWEST BLVD. | | | MULHALL | OK | 73063 | |
| EDDIE AREND | | PO BOX 221 | | | SHAMROCK | OK | 74068 | |
| EDDIE CLARK | | R.T. 1, BOX 7150 | | | CAMARGO | OK | 73835 | |
| EDDIE D LYNN | | 11451 S COLTRANE RD | | | EDMOND | OK | 73034 | |
| EDDIE EASTERLY | | 705 WEST JACKSON | | | COVINGTON | OK | 73730 | |
| EDDIE EDWARDS | | 730035 KELLY AVE | | | AGRA | OK | 74824 | |
| EDDIE EDWIN MOORE & EMMA LUCILLE MO | | 19275 E 610 RD | | | HENNESSEY | OK | 73742 | |
| EDDIE HARPER PAUL EDDIE HARPER | | 343 E CARL ALBERT PKWY | | | MCCALESTER | OK | 74501-5043 | |
| EDDIE HUESTON | | 563 CALLENDER LAKE DR | | | MURCHISON | TX | 75778-5511 | |
| EDDIE JR | | 1619 E MCELROY PL | | | STILLWATER | OK | 74075 | |
| EDDIE NEUNDORF | | 605 FOX HUNT LN | | | EDMOND | OK | 73003 | |
| EDDIE OLENBERGER | | 3305 S WASHINGTON ST | | | STILLWATER | OK | 74074-5926 | |
| EDDIE RAINS | | 1847 NE PERKINS WAY | | | SEATTLE | WA | 98155 | |
| EDDIE SUTHERS | | PO BOX 165 | | | STILLWATER | OK | 74076-1665 | |
| EDDIE ZALOUDEK AND SONS INC | | 427 F AVE | | | KREMLIN | OK | 73753 | |
| EDDINGS FAMILY TRUST | | PO Box 56 | | | MORRISON | OK | 73061 | |
| EDDY PACE | | 1217 NW 197TH ST | | | EDMOND | OK | 73012 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eddy Scarberry | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eddy Scarberry | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eddy Scarberry | | 1510 NW 2nd St. | | | Oklahoma City | OK | 73106 | |
| EDDYTH FEDER | | 1801 E 53RD ST S | | | WICHITA | KS | 67216 | |
| EDELMAN | | 21992 NETWORK PL | | | CHICAGO | IL | 60673-1219 | |
| EDF CAPITAL LLC | | 12105 ELEONORE CT | | | SAN DIEGO | CA | 92131 | |
| EDGAR CRABTREE | | 12930 SW LAURMONT DR | | | TIGARD | OR | 97223-1675 | |
| EDGAR HAWKINS | | 617 W GOLD AVE | | | HOBBS | NM | 88240 | |
| EDGAR L RAINS | | C/O 1213 S WALNUT STREET | | | PAULS VALLEY | OK | 73075 | |
| EDGARDO IVAN CUBIAS | | 4217 LEXINGTON PL | | | ENID | OK | 73703 | |
| EDGE SERVICES INC | | PO BOX 609 | | | WOODWARD | OK | 73802 | |
| EDGENIE BELLAH | | 1119 CALISTOGA DR | | | LEANDER | TX | 78641 | |
| EDITH BLACKFORD | | PO BOX 2384 | | | MCKINNEY | TX | 75070-8169 | |
| EDITH BO | | 7909 S WHEELING AVE | | | TULSA | OK | 71436 | |
| EDITH DIEM | | 1722 MEADOW LANE | | | PERRY | OK | 73077 | |
| EDITH HOPPER | | 42174 LITTLE LAKE RD | | | HEMET | CA | 92544-7533 | |
| EDITH J BARTRAM | | PO BOX 75 | | | MULHALL | OK | 73063 | |
| EDITH JO JONES LIFE ESTATE | | 6301 N MERIDIAN | | | CRESCENT | OK | 73028 | |
| EDITH MERIDETH | | PO BOX 1033 | | | OLYMPIA | WA | 98507 | |
| EDITH R WILLIAMS | | 56701 E HWY 69 | | | MIAMI | OK | 74354 | |
| EDITH ROBERTSON ESTATE HEIRS | | 8 CARNATION PLACE | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| EDITH TERRONEZ | | 303 HOLLY ST | | | PERRY | OK | 73077 | |
| EDITH WILLIAMS | | 416 TRAVIS ST STE 1200 | | | SHREVEPORT | LA | 71101-5504 | |
| EDITHE NEWPORT | | 15400 HALEY DR | | | CHOCTAW | OK | 73020 | |
| EDMOND EUBANKS | | 4511 134TH PL SE | | | BELLEVUE | WA | 98006-2105 | |
| EDMOND NORTH HIGH SCHOOL | | 215 WEST DANFORTH | | | EDMOND | OK | 73003 | |
| EDMOND RUTTER | | 8010 E 80TH ST | | | STILLWATER | OK | 74074-8480 | |
| Edmondson, Cory | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| EDMUND L EARNHEART | | 12772 WEST COUNTY ROAD | | | MARSHALL | OK | 73056-9756 | |
| EDMUND MCCURTAIN | | 1000 REBECCA DR | | | BOULDER CREEK | CA | 95006 | |
| EDMUND SIMANK | | 5524 S INDEPENDENCE AVE | | | OKLAHOMA CITY | OK | 73119-5438 | |
| EDNA ALBERTA LANTZ ESTATE | | 8330 PINE RIDGE | | | NOBLE | OK | 73068 | |
| EDNA BROWN | | 818 W CHICKASAW LN | | | STILLWATER | OK | 74075 | |
| EDNA DACUS TRUST | | PO BOX 548 | | | LINDSAY | OK | 73052 | |
| EDNA DECD | | 654 CHALK HILL RD | | | SOLVANG | CA | 93463 | |
| EDNA DUNN | | 11620 BELLAIRE BLVD APT 278 | | | BELLAIRE | TX | 77401 | |
| EDNA HEILMAN | | 1021 WILLOW CREEK DR | | | GUTHRIE | OK | 73044-6916 | |
| EDNA HUNT WOODALL | | 1709 N 7TH ST | | | PONCA CITY | OK | 74601 | |
| EDNA MAE HEILMAN REV TRUST | | 1021 WILLOW CREEK DR | | | GUTHRIE | OK | 73044 | |
| EDNA PEARL KRIPPES LANG REV LVG TR | | 13626 E WILLOW RD | | | ENID | OK | 73701-9656 | |
| EDNA SHEBECK | | 1417 E MAPLE AVE | | | STILLWATER | OK | 74074-6220 | |
| EDNA SHEBECK FAMILY TRST | | 1417 E MAPLE AVE | | | STILLWATER | OK | 74074-6220 | |
| Edna Wood | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Edna Wood | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Edna Wood | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Edna Wood | | 363491 E. 5100 Rd | | | Cleveland | OK | 74020 | |
| EDUARDO A VARGAS | | 2648 W EL PASO ST | | | BROKEN ARROW | OK | 74012 | |
| EDWARD A REID III REV TR | | PO BOX 36 | | | PIEDMONT | OK | 73078 | |
| EDWARD A. MILLER OIL & GAS INVESTME | | 4713 NW 10TH STREET | | | OKLAHOMA CITY | OK | 73127-5921 | |
| EDWARD BANDELIER | | 1005 W GRANGER ST | | | BROKEN ARROW | OK | 74012 | |
| EDWARD BARKER | | 8607 SARAH LN | | | PLEASANT VALLEY | MO | 64068-7601 | |
| EDWARD BECKER | | 367 MYRTLEWOOD RD | | | MELBOURNE | FL | 32940-7761 | |
| EDWARD BIEBERDORF | | 22200 KNOB HILL | | | MORRISON | OK | 73061 | |
| EDWARD BLACKBURN | | 408 S ELM CT | | | BROKEN ARROW | OK | 74012 | |
| EDWARD BLAKLEY | | ROUTE 3, BOX 1229 | | | ANADARKO | OK | 73005-9153 | |
| EDWARD BLINN | | 5128 N NEWCASTLE AVE | | | CHICAGO | IL | 60656-3734 | |
| EDWARD BOESE | | PO BOX 354 | | | VICI | OK | 73859-0354 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD BREGER | | 595 MADISON AVE | | | NEW YORK | NY | 10022-1907 | |
| EDWARD BROWN | | 4160 BUENO RD | | | BULLHEAD CITY | AZ | 86429 | |
| EDWARD BUKER | | 485 OAKWOOD AVENUE # A 3 | | | LAKE FOREST | IL | 60045-1961 | |
| Edward C. Lorenzen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Edward C. Lorenzen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Edward C. Lorenzen | | 1719 Quail Creek Dr | | | Norman | OK | 73026 | |
| EDWARD CAMPBELL | | 3905 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | |
| EDWARD CARPENTER | | 4122 W 13TH PLACE | | | YUMA | AZ | 85364 | |
| EDWARD CLARK | | 309 LOCAL BUILDING | | | OKLAHOMA CITY | OK | 73102 | |
| EDWARD CLARK INC | | PO BOX 38216 | | | COLORADO SPRINGS | CO | 80937 | |
| EDWARD CLOSE | | 4209 GLENVIEW CT | | | NORTH RICHLAND HILLS | TX | 76180-7343 | |
| EDWARD CRANLEY | | 658 YORK ST | | | MADISON | WI | 53711 | |
| EDWARD DESCHER | | 2714 AMBER SPRINGS WAY | | | BUFORD | GA | 30519 | |
| EDWARD DESTEFANO | | 12707 BOHEME DR #1506 | | | HOUSTON | TX | 77024 | |
| EDWARD DYCHE | | 3402 E BISON RD | | | BISON | OK | 73720 | |
| EDWARD EDMISTON TTEE | | 6709 N BARR | | | OKLAHOMA CITY | OK | 73132 | |
| EDWARD EMERY PANKO | | PO BOX 30113 | | | EDMOND | OK | 73003 | |
| EDWARD GARNER | | 852 21ST ST UNIT D | | | SANTA MONICA | CA | 90403 | |
| EDWARD GOERING | | 32756 BERLIN RD | | | LEBANON | OR | 97355 | |
| EDWARD GROSSMAN | | 284 SCHOOLHOUSE RD | | | HONESDALE | PA | 18431 | |
| EDWARD H SMITH III AND MARY SUE | | 73508 N 2120 RD | | | CAMARGO | OK | 73835 | |
| EDWARD HARRISON | | 19701 MOORLYNCH AVE | | | PFLUGERVILLE | TX | 78660 | |
| EDWARD HENKE | | PO BOX 255 | | | GUTHRIE | OK | 73044 | |
| EDWARD HLAVAC | | 612 W LAS PALMAS DR | | | FULLERTON | CA | 92835 | |
| EDWARD HOOVER | | 2009 LYNN DRIVE | | | WEST PLAINS | MO | 65775 | |
| EDWARD J HAGEN REVOCABLE TRUST | | 2828 E 33RD ST | | | TULSA | OK | 74105 | |
| EDWARD J KAUTZ | | 1135 N. LAKEWIND STREET, UNIT 1135 | | | WICHITA | KS | 67212 | |
| Edward J. Ptak | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Edward J. Ptak | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Edward J. Ptak | | 12474 Shoreline Dr | | | Sperry | OK | 74073 | |
| EDWARD JEFFERIS CLARKE | | 511 COUCH DR STE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| EDWARD L BUSCH | | 1102 S FERN ST | | | STILLWATER | OK | 74074-4718 | |
| EDWARD L HALL | | PO BOX 214 | | | MULHALL | OK | 73063 | |
| EDWARD L HERRON ESTATE | | 12808 HIGH MEADOW PIKE | | | PROSPECT | KY | 40059 | |
| EDWARD L WILSON III | | 6342 ANNAPOLIS LN | | | DALLAS | TX | 75214 | |
| EDWARD LEE EASLON | | 425 FAIRWAY CIR | | | GROVE | OK | 74344 | |
| Edward Mackie | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Edward Mackie | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Edward Mackie | c/o Pulaski Law Firm | Attn: Adam Pulaski | 2925 Richmond Ave | Ste. 1725 | Houston | TX | 77098 | |
| Edward Mackie | | 1246 E Cherry St | | | Cushing | OK | 74023 | |
| EDWARD MADDEN | | 24700 CR 185 | | | PERRY | OK | 73077 | |
| EDWARD MONNET | | 5311 S XANTHUS AVE | | | TULSA | OK | 74105-6444 | |
| EDWARD NIZICH | | 30156 CHAPALA CT | | | LAGUNA NIGUEL | CA | 92677 | |
| EDWARD PORTER | | 6508 NE 115TH ST | | | OKLAHOMA CITY | OK | 73162-2931 | |
| Edward Ptak | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Edward Ptak | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Edward Ptak | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Edward Ptak | | 12474 Shoreline Dr | | | Sperry | OK | 74073 | |
| EDWARD R AND WANDA L FRIEDEMANN REV | | 5410 E 122ND ST | | | PERKINS | OK | 74059-3758 | |
| EDWARD RHODES | | 2005 E 18TH AVE | | | DENVER | CO | 80206-1109 | |
| EDWARD SHIEVER | | 3118 E BURRIS RD | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD SHIPPY | | 401 CURRIE LN | | | GRANTS PASS | OR | 97526 | |
| EDWARD SHREVE | | 702 W HARNED AVE | | | STILLWATER | OK | 74075-1304 | |
| EDWARD SKACH | | PO BOX 3666 | | | LAKE JACKSON | TX | 77566-1666 | |
| EDWARD SNIDER | | 10816 SCOTTS RD | | | DEWITT | VA | 23840-2413 | |
| EDWARD TABOR | | 5212 COUNTRY CLUB RD | | | STILLWATER | OK | 74074 | |
| EDWARD WATTS | | PO BOX 292 | | | RIPLEY | OK | 74062-0292 | |
| EDWARD WATTS AND RHONDA J WATTS HW | | PO BOX 292 | | | RIPLEY | OK | 74062 | |
| EDWARD YENICK | | 8141 GRANITE AVE | | | ORANGEVALE | CA | 95662 | |
| EDWARD ZWEIFEL | | 7725 W COTTONTAIL ST | | | WICHITA | KS | 67212-3622 | |
| EDWARDS LIVING TRUST | | 14200 S HARVEY AVE | | | OKLAHOMA CITY | OK | 73170 | |
| EDWARDS ROYALTY LLC | | PO BOX 2051 | | | EDMOND | OK | 73083 | |
| EDWARDS TR DTD 09-13-2001 | | 1923 S ELVIN DR | | | STILLWATER | OK | 74074-2141 | |
| EDWARDS TRUST | | PO BOX 1348 | | | DUNCAN | OK | 73534-1348 | |
| EDWENA MILLER | | 2524 S WASHINGTON ST | | | STILLWATER | OK | 74074 | |
| EDWIN AND LOU ANN HUNT JT | | 1907 HIGHWAY 77 N | | | PERRY | OK | 73077-1325 | |
| EDWIN BOYD | | 126 CONNELLY DR | | | MCLOUD | OK | 74851 | |
| EDWIN CHASE AND PEGGY S CHASE JT | | 24400 Blackjack Rd. | | | Perry | OK | 73077 | |
| EDWIN DEBORD | | PO BOX 784 | | | PERRY | OK | 73077 | |
| EDWIN ERVIN | | 440 E 13TH AVE | | | DENVER | CO | 80203-2425 | |
| EDWIN FOWLER | | 344187 E 1010 RD | | | MEEKER | OK | 74855-7903 | |
| EDWIN G MALZAHN | | PO BOX 66 | | | PERRY | OK | 73077 | |
| EDWIN GRIGSBY | | 7121 DESERT QUAIL DR | | | 29 PALMS | CA | 92277-6906 | |
| EDWIN KAUTZ | | PO Box 766 | | | CUSHING | OK | 74023 | |
| EDWIN L VADDER TR | | 302 LOMETA DR | | | PLAINVIEW | TX | 79072 | |
| EDWIN PROTHRO | | 914 SW ST APT A | | | STILLWATER | OK | 74074 | |
| EDWIN SHAW | | 2674 GALAXIE ST | | | BARTLETT | TN | 38134 | |
| Edwin House | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Edwin House | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Edwin House | | 420 W Madison | | | Crescent | OK | 73028 | |
| Edwin House | | 327 S Pine | | | Crescent | OK | 73028 | |
| Edwin Payne Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Edwin Payne Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Edwin Payne Jr. | | 333139 E. 750 Rd | | | Perkins | OK | 74059 | |
| EDWINA HALVERSON | | 11264 HIGHWAY 133 | | | PAULS VALLEY | OK | 73075-8519 | |
| EDWINA HATCH | | 815 DUMAINE ST | | | NEW ORLEANS | LA | 70116-3020 | |
| EEX OPERATING LLC | | 363 N SAM HOUSTON PRKWY STE 100 | | | HOUSTON | TX | 77060 | |
| EFD INC | | PO BOX 352 | | | COYLE | OK | 73027 | |
| EFIRE LTD | | 1200 SUMMIT AVE STE 210 | | | FORT WORTH | TX | 76102-4405 | |
| EFS PROPERTIES LLC | | PO BOX 19735 | | | OKLAHOMA CITY | OK | 73113 | |
| EG ENERGY LLC | | PO BOX 6244 | | | LEAWOOD | KS | 66206-0244 | |
| EG3 INC | | PO BOX 1567 | | | GRAHAM | TX | 76450-7567 | |
| EGER CORP | | 500 N AKARD ST STE 3540 | | | DALLAS | TX | 75201-6669 | |
| EGH PARTNERS | | 5400 N GRAND BLVD STE 330 | | | OKLAHOMA CITY | OK | 73112 | |
| EGO LLC | | 221 CAMINO DEL MUNDO | | | FORTLLINS | CO | 80524-8946 | |
| EIGHTY MILE RESOURCES LLC | | 7430 FOUNDERS WAY | | | PONTE VEDRA BEACH | FL | 32082-1914 | |
| EILEEN B HOPFER TTEE | | 1130 BRANWELL DR | | | DURHAM | NC | 27703 | |
| Eileen B. Caballero | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eileen B. Caballero | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eileen B. Caballero | | 2116 Lakecrest Dr | | | Oklahoma City | OK | 73170 | |
| EILEEN BARRETT | | 2616 W MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| EILEEN DAVIS | | 6130 MAPPERLY LN | | | CUMMING | GA | 30041 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN JOY HARDY WYATT | | 401 NE 139TH AVE | | | PORTLAND | OR | 97230 | |
| EILEEN ROONEY HEWGLEY LLC | | PO BOX 521092 | | | TULSA | OK | 74152-1092 | |
| EILEEN S MACKEY REVOCABLE LIVING TR | | PO BOX 16781 | | | ST LOUIS | MO | 63105 | |
| EILEEN WOLKE | | 460 N EMPORIA APT 114 | | | VALLEY CENTER | KS | 67147 | |
| EILEEN'S OIL & GAS LLC | | 36905 KNOWLTON LN | | | GRAYSVILLE | OH | 45734 | |
| EISEN & BLUT INVESTMENTS LLC | | 5129 SUNMORE CIR STE 101 | | | MIDLAND | TX | 79707-5126 | |
| EJ BERENDS | | 712 NE 2ND ST | | | BUFFALO | OK | 73834 | |
| EK ENERGY LLC | | PO BOX 706 | | | EDMOND | OK | 73083 | |
| EK EXPLORATION LLC | | PO BOX 706 | | | EDMOND | OK | 73083-0706 | |
| EKH MINERALS | | 2318 PRUETT ST | | | AUSTIN | TX | 78703-4338 | |
| EKN FAMILY LLC | | 14236 W CHARLES RD | | | NINE MILE FALLS | WA | 99026 | |
| EKN HOLDINGS LLC | | PO BOX 30175 | | | EDMOND | OK | 73003 | |
| EL CHAROLYN PROPERTIES LLC | | PO BOX 2028 | | | GREAT BEND | KS | 67530-2028 | |
| EL DORADO CORPORATION | | PO BOX 21332 | | | OKLAHOMA CITY | OK | 73156-1332 | |
| EL GATO HOLDINGS LLC | | PO BOX 918 | | | THOMAS | OK | 73669 | |
| EL ROBINSON ENGINEERING OF OHIO CO | | 1801 WATERMARK DR STE 310 | | | COLUMBUS | OH | 43215-7073 | |
| EL SEGUNDO OIL LLC | | 2852 GUNDRY AVE | | | SIGNAL HILL | CA | 90755-1813 | |
| ELAINA KIEL | | 510 NW OAKMONT STREET | | | COUPEVILLE | WA | 98239-3438 | |
| ELAINE FULTON HALE REVOCABLE TRUST | | 4113 HIDDEN HILL RD | | | NORMAN | OK | 73072 | |
| ELAINE GLASS | | 9401 E 112TH PL S | | | BIXBY | OK | 74008 | |
| ELAINE HUFFER | | 3123 GRANITE LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| ELAINE HUNTER | | 1124 LEAWOOD DR | | | EDMOND | OK | 73034 | |
| Elaine K Hall Revocable Trust | | 8105 NW 130TH PL | | | OKLAHOMA CITY | OK | 73142 | |
| ELAINE KAVELER JOHNSON | | 5708 CALADIUM DR | | | DALLAS | TX | 75230 | |
| ELAINE KNAPP ADAMS | | 10333 ILAH ROAD N | | | JACKSONVILLE | FL | 32257 | |
| ELAINE L LUCAS REV INTR VIVIOS TRST | | 1433 SE SHAWNEE AVE | | | BARTLESVILLE | OK | 74003-6031 | |
| ELAINE MOORE | | 14004 CONWAY DR | | | OREGON CITY | OR | 97045 | |
| ELAINE QUERRY | | 1015 3RD STREET | | | LAS VEGAS | NM | 87701 | |
| ELAINE RUTH STANTON IRREVOCABLE TRU | | 4204 HILDRING DRIVE EAST | | | FORT WORTH | TX | 76109 | |
| ELAINE S COONFIELD | | PO Box 135 | | | CRESCENT | OK | 73028 | |
| ELAINE STANTON | | 4204 HILDRING DRIVE E | | | FORT WORTH | TX | 76109-4716 | |
| ELAINE STEBLER | | 10919 E 74TH ST | | | RIPLEY | OK | 74062-6224 | |
| ELAINE VATER | | 8416 NW 82ND ST | | | OKLAHOMA CITY | OK | 73132 | |
| ELAINE WELLS | | 3615 E SHADY BROOK DR | | | CUSHING | OK | 74023 | |
| ELAINE ZIMMERMAN | | 601 RIDGEFIELDS RD | | | KINGSPORT | TN | 37660 | |
| Elaine Altom | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elaine Altom | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elaine Altom | | 7751 E Charter Oak Rd | | | Guthrie | OK | 73034 | |
| ELAND ENERGY INC | | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| ELASTICSEARCH INC | | 800 EL CAMINO REAL STE 350 | | | MOUNTAIN VIEW | CA | 94040 | |
| ELBERT FRAZIER | | 770784 S 3400 RD | | | TRYON | OK | 74875-7783 | |
| ELBERT HAWS | | 24105 41TH AVE S | | | KENT | WA | 98032 | |
| ELBERT STRAUSS | | PO BOX 1171 | | | WELCHES | OR | 97067-1171 | |
| ELBERT SUMNER | | 8302 SARATOGA AVE | | | LUBBOCK | TX | 79424-4720 | |
| ELDENE E MCBRIDE REV LIV TR DTD 11- | | PO BOX 871 | | | STILLWATER | OK | 74076 | |
| ELDIN LESHER | | PO BOX 313 | | | CRESCENT | OK | 73028 | |
| ELDON FILLMORE FAMILY REV TRUST | | 120 LAKEWOOD DR | | | GUTHRIE | OK | 73044 | |
| ELDON HANEY | | PO BOX 73 | | | LEEDY | OK | 73654 | |
| ELDON HENDERSON | | 22101 CR 200 | | | PERRY | OK | 73077 | |
| ELDON J & NEDRA RAE WILL LE | | 20750 CR 230 | | | MORRISON | OK | 73061 | |
| ELDON L FERRELL | | 7515 N 2030 RD | | | LEEDY | OK | 73654 | |
| ELDON R MARTIN & JOYCE K MARTIN HWJ | | PO BOX 776 | | | MANNFORD | OK | 74044 | |
| ELDON S GAUNT TRUST | | 12816 LINDEN ST | | | LEAWOOD | KS | 66209-1801 | |
| Eldridge H. Kindle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eldridge H. Kindle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eldridge H. Kindle | | 3250 West Charter Oak Rd | | | Edmond | OK | 73034 | |
| ELDRIDGEMILLER ENTERPRISES | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| ELEANOR L KHOURY GRANDCHILDRENS TR | | 125 S GRAPE ST | | | ESCONDIDO | CA | 92025 | |
| ELEANOR P WELCH TRUST | | 1061 FAIRWAY LANE | | | GUNNISON | CO | 81230 | |
| ELEANOR SHIPPY | | 507 NW 16TH | | | BATTLEGROUND | WA | 98604 | |
| ELEANOR SMYTH | | 3406 S WEST ST | | | STILLWATER | OK | 74074-5907 | |
| ELEANOR SWISHER | | 8280 218TH AVE NW | | | ELK RIVER | MN | 55330 | |
| ELEANORA STALEY | | 3021 ADAMS CIR | | | MEDFORD | OR | 97504 | |
| ELECTRICAL MFG & DISTRIBUTORS INC | | 1411 TWIN OAKS ST | | | WICHITA FALLS | TX | 76302-2723 | |
| ELEMENT MATERIALS TECHNOLOGY BROKEN | | 32571 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0325 | |
| Elena Garner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elena Garner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elena Garner | | 7212 E Main | | | Cushing | OK | 74023 | |
| ELENORA DAVIS | | 7652 C PLANTZ ROAD | | | MARYSVILLE | CA | 95901 | |
| ELEVATOR REPAIR SERVICE INC | | PO BOX 11037 | | | HOUSTON | TX | 77293 | |
| ELEVATOR REPAIR SERVICES INC | | PO BOX 11037 | | | HOUSTON | TX | 77293 | |
| ELEXCO LAND SERVICES INC | ATTN: JANE HAMMOND | | | | MARYSVILLE | MI | 48040 | |
| ELFREDA TRUMBLA DECEASED | | 263 ALLEMANIA DR | | | NEW BRAUNFELS | TX | 78132-5185 | |
| ELFRIEDA HILDEBRAND | | 4221 MORAGA AVE | | | SAN DIEGO | CA | 92117-4519 | |
| ELI LOGAN RAINS | | 17700 LAKE MEADOWS | | | STILLWATER | OK | 74075 | |
| ELI MORRIS | | 1139 S SHARON CT #104 | | | NAMPA | ID | 83687 | |
| ELIAS BOOKS BROWN & NELSON P.C. | | 211 NORTH ROBINSON SUITE 1300 | | | OKLAHOMA CITY | OK | 73102-7149 | |
| ELIN BRYANT | | HC 64, BOX 33 | | | COLDWATER | KS | 67029 | |
| ELISA VAUGHN | | 4411 E CHANDLER BLVDAPT 1030 | | | PHOENIX | AZ | 85048 | |
| ELISE HOLLIDAY | | 6401 DENA CT | | | BAKERSFIELD | CA | 93308 | |
| Eliseo Castellanos | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Eliseo Castellanos | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Eliseo Castellanos | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Eliseo Castellanos | | 748 E. Oak St | | | Cushing | OK | 74023 | |
| ELITE DRILLING LLC | | PO BOX 2701 | | | Woodward | OK | 73802 | |
| ELITE FISHING & RENTAL INC | | PO BOX 712 | | | PERRYTON | TX | 79070-0712 | |
| ELITE SPORTS/S & S UNLIMITED | | PO Box 24626 | | | FT WORTH | TX | 76124 | |
| ELIZA ERVIN | | 5855 CHESHIRE PKWY UNIT 4407 | | | PLYMOUTH | MN | 55446-4017 | |
| ELIZABETH A BENNETT FAMILY TRUST | | 2324 NW 47TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| ELIZABETH A CODDING LIVING REV TR | | 3109 TOUCHMARK DR | | | EDMOND | OK | 73003 | |
| ELIZABETH A HAIR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH A UNDERWOOD TRUSTEE | | 1303 S AGRA RD | | | CUSHING | OK | 74023-5855 | |
| ELIZABETH A. POINDEXTER, TRUSTEE | | 23703 230th Place SE | | | Maple Valley | WA | 98038 | |
| ELIZABETH ACTON | | 531 MAIN ST, APT 1510 | | | NEW YORK CITY | NY | 10044 | |
| ELIZABETH AND JOSEPH TAFT REVOCABLE | | 6338 MUIRLANDS DR | | | LA JOLLA | CA | 92037-6307 | |
| ELIZABETH ANN SANDYS FAMILY | | 18773 RACQUET LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| ELIZABETH ANN SHARP | | 16043 SOUTH 88TH AVENUE | | | BIXBY | OK | 74008 | |
| ELIZABETH BEJCEK | | RT 1 BOX 45 | | | MARAMEC | OK | 74045 | |
| ELIZABETH BENNETT | | 2324 NW 47TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| ELIZABETH BODLEY | | 202672 E COUNTY ROAD 44, LOT 8 | | | WOODWARD | OK | 73801 | |
| ELIZABETH BROWN | | 611 Wakefield Rd. | | | Perry | OK | 73077 | |
| ELIZABETH BUCK | | 22582 LARAS LN | | | EDMOND | OK | 73025-2020 | |
| ELIZABETH BURCHAM | | PO BOX 57 | | | FISCHER | TX | 78623-0057 | |
| ELIZABETH BUTLER | | 3202 S DETROIT | | | TULSA | OK | 74105 | |
| ELIZABETH BUTTON | | 600 ROUTE 2 | | | SOUTH HERO | VT | 05486-4305 | |
| ELIZABETH C LILLY TRUST | | 494 CAMBY CT | | | GREENWOOD | IN | 46142 | |
| ELIZABETH CARMICHAEL | | 3 BROOKHOLLOW DR | | | WIMBERLEY | TX | 78676-2717 | |
| ELIZABETH CHAPIN | | 1202 COLLEGE ST | | | TARIKO | MO | 64491 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH COHN TRUST | | 4809 WELFORD DR | | | BELLAIRE | TX | 77401-5333 | |
| ELIZABETH CRAMER | | PO BOX 21000 | | | WICKENBURG | AZ | 85358 | |
| ELIZABETH DECEASED | | 8746 JACKIE DR | | | SAN DIEGO | CA | 92119-1417 | |
| ELIZABETH DEES | | 1410 E 8TH | | | CUSHING | OK | 74023 | |
| ELIZABETH DILLINGHAM | | 417 N 2ND ST | | | WAUKOMIS | OK | 73773 | |
| ELIZABETH DUNN | | 700 FM 5 S | | | ALEDO | TX | 76008-4439 | |
| ELIZABETH EGERTON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73112 | |
| ELIZABETH EIDSON | | 4557 SURF DR | | | DALLAS | TX | 75214-2552 | |
| ELIZABETH FANNING | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ELIZABETH FELL OVEN ESTATE | | PO BOX 1466 | | | ENID | OK | 73702-1466 | |
| ELIZABETH GARZA | | 2701 WATERMARK BLVD APT 3208 | | | OKLAHOMA CITY | OK | 73134-2719 | |
| ELIZABETH GELDER ESTATE DECD | | 8746 JACKIE DR | | | SAN DIEGO | CA | 92119 | |
| ELIZABETH GILTHVEDT | | PO BOX 3209 | | | TULSA | OK | 74101 | |
| ELIZABETH GLEESON BARRY | | 4980 E PIE ALLEN COURT | | | TUCSON | AZ | 85712 | |
| ELIZABETH GRUND | | 5 WESSON AVE | | | CHARLESTON | SC | 29403 | |
| ELIZABETH H MERRITT REVOCABLE TRUST | | 845 FIRST COLONIAL RD APT 338 | | | VIRGINIA BEACH | VA | 23451-6160 | |
| ELIZABETH JANE KAY FAMILY TRUST | | PO BOX 9602 | | | COLORADO SPRINGS | CO | 80932 | |
| ELIZABETH JANE THIELE | | 23600 COUNTY RD 150 | | | PERRY | OK | 73077 | |
| ELIZABETH JOYCE CLINGMAN | | 4753 CRESCENT DR | | | SHREVEPORT | LA | 71106 | |
| ELIZABETH KEIM | | 1927 W BEAR CREEK DR | | | NAMPA | ID | 83686-8471 | |
| ELIZABETH KRAMER | | 810 W DEACON PL | | | CITRUS SPRINGS | FL | 34434 | |
| ELIZABETH KROLL | | 5772 GARDEN GROVE BLVD SPC 297 | | | WESTMINSTER | CA | 92683-1826 | |
| ELIZABETH LEE GLICK | | 3700 NW 55TH CIRCLE | | | OCALA | FL | 34482 | |
| ELIZABETH LEVESQUE | | 36 MARYLAND PLACE SW | | | CALGARY | AB | T2V 2E4 | CANADA |
| ELIZABETH LIPPMANN ESSIG | | PO BOX 1786 | | | FORT MYER | VA | 22211-0786 | |
| ELIZABETH LONDON | | 3317 SAND PLUM LN | | | EDMOND | OK | 73003 | |
| ELIZABETH MCLAIN TR DTD 06-11-2009 | | 10718 S BRUSH CREEK RD | | | PERKINS | OK | 74059-4362 | |
| ELIZABETH MCMAHON | | 804 S MAIN | | | BROKEN ARROW | OK | 74012 | |
| ELIZABETH MICHAEL | | 602 S CLIFTON AVENUE | | | WICHITA | KS | 67218 | |
| ELIZABETH MICHELE BEWLEY | | 401 WORTHINGTON PLACE | | | RICHMOND | KY | 40475 | |
| ELIZABETH MULLEN | | 2128 DOVER DR | | | CARROLTON | TX | 75006 | |
| ELIZABETH NEWTON | | PO BOX 267 | | | MARHSALL | OK | 73056 | |
| ELIZABETH NIXON SHEETS | | 11205 SAVOY RD | | | SAINT AMANT | LA | 70774 | |
| ELIZABETH NUTT | | 2405 CHERI LN | | | BRENHAM | TX | 77833 | |
| ELIZABETH P SCHNEIDER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH PATTERSON | | 4748 W SIERRA VISTA DR APT 102 | | | GLENDALE | AZ | 85301-4154 | |
| ELIZABETH PUCKETT | | 455 E 113TH ST S | | | JENKS | OK | 74037-3204 | |
| ELIZABETH RAE DOYEL | | 220 W MCELROY | | | STILLWATER | OK | 74075 | |
| ELIZABETH REES | | 109 FORT JACKSON ST | | | BELLE CHASSE | LA | 70037-2509 | |
| ELIZABETH RISSMANN & CO INC | | PO BOX 122 | | | PERRY | OK | 73077 | |
| ELIZABETH ROBERTS | | 11791 88TH AVE | | | MAPLE GROVE | MN | 55369 | |
| ELIZABETH ROBERTSON | | 58 N MAIN ST APT 401 | | | NATICK | MA | 01760-3470 | |
| ELIZABETH ROGINSON DAUGHERTY | | 92 HARDIE DR | | | MORAGA | CA | 94556 | |
| ELIZABETH RUTH JOYCE CLINGMAN LE | | 4753 CRESCENT DR | | | SHREVEPORT | LA | 71106 | |
| ELIZABETH RUTH LEHMAN | | 4530 VERBENA ST #307 | | | DENVER | CO | 80237 | |
| ELIZABETH RYAN | | PO BOX 721596 | | | NORMAN | OK | 73070 | |
| ELIZABETH S COX REV TRUST | | 5970 E 31ST ST | | | TULSA | OK | 74135 | |
| ELIZABETH S CROCKER ESTATE | | 3257 HUNTINGDON PLACE | | | HOUSTON | TX | 77019-5925 | |
| ELIZABETH SANCHEZ | | 1500 SPRING CREEK DRIVE | | | YUKON | OK | 73099 | |
| ELIZABETH SCHACHER | | 1301 I ST NW APT 629 | | | WASHINGTON | DC | 20009 | |
| ELIZABETH SCHONWALD | | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| ELIZABETH SCHWERDTFEGER | | 30966 COUNTY ROAD 490 | | | ALVA | OK | 73717-5028 | |
| ELIZABETH SIMMONS | | 967 MOSS HILL DR | | | ASHLAND | OH | 44805-3025 | |
| ELIZABETH SMITH | | 1813 Churchwill Way | | | Oklahoma City | OK | 73120 | |
| ELIZABETH STAHL | | 4811 SILVER LAKE CT | | | FAIRFIELD | CA | 94534 | |
| ELIZABETH STAUBER | | 1880 CENTURY PARK E STE 315 | | | LOS ANGELES | CO | 90067-1631 | |
| ELIZABETH STROUBE-JOHNSON | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| ELIZABETH SUE WRIGHT | | 616 LAUREL WAY | | | CASSELBERRY | FL | 32707 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH THOMASON | | 2105 E CYPRUS AVE | | | ENID | OK | 73701 | |
| Elizabeth Tilson- Parrish | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elizabeth Tilson- Parrish | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elizabeth Tilson- Parrish | | 16609 Canyonwood Ln | | | Edmond | OK | 73012 | |
| ELIZABETH WEMOTT | | 3217 N VILLA | | | OKLAHOMA CITY | OK | 73112 | |
| ELIZABETH WILLIAMS | | 6201 BEAVER CREEK RD | | | OKLAHOMA CITY | OK | 73162 | |
| ELIZABETH WILLIG | | 302 S GOODNOW RD | | | PAYSON | AZ | 85541 | |
| ELIZABETH WILSON | | 15927 E LELAND RD | | | BEAVERCREEK | OR | 97004 | |
| Elizabeth Hepburn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elizabeth Hepburn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elizabeth Hepburn | | 5016 SE 46th St | | | Oklahoma City | OK | 73135 | |
| Elizabeth Riddle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elizabeth Riddle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elizabeth Riddle | | 349782 E. Main | | | Kendrick | OK | 74079 | |
| ELK CITIAN INC. | | 120 SOUTH MAIN | | | ELK CITY | OK | 73644 | |
| ELK CITY FORKLIFT SERVICE INC. | | PO BOX 631 | | | ELK CITY | OK | 73648 | |
| ELK CITY TRUCKING | | PO BOX 1497 | | | ELK CITY | OK | 73648-1497 | |
| ELK CREEK RESOURCES LLC | | PO BOX 871 | | | OKLAHOMA CITY | OK | 73101-0871 | |
| ELK ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| ELKS NATIONAL FOUNDATION | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| ELLA BIAS | | 1523 S TAYLOR RD | | | WILLCOX | AZ | 85643-3612 | |
| ELLA HOUSE JORDAN | | 926 FAIRWAY DRIVE | | | DUNCANVILLE | TX | 75137 | |
| ELLA JARVIS | | 326 S EMPORIA ST | | | EL DORADO | KS | 67042-2616 | |
| ELLA M LUSTER | | 17187 CEDAR AVE | | | SONOMA | CA | 95476-3346 | |
| ELLA RILEY | | 11525 89TH ST NW | | | EDMONTON | AB | T5B 3V1 | CANADA |
| ELLA S HOLMES | | 501 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| ELLA SUE DAVENPORT | | 5026 W 4TH AVE | | | STILLWATER | OK | 74074 | |
| Ella Hall | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ella Hall | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ella Hall | | 8713 Dena Lane | | | Oklahoma City | OK | 73132 | |
| ELLEN APEL | | 2419 ELLIOT AVE | | | MINNEAPOLIS | MN | 55404 | |
| ELLEN BOYLE | | 1880 TURNBERRY TERRACE | | | ORLANDO | FL | 32804 | |
| ELLEN FRUENDT | | 6818 SW LEWELLING RD | | | TOPEKA | KS | 66619 | |
| ELLEN HINES | | 5595 NORTH OAKMONT DRIVE | | | BEVERLY HILLS | FL | 34465 | |
| ELLEN KERSEY | | 810575 S. 3417 RD | | | TRYON | OK | 74875 | |
| ELLEN KING | | 450 10TH ST | | | SWEET HOME | OR | 97386 | |
| ELLEN LONG ESTATE DECD | | PO BOX 213 | | | PERKINS | OK | 74059 | |
| ELLEN LYONS | | 3100 ASHETON CT | | | EDMOND | OK | 73034-5847 | |
| ELLEN MADDON | | 6500 N GRAND BLVD #177 | | | OKLAHOMA CITY | OK | 73116 | |
| Ellen Newburn | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ellen Newburn | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Ellen Newburn | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ellen Newburn | | 924 N Dryden St | | | Stillwater | OK | 74075 | |
| ELLEN PETERSEN | | 6630 HALIFAX ST | | | CITRUS HEIGHTS | CA | 95621 | |
| ELLEN RIDGEWAY MOSSHAMMER | | 824 N BELLIS | | | STILLWATER | OK | 74075 | |
| ELLEN SCHAFROTH | | PO BOX 214 | | | ELY | MN | 55713 | |
| ELLEN SHEPPARD | | PO BOX 285 | | | PINEDALE | WY | 82941-0285 | |
| ELLEN SHERMAN | | PO BOX 1066 | | | CAMP VERDE | AZ | 86322 | |
| ELLEN SUE HOOTEN-STEWART | | 13301 SE 44TH STREET | | | CHOCTAW | OK | 73020 | |
| ELLEN WORTHAM | | 101 S CIMARRON DR | | | PERKINS | OK | 74059-3424 | |
| ELLEN WYSCAVER | | 1433 S GARFIELD PL | | | KENNEWICK | WA | 99337-4061 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLINGTON & ASSOCIATES INC | | 1414 LUMPKIN RD | | | HOUSTON | TX | 77043-4106 | |
| ELLIOT CHAMBERS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ELLIOTT + ASSOCIATES ARCHITECTS | | 35 HARRISON AVE | | | OKLAHOMA CITY | OK | 73104-2229 | |
| Elliott Lyles | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elliott Lyles | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elliott Lyles | | 9321 E. 93rd St | | | Tulsa | OK | 74133 | |
| Elliott, Amanda | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ELLIS COUNTY CLERK | | 100 S WASHINGTON ST | | | ARNETT | OK | 73832 | |
| ELLIS E ALLINSON | | 5212 SPRING CREEK CIR W | | | STILLWATER | OK | 74074-8570 | |
| ELLIS QUIETT | | PO BOX 2102 | | | ALPINE | TX | 79831 | |
| ELLIS RANDOLPH | | PO BOX 32120 | | | SANTA FE | NM | 87594-2120 | |
| ELLISON FAMILY TRUST | | 1545 E 31ST ST | | | TULSA | OK | 74105 | |
| ELLISON J BEASLEY TTEE | | 5807 WOODLAKE DR | | | STILLWATER | OK | 74074 | |
| ELLORA ENERGY LLC | | PO BOX 19587 | | | BOULDER | CO | 80308 | |
| ELLYN KEREKANICH-SOLOMAN | | 1839 E. BETHANY HOMES RD. | | | PHOENIX | AZ | 85016 | |
| ELM PARK MINERALS I LP | | PO BOX 2015 | | | OKLAHOMA CITY | OK | 73101 | |
| ELM RIDGE RESOURCES INC | | 12225 GREENVILLE AVENUE SUITE 950 | | | DALLAS | TX | 75245-9362 | |
| ELMA J WATSON, TRUSTEE | | 2100 PINNACLE DR. | | | WEATHERFORD | OK | 73096-9724 | |
| ELMER BERENDS | | 712 NE 2ND | | | BUFFALO | OK | 73834 | |
| ELMER BLASIER | | 12014 W 71ST ST | | | COYLE | OK | 73027-6300 | |
| ELMER BROWN | | 2916 E ROCKWOOD DR | | | PHOENIX | AZ | 85050 | |
| ELMER BROWN | | 123 E PINE ST | | | SKIATOOK | OK | 74070-2235 | |
| ELMER DALE YOST | | 1600 EAST 19TH STREET #403 | | | EDMOND | OK | 73013 | |
| ELMER JUDGE | | 1000 S IDAHO RD APT 124 | | | APACHE JUNCTION | AZ | 85119 | |
| Elmer L Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elmer L Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elmer L Jones | | 307 S Noble | | | Cushing | OK | 74023 | |
| ELMER MINNIX | | RR 1 BOX 327 | | | STILLWATER | OK | 74074 | |
| ELMER NELSON | | 26318 FIELDHAVEN CT | | | CYPRESS | TX | 77433 | |
| ELMER WHITE | | PO BOX 80 | | | CASHION | OK | 73016 | |
| ELMIRA JANE GUNGOLL | | 3706 KING ST APT 1009 | | | ENID | OK | 73703 | |
| Elnora Miner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elnora Miner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elnora Miner | | 2734 S. Hudson Pl | | | Tulsa | OK | 74114 | |
| ELNORA RYCKMAN | | PO BOX 5428 | | | MOHAVE VALLEY | AZ | 86446 | |
| ELOISE BREWINGTON | | 116 SPRINGS EDGE DR | | | MONTGOMERY | TX | 77356-5951 | |
| ELOISE BREWINGTON (FOR LIFE) | | PO BOX 3025 | | | CONROE | TX | 77305-3025 | |
| ELOISE EVANS | | 2714 E 22ND ST | | | TULSA | OK | 74114 | |
| ELOISE K DYCUS | | ONE ITASCA PLACE UNIT 1141 | | | ITASCA | IL | 60143 | |
| ELOISE MILLER | | ROUTE 1 BOX 4C | | | CARNEY | OK | 74832 | |
| ELOISE SMITH | | 2419 CLARINDA | | | WICHITA FALLS | TX | 76308 | |
| ELR PRODUCTION LTD | | PO BOX 1779 | | | ALEDO | TX | 76008-1779 | |
| ELSA MORRIS | | 21849 PEPPERCORN DRIVE | | | SANTA CLARITA | CA | 91350-1626 | |
| ELSIE H GUBSER LIVING TRUST | | 1823 E 16TH PL | | | TULSA | OK | 74104 | |
| ELSIE MEINECKE | | 2233 N DOROTHY AVE | | | SHAWNEE | OK | 74804 | |
| ELSIE SALES | | 11689 ARROYO AVE | | | HESPERIA | CA | 92345-1904 | |
| ELSIE VANLANDINGHAM | C/O ANDREW H VAN DORN SR | | | | HAPPY VALLEY | OR | 97086 | |
| ELSON OIL COMPANY | | 20 E 5TH ST STE 1404 | | | TULSA | OK | 74103-4429 | |
| ELSR LP | | 8080 N. CENTRAL EXPRESSWAY, # 1420 | | | DALLAS | TX | 75206 | |
| ELVA ANDERSON | | 6231 WEST BERRIDGE LN | | | GLENDALE | AZ | 85301 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELVA DENNY | | 10397 SW WHITE ROAD | | | AUGUSTA | KS | 67010 | |
| ELVA E MCFADDEN OR ELVA E GARCIA-RA | | 4133 W WILSON 75 | | | BANNING | CA | 92220 | |
| ELVA GALE WIXSON | | 4801 GREEN OAKS DR | | | COLLEYVILLE | TX | 76034 | |
| ELVA M LOVELACE TRUST | | 8537 E SANDPIPER DRIVE | | | INVERNESS | FL | 32650 | |
| ELVA M WALLACE AND JAMES H WALLACE | | 10630 BUENA VISTA ROAD | | | INDEPENDENCE | OR | 97351 | |
| ELVA MAHAFFEY | | 11120 FIDDLESTICKS LANE | | | YUKON | OK | 73099 | |
| ELVA PHENIS HEIRS OF | | 2335 N MADISON AVE APARTMENT 107 | | | ANDERSON | IN | 46011-9509 | |
| Elva Larios | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elva Larios | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elva Larios | | 1220 N. Harvard Ave | | | Oklahoma City | OK | 73127 | |
| Elvena P Lee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elvena P Lee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elvena P Lee | | 16321 E 6th St | | | Yale | OK | 74085 | |
| Elvin Greenfield | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Elvin Greenfield | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Elvin Greenfield | | 616 S Cleveland Ave | | | Cushing | OK | 74023 | |
| ELVIN PRINCE | | PO BOX 215 | | | MULHALL | OK | 73063 | |
| ELVONA M SPRINGER | | 60 YELLOW BRICK DR | | | STILLWATER | OK | 74074 | |
| ELYNX TECHNOLOGIES LLC | | DEPT 243 | | | TULSA | OK | 74121-1228 | |
| EM INVESTMENTS LLC | | 7107 RICH HILL RD | | | BALTIMORE | MD | 21212 | |
| EMAINT ENTERPRISES LLC | | 438 N ELMWOOD RD | | | MARLTON | NJ | 08053 | |
| EMALINE SPANGLER | | PO BOX 592 | | | WICHITA FALLS | TX | 76307 | |
| EMELIE SHRODER | | 9490 DUNEWOOD DR | | | BRIDGMAN | MI | 49106-8324 | |
| EMERALD RESOURCES INC | | 4039 MOHAWK DRIVE | | | LARKSPUR | CO | 80118 | |
| EMERSON HEMPHILL | | PO BOX 33 | | | FREDONIA | AZ | 85022-0033 | |
| Emerson, Thomas | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| EMG FUND II MANAGEMENT LP | ATTN: CLIFF WORTHINGTON | | | | DALLAS | TX | 75201-1988 | |
| EMG FUND III MANAGEMENT LP | | 2000 MCKINNEY AVE STE 1250 | | | DALLAS | TX | 75201 | |
| EMG OPCO LP | | 2000 MCKINNEY AVE. STE 1250 | | | DALLAS | TX | 75201 | |
| EMIL C LOOSEN 1998 REVOC TRUST | | PO BOX 3448 | | | ENID | OK | 73702 | |
| EMILE BOURGOYNE | | 1296 SCHEXNAYDER LN | | | MELVILLE | LA | 71353-5012 | |
| EMILE ONKA LE | | 510 NE 1 ST | | | BLUE SPRINGS | MO | 64015 | |
| EMILY CHRISTODOULIDES | | 6905 LAKE MEADOW LANE | | | SACHSE | TX | 75048 | |
| EMILY ELAINE SPRINGER & NATHANIEL | | 415 Collins Court | | | STILLWATER | OK | 74074 | |
| EMILY FULGHAM MCCULLOUGH | | 2101 JEFFERSON HIGHWAY | | | PINEVILLE | LA | 71360 | |
| EMILY GLENN HONEA | | 1903 SOMERVILLE | | | RICHARDSON | TX | 75080 | |
| EMILY GRIMM | | 1316 RIVER BIRCH DRIVE | | | YUKON | OK | 73099 | |
| EMILY L LUKENS | | 1315 SOUTH HIGHLAND AVE | | | CUSHING | OK | 74023 | |
| EMILY MATTHEWS | | 25230 CHALICE KNOLL STREET | | | KATY | TX | 77493 | |
| EMILY POLLOCK MOON | | 317 W 7TH AVE | | | BELTON | TX | 76513-3009 | |
| EMILY VAN METER | | 8569 E LONG AVE | | | CENTENNIAL | CO | 80112 | |
| EMILY WELLS | | 11311 N CENTRAL EXPY STE 100 | | | DALLAS | TX | 75243-6700 | |
| Emily Ardion | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Emily Ardion | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Emily Ardion | | 1816 Corrine Dr | | | Oklahoma City | OK | 73111 | |
| Emily Buchanan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Emily Buchanan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Buchanan | | 621 Sherwood Dr | | | Norman | OK | 73071 | |
| EMIT H CARMACK | | 423 NE 12TH STREET | | | GRANTS PASS | OR | 97526 | |
| EMMA AND RUTH ANN HEGARTY JT | | 7708 S. WESTERN RD. | | | STILLWATER | OK | 74074 | |
| EMMA BLACK | | 6060 S BUILDING AVE | | | LOS ANGELES | CA | 90044 | |
| Emma Butterbaugh | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Emma Butterbaugh | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Emma Butterbaugh | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Emma Butterbaugh | | 43136 State Hwy 20 | | | Fairfax | OK | 74637 | |
| EMMA DOWNEY | | 1207 E 92ND ST | | | PERKINS | OK | 74059 | |
| EMMA HOLMES | | 1001 MCKINNEY ST STE 1900 | | | HOUSTON | TX | 77002-6411 | |
| EMMA JANE AND NANCY JANE WILLIAMS | | 1205 MOCKINGBIRD LANE | | | LAKEPORT | CA | 95454 | |
| EMMA LEE DEYO LIVING TRUST DTD 1-19 | | 427 HEILAND PL | | | AZTEC | NM | 87410 | |
| EMMA LENGQUIST | | 25057 E 110 ST | | | BROKEN ARROW | OK | 74014 | |
| EMMA LENQUIST | | 25057 E 110TH AVE | | | BROKEN ARROW | OK | 74014 | |
| Emma O. Perron | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Emma O. Perron | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Emma O. Perron | | 4524 Chelsea Lane | | | Choctaw | OK | 73020 | |
| EMMA PAULINE BATCHELOR TTEE | | 1222 S 105TH AVE | | | TULSA | OK | 74128 | |
| EMMA WRIGHT | | 942 E MOSES ST | | | CUSHING | OK | 74023-3521 | |
| Emmanuel Cole | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Emmanuel Cole | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Emmanuel Cole | | 508 Wild Meadow Dr | | | Edmond | OK | 73003 | |
| EMMAUS ROAD LLC | | 3900 SHILOH RIDGE | | | EDMOND | OK | 73034 | |
| EMMETT LEE MARRIOTT | | 1401 JUPITER CT | | | EDMOND | OK | 73003 | |
| EMMETT LYNN | | 1416 PAGE TREE LN | | | MOUNT PLEASANT | SC | 29464 | |
| EMMETT MCKEE | | 24262 E GLASGOW CIR | | | AURORA | CO | 80016-1302 | |
| EMMETT MCKNIGHT | | 2308 STAFFORD ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| EMMETT WRIGHT | | PO BOX 316 | | | RIPLEY | OK | 74062-0316 | |
| EMMLOU SHIPPY | | 2825 MYRELEWOOD WAY | | | NAMPA | ID | 83686 | |
| EMOGENE SUMMERS | | 1677 SAWMILL RD | | | EDMOND | OK | 73034 | |
| EMOND BROTHERS LLC | | 6778 240TH ST | | | ELKO NEW MARKET | MN | 55020-9518 | |
| EMPIRICA LLC | | 6360 W SAM HOUSTON PKWY N STE 100 | | | HOUSTON | TX | 77041-5165 | |
| EMYLEE FITZGERALD | | 104 CLADOR DR | | | CHANDLER | OK | 74834 | |
| EMYLEE FITZGERALD TR | | 104 CLADOR DR | | | CHANDLER | OK | 74834-1414 | |
| EN VANTAGE INC | | 1402 CHESTNUT GROVE LN | | | KINGWOOD | TX | 77345-1917 | |
| ENABLE MIDSTREAM PARTNERS | | PO BOX 96-0387 | | | OKLAHOMA CITY | OK | 73196-0387 | |
| ENABLE MIDSTREAM PARTNERS LP | | PO BOX 24300 | | | OKLAHOMA CITY | OK | 73124-0300 | |
| ENBASE LLC | | 24 GREENWAY PLAZA STE 1050 | | | HOUSTON | TX | 77046-2468 | |
| ENCINO ANADARKO | | 5847 SAN FELIPE ST SUITE 300 | | | HOUSTON | TX | 77057 | |
| ENCINO ANADARKO ACQUISITION LLC | | 5847 SAN FELIPE ST SUITE 300 | | | HOUSTON | TX | 77057 | |
| ENCOMPASSED ENTERPRISES INC | | 1303 TENKILLER LN | | | NORMAN | OK | 73071-3642 | |
| ENDEAVOR ACQUISITIONS, LLC | | 512 MAIN STREET SUITE 1200 | | | FT. WORTH | TX | 76102 | |
| ENDEAVOR ENERGY RESOURCES LP | | 110 N MARIENFELD ST STE 200 | | | MIDLAND | TX | 79701 | |
| ENDICO INC | | PO BOX 2552 | | | EDMOND | OK | 73083-2552 | |
| ENDURING RESOURCES II LLC | | 1050 17th STREET STE 2500 | | | DENVER | CO | 80265 | |
| ENERCON SERVICES INC | | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| ENERGES SERVICES LLC | | 1328 EAST 18TH STREET | | | GREELEY | CO | 80631 | |
| ENERGISTS HOLDINGS LLC | | 10260 WESTHEIMER RD STE 300 | | | HOUSTON | TX | 77042-3108 | |
| ENERGY FC | | 615 N. HUDSON, STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| ENERGY FINANCIAL | | PO BOX 3086 | | | OKLAHOMA CITY | OK | 73101 | |
| ENERGY FIRST ENGINEERING | | 8620 N NEWBRAUNFELS | | | SAN ANTONIO | TX | 78217 | |
| ENERGY INTELLIGENCE GROUP INC | | 5 E 37TH ST FL 5 | | | NEW YORK | NY | 10016-2807 | |
| ENERGY METER SYSTEMS | | 1161 SOUTH MAIN | | | HENNESSEY | OK | 73742 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGY NAVIGATOR LLC | | 2000 WEST SAM HOUSTON PARKWAY SOUTH, SUITE 1475 | | | HOUSTON | TX | 77042 | |
| ENERGY PROPERTIES LIMITED LP | | PO BOX 51408 | | | CASPER | WY | 82605 | |
| ENERGY SECURITY SERVICES LLC | | 1120 CEDAR CANYON | | | CHANDLER | OK | 74834 | |
| ENERGY TUBULARS INC | | 3010 OLD RANCH PKWYSTE 400 | | | SEAL BEACH | CA | 90740 | |
| ENERGY TUBULARS INC | | 3010 Old Ranch Pkwy Ste 400 | | | Seal Beach | CA | 90740 | |
| ENERGY VENTURES GROUP LLC | | PO BOX 5432 | | | EDMOND | OK | 73083 | |
| ENERLEX INC | | 18452 E 111TH ST | | | BROKEN ARROW | OK | 74011-9408 | |
| ENERSAFE INC | | PO BOX 677797 | | | DALLAS | TX | 75267-7797 | |
| ENERSIGHT CORP | | 30 SPRINGBOROUGH BLVD SW STE 320 | | | CALGARY | AB | T3H 0N9 | CANADA |
| ENERSIGHT USA INC | | 734 PLAINWOOD DR | | | HOUSTON | TX | 77079-4209 | |
| ENERSOURCE ROYALTY CORP | | PO BOX 27888 | | | SCOTTSDALE | AZ | 85255 | |
| ENERVEST ENERGY INSTITUTIONAL | | 1001 FANNIN STE 800 | | | HOUSTON | TX | 77002 | |
| ENERVEST LTD | | 1001 Fannin | | | Houston | TX | 77002 | |
| ENERVEST OPERATING LLC | | 300 CAPITOL ST STE 200 | | | CHARLESTON | WV | 25301-1794 | |
| ENETH R BANKS REVOC TR | | 107 RANDOLPH CT | | | STILLWATER | OK | 74075-3841 | |
| ENGLAND RESOURCES CP | | PO BOX 280 | | | LARAMIE | WY | 82073 | |
| ENID AUSTIN | | 6245 SW 11TH AVE | | | CALDWELL | ID | 83607 | |
| ENID IRON & METAL INC | | 1202 NORTH 30TH STREET | | | ENID | OK | 73703 | |
| ENLINK MIDSTREAM OPERATING LP | | PO BOX 202941 | | | DALLAS | TX | 75320-2941 | |
| EnLink Oklahoma Gas Processing, LP | | 1722 Routh Street, Suite 1300 | | | Dallas | TX | 75201 | |
| ENOGEX EXPLORATION CORP. | | PO BOX 24300 | | | OKLAHOMA CITY | OK | 73124-0300 | |
| ENOLA OCONNOR | | 17896 E RED HAWK ROAD | | | OWASSO | OK | 74055 | |
| ENRIQUE DURAN, JR | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| ENTERPRISE ENERGY CO | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118-6039 | |
| ENTERPRISE FM TRUST | | PO BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| ENTEX LAND SERVICES LLC | | PO BOX 8911 | | | ENNIS | TX | 75120 | |
| ENTZ OILFIELD CHEMICALS, INC | | 1212 S BROADWAY AVE | | | HINTON | OK | 73047 | |
| ENVENTURE GLOBAL TECHNOLOGY INC | | 15995 N BARKERS LNDG STE 350 | | | HOUSTON | TX | 77079 | |
| ENVIROCLEAN SERVICES LLC | | PO BOX 721090 | | | OKLAHOMA CITY | OK | 73172-1090 | |
| ENVIRONET INC | | 426351 E 1167 RD | | | CHECOTAH | OK | 74426 | |
| ENVIRONMENTAL MANAGEMENT INC | | PO BOX 700 | | | GUTHRIE | OK | 73044 | |
| ENVIRONMENTAL PROPERTIES | | 9400 WARD PKWY | | | KANSAS CITY | MO | 64114-3319 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT | | PO BOX 2701 | | | PHILIDELPHIA | PA | 19178-2701 | |
| ENVIRONMENTAL SOLUTIONS SPECIALISTS | | PO BOX 720796 | | | OKLAHOMA CITY | OK | 73172 | |
| ENVIRONMENTAL SYSTEMS RESEARCH INST | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ENVIRONMENTAL TESTING INC | | 4619 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73118-7905 | |
| EOG RESOURCES INC | | PO BOX 4362 | | | HOUSTON | TX | 77210-4362 | |
| EPA Region 6 Main Office | | 1445 Ross Avenue | Suite 1200 | | Dallas | TX | 75202 | |
| EPI MATERIALS TESTING GROUP | | 1146 RAYFORD RD | | | SPRING | TX | 77386-2621 | |
| EPIC LIFT SYSTEMS LLC | | 14485 Highway 377 South | | | Fort Worth | TX | 76126 | |
| EPIQ SYSTEMS ACQUISITION INC | ATTN DEPT 3135 | | | | DALLAS | TX | 75312 | |
| EPISCOPAL ROYALTY CO | | 924 N ROBINSON | | | OKLAHOMA CITY | OK | 73102-5643 | |
| EPPERSON PETROLEUM PROPERTIES, LLC | | PO Box 926 | | | CHICKASHA | OK | 73023 | |
| EPUMPS INC | | PO BOX 691990 | | | TULSA | OK | 74169-1990 | |
| Equal Energy U.S., Inc. | c/o Durbin Larimore & Bialick | Attn: Michael L Darrah | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Equal Energy U.S., Inc. | | 15 West 6th St | #1100 | | Tulsa | OK | 74119 | |
| Equal Energy U.S., Inc. | | 15th W 6th St | Ste. 1100 | | Tulsa | OK | 74119 | |
| EQUAL ENERGY US INC | | 15 W 6TH ST STE 1200 | | | TULSA | OK | 74119 | |
| Equal Energy US Inc. | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Equal Energy US Inc. | c/o The Corporation Company | 1833 S. Morgan Rd. | | | Oklahoma City | OK | 73128 | |
| Equal Energy US Inc. | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| Equal Energy US Inc. | | | | | | | | |
| Equal Energy US Inc. | | 15 West 6th St | Ste. 1100 | | Tulsa | OK | 74119 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUITABLE ROYALTY CORPORATION | | PO BOX 2356 | | | OKLAHOMA CITY | OK | 73101-2356 | |
| ER MIDCON LLC | | 1050 17TH STREET SUITE 2500 | | | DENVER | CO | 80265 | |
| ERB INVESTMENTS LLC | | 5724 NW 135TH ST | | | OKLAHOMA CITY | OK | 73142 | |
| ERDOL INC | | 317 NW 148TH TER | | | EDMOND | OK | 73013-2401 | |
| ERIC & TIFFANY EBENSPERGER JTWROS | | W2168 TOWN CENTER RD | | | JUDA | WI | 53550 | |
| ERIC ACTON | | 22180 N CEDAR RIDGE RD | | | EDMOND | OK | 73025 | |
| ERIC B HOLLEMAN AGENCY | | PO BOX 3499 | | | TULSA | OK | 74101-3499 | |
| ERIC BARNARD | | 7600 MEADOW LAKE DR | | | YUKON | OK | 73099 | |
| ERIC BARNES | | 12821 DUNN CREEK RD | | | JACKSONVILLE | FL | 32218 | |
| ERIC BLAKLEY | | 5868 A-1 WESTHEIMER | | | HOUSTON | TX | 77057 | |
| ERIC CALDWELL | | 2202 HILL HAVEN RD | | | SOLVANG | CA | 93463 | |
| ERIC CANTRELL | | 808 Santa Fe | | | Alva | OK | 73717 | |
| ERIC COLEMAN | | 27227 STATE HIGHWAY 50 | | | MOORELAND | OK | 73852 | |
| ERIC COLEMAN | | 315 SPRUCE PARK DR | | | WOODWARD | OK | 73801-5946 | |
| ERIC DAVIS | | 8606 E 56TH ST | | | RIPLEY | OK | 74062-6260 | |
| ERIC DEVUYST | | 42251 S 33700 RD | | | MORRISON | OK | 73061 | |
| ERIC ELROD | | 905 N WREN DR | | | ROGERS | AR | 72756 | |
| ERIC GERMAN | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| Eric I. Spiegel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eric I. Spiegel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eric I. Spiegel | | 331325 E. Captain Dr | | | Wellston | OK | 74881 | |
| ERIC J LINDAHL | | 13043 BOHEME DR | | | HOUSTON | TX | 77079 | |
| ERIC KELSO | | 113 SHARON DR | | | ROGERSVILLE | AL | 35652 | |
| ERIC REDDOUT | | 106 E 1ST ST | | | DOUGLASS | KS | 67039-9319 | |
| ERIC RODGERS | | PO BOX 324 | | | TRYON | OK | 74875-0324 | |
| ERIC SKOUBY | | 3824 RITCHIE | | | ENID | OK | 73073 | |
| ERIC STABINSKI | | 805 NW 40TH ST | | | OKLAHOMA CITY | OK | 73118-6816 | |
| Eric Strelow | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eric Strelow | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eric Strelow | | 4819 S. 162nd East Ave | | | Tulsa | OK | 74134 | |
| ERIC TANNER | | 213 CHURCH ST SE | | | LEESBURG | VA | 20175 | |
| ERIC TODD LONG | | 191 S 317TH WEST AVENUE | | | MANNFORD | OK | 74044 | |
| ERIC VAN METER | | 8569 E LONG AVE | | | CENTENNIAL | CO | 80112 | |
| Eric W. Bivens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eric W. Bivens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eric W. Bivens | | 17867 E. 104th Place N. | | | Owasso | OK | 74055 | |
| ERIC WISEMAN | | 1018 WHITE SANDS RD | | | KAY | TX | 77450-3733 | |
| ERIC WITTY | | 230 SWINGING BRIDGE RD | | | BEEBE | AR | 72012 | |
| Eric Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eric Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eric Moore | | 3736 East Seward Rd | | | Guthrie | OK | 73034 | |
| Eric Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eric Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eric Williams | | 14399 S Broadway | | | Edmond | OK | 73034 | |
| ERICA PERIERA | | 2812 W 18TH AVE | | | STILLWATER | OK | 74074 | |
| ERICA SYLVIA WALDMANN | | 179 RETRIEVER LANE | | | BUNKER HILL | WV | 25431 | |
| ERICA TENI | | 444 NORTH GILA SPRINGS BLVD, #1065 | | | CHANDLER | AZ | 85226 | |
| ERICA WALDMANN | | 179 RETRIEVER LN | | | BUNKER HILL | WV | 25413 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICK FLOWBACK SERVICES LLC | | PO BOX 94844 | | | OKLAHOMA CITY | OK | 73143-4844 | |
| ERICK LYNN EGGERS | | 7016 SOUTH PELICAN PLACE | | | STILLWATER | OK | 74074 | |
| Erick Ivery | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Erick Ivery | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Erick Ivery | | 1704 NE 11st St | | | Oklahoma City | OK | 73117 | |
| ERIK LICCIONI | | 1020 E CAMP STREET | | | LAGRANGE | TX | 78945 | |
| ERIK STABINSKI | | 805 NW 40TH ST | | | OKLAHOMA CITY | OK | 73118-6816 | |
| ERIKA HOUSE | | 981 N. ACADIA | | | WICHITA | KS | 67212 | |
| ERIN ADAMSON | | 1905 E 1ST APT B | | | LONG BEACH | CA | 90814 | |
| ERIN BRADLEY | | 4519 E CHUCKWALLA CYN | | | PHOENIZ | AZ | 85044-6055 | |
| ERIN COLLEEN PRATT | | 2831 SW MEADOW CLIFF DRIVE | | | OKLAHOMA CITY | OK | 73159-4615 | |
| ERIN CROOK | | 508 TREVETHAN AVE | | | SANTA CRUZ | CA | 95062-1208 | |
| ERIN D PASON | | 7520 NW 130TH STREET | | | OKLAHOMA CITY | OK | 73142-2569 | |
| ERIN DAVES | | 6526 S 109TH E AVE | | | TULSA | OK | 74133 | |
| ERIN DWAN MACINTOSH | | 4221 OLYMPIC WAY | | | SALT LAKE CITY | UT | 84124 | |
| ERIN LAIRD | | 2620 FLOWER FIELDS WAY | | | CARLSBAD | CA | 92010 | |
| ERIN MICHELLE HARVEY | | 1930 WEST 4TH STREET | | | TUSLA | OK | 74107 | |
| ERIN NOBLE | | 604 PINE AVE. | | | BREA | CA | 92821 | |
| ERIN OROURKE | | 7017 E 124TH TER | | | GRANDVIEW | MO | 64030 | |
| ERIN SCHRENK | | 1730 BONAIR RD | | | VISTA | CA | 92084 | |
| ERIN TODD MCGREW | | 331 HUNTERS HILL DR | | | SAN MARCOS | TX | 78666 | |
| Erin Burt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Erin Burt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Erin Burt | | 1405 Morland Ave | | | Norman | OK | 73071 | |
| Erin Hays | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Erin Hays | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Erin Hays | | 3208 N. Vermont Ave. | | | Oklahoma City | OK | 73112 | |
| ERMA MILSAP | | 2314 ARRIBA CT | | | GRAND JUNCTION | CO | 81507 | |
| ERMA SWEENEY | | 2935 L. CROSLEY DRIVE WEST | | | WEST PALM BEACH | FL | 67213 | |
| Erma Taylor | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Erma Taylor | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Erma Taylor | | 4115 N. Frankfort Ave | | | Tulsa | OK | 74106 | |
| ERMA WELBORN | | 247 HARRIS RD | | | KANSAS CITY | MO | 64116 | |
| ERNEST BILLINGS | | 39608 N 2ND ST | | | PHOENIX | AZ | 85086 | |
| ERNEST C SNOOK AND JEANNE H SNOOK F | | 149 SOUTHPORT LN UNIT 22 | | | KIMBERLING | MO | 65686-9108 | |
| ERNEST E & JUNE A SHYROCK REV TR | | 18500 CR 240 | | | MORRISON | OK | 73061 | |
| ERNEST F GORATH 1997 REV TRUST | | 23600 CR 140 | | | PERRY | OK | 73077 | |
| Ernest H. Ozeretny Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ernest H. Ozeretny Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ernest H. Ozeretny Jr. | | 1825 NW 36th St | | | Oklahoma City | OK | 73118 | |
| ERNEST HODNETT REV TRUST | | 106 COACHMAN PL | | | HENDERSONVILLE | TX | 37075 | |
| ERNEST HUMAN | | 2306 W. 40TH STREET | | | STILLWATER | OK | 74074 | |
| ERNEST J CARPENTER | | PO BOX 1253 | | | EDMOND | OK | 73083 | |
| ERNEST JR AND TAMARA L RHYAN | TRUSTEES | | | | ABILENE | TX | 79605-4925 | |
| ERNEST REAVES | | 193 E US HWY 212 | | | BROADUS | MT | 59317 | |
| ERNEST TROGDON | | 920 S POST RD | | | MIDWEST CITY | OK | 73130 | |
| Ernest Mora | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ernest Mora | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ernest Mora | | 305 N. Oklahoma St | | | Carney | OK | 74832 | |
| Ernest Wallace Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ernest Wallace Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ernest Wallace Jr. | | 939 East Drive | | | Oklahoma City | OK | 73105 | |
| ERNST & YOUNG LLP | | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| ERNST & YOUNG PRODUCT SALES LLC | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 | |
| ERNST LOOSEN | | 620 N PROUTY | | | WATONGA | OK | 73772 | |
| ERNST W PICKENS LVG TRUSTDTD JULY 2 | | PO BOX 2678 | | | STILLWATER | OK | 74076 | |
| ERRET STORY | | 827 24TH AVE | | | SEATTLE | WA | 98122-4863 | |
| Errik Lemler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Errik Lemler | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Errik Lemler | | 8433 E. 64th Pl | | | Tulsa | OK | 74133 | |
| ERROL HUCKSTEP | | 1600 ROUND POLE DRIVE | | | THREE FORKS | MT | 59752 | |
| ERVIN BUSHBY | | 2409 E LYNNWOOD DR | | | LONGVIEW | WA | 98632-5769 | |
| ERVIN L KNOWLES | | 2113 QUEENSBURY ROAD | | | MOORE | OK | 73160 | |
| ERVIN ROBINSON | | 12910 N 83RD EAST AVE | | | COLLINSVILLE | OK | 74021-5003 | |
| ERWIN FRESE | | 7641 E 46TH PL | | | TULSA | OK | 74145-6307 | |
| ERWIN KNOTT | | 19101 W 19TH | | | ORLANDO | OK | 73073 | |
| ESHELMAN LAND & CATTLE CO LTD | | 800 N SHORELINE BLVD, SUITE 2550 | | | CORPUS CHRISTI | TX | 78401 | |
| ESLA WILLIAMS | | 1309 WEST POINT DR | | | BAKERSFIELD | CA | 93305 | |
| ESPERANZA RESOURCES CORP | | PO BOX 702784 | | | TULSA | OK | 74170 | |
| ESPERANZA WAYNE | | 400 N CAMDEN DR | | | BEVERLY HILLS | CA | 90210 | |
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESSI CORPORATION | | 200 CUMMINGS RD | | | BROUSSARD | LA | 70518 | |
| ESSIE DOYLE | | 2176 S 76TH EAST PL | | | TULSA | OK | 74129-2436 | |
| EST HOWARD LEROY HUNT | | 14915 W 44TH ST | | | MULHALL | OK | 73063 | |
| EST LAWRENCE ALLEN GRAY DECD | | 1208 N DOUGLAS DR | | | CLAREMORE | OK | 74017 | |
| EST OF ALLEN W HAMILL JR | | 5 VIRGINIA AVE | | | RICHMOND | VA | 23226-1728 | |
| ESTACADO MINERALS LLC | | 8100 LOMO ALTO DR STE 205 | | | DALLAS | TX | 75225-6545 | |
| ESTATE OF BARBARA W GRIFFITTS | | 6712 COLUMBINE WAY | | | PLANO | TX | 75093 | |
| ESTATE OF R H POWERS DECD | | 5614 S TRENTON | | | TULSA | OK | 74105 | |
| ESTATE OF RAY LEE WILSON | | 14525 LAKE RD DR | | | CRESCENT | OK | 73089 | |
| ESTATE OF ROSE PEARL HOPPER | | 1314 W GULFPORT ST | | | BROKEN ARROW | OK | 74011 | |
| ESTATE OF ROY OTIS PAPPAN | | 475 ALAPAHA RIVER DRIVE | | | ALAPAHA | GA | 31622 | |
| ESTATE OF SCOTT MICHAEL GRAY DECD | | 1208 N DOUGLAS DR | | | CLAREMORE | OK | 74017 | |
| ESTATE OF STEPHEN NEAL GRAY DECD | | 1208 N DOUGLAS DR | | | CLAREMORE | OK | 74017 | |
| ESTATE OF SYBIL E AARONSON - DECEAS | | 3349 BOGUE ROAD | | | YUBA CITY | CA | 95993-9363 | |
| ESTATE OF TED COLBERT DECEASED | | 6211 N MILLER BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| ESTATE OF TIMOTHY BUCKMASTER | | 104 RAINBOW DR | | | LIVINGSTON | TX | 77399 | |
| ESTATE OF WILLIAM THOMAS SAYLOR | | 300 POST LANE | | | BURLESON | TX | 76028 | |
| ESTATE VITLE HOWARD HONEYMON | | 41 SWEETLEAF CT | | | THE WOODLANDS | TX | 77381 | |
| ESTEL HUSTED | | 4520 MORRISVILLE RD | | | BEALETON | VA | 22712-7364 | |
| ESTELLA FERN LYNCH | | 24850 N MERIDIAN | | | EDMOND | OK | 73025 | |
| ESTELLA KRAMER | | 807 S LOWRY ST  APT 116 | | | STILLWATER | OK | 74074 | |
| ESTELLE AINSWORTH | | PO BOX 12176 | | | OKLAHOMA CITY | OK | 73157 | |
| ESTER CLIFTON | | 473 BLACK THORNE | | | LONG BEACH | CA | 90808 | |
| ESTERO ENERGY LLC | | PO BOX 734 | | | ESTERO | FL | 33929-0734 | |
| ESTERO OIL & GAS COMPANY | | 8218 N LOMA LN | | | PARADISE VALLEY | AZ | 85253 | |
| ESTHER ARNOLD | | 1018 N WEIGLE | | | WATONGA | OK | 73772 | |
| ESTHER BLISS RAINEY LVG TRUST | | 4801 POCAHONTAS AVE | | | RICHMOND | VA | 23226-1722 | |
| ESTHER BLISS RAINEY LVG TRUST | | 902 MALVERN AVE | | | TOWSON | MD | 21204 | |
| ESTHER BLOMGREN | | 780 CALAIS CT | | | BOURBONNAIS | IL | 60914 | |
| ESTHER BRADFIELD | | 325 W GRANGER AVE | | | MODESTO | CA | 95350-4411 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER CAVANAUGH | | 11019 SANDTRAP DRIVE | | | PORT RICHEY | FL | 34668 | |
| ESTHER HARRIS | | PO BOX 21354 | | | OKLAHOMA CITY | OK | 73156-1354 | |
| ESTHER HEDGPETH | | 5502 SUNFIELD AVE | | | LAKEWOOD | CA | 90712 | |
| ESTHER NOLA HARRIS TRUST | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| ESTHER REED | | 9530 W 54TH PL | | | ARVADA | CO | 80002 | |
| ESTHER SAULS | | 3678 KILLINGTON CT | | | COLUMBUS | OH | 43221-5218 | |
| ESTHER SHARP | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| ESTHER SMITH | C/O BILLY JO SMITH | | | | DALLAS | TX | 75233 | |
| ESTHER SPARKMAN | | PO BOX 304 | | | AURORA | MO | 65605 | |
| ESTHER VAN HOOSER | | 20101 KNOB HILL | | | PERRY | OK | 73077 | |
| ESTUDIO BECCAR VARELA | | TUCUMAN 1 | | | | | | ARGENTINA |
| ET DT ROYALTY PARTNERS LTD | | 4309 VERSAILLES AVE | | | DALLAS | TX | 75205 | |
| ETA-FLAG ROYALTY TRUST | | PO BOX 40909 | | | AUSTIN | TX | 78704 | |
| ET-DT ROYALTY PARTNERS LTD | | 4925 GREENVILLE AVE., SUITE 900 | | | DALLAS | TX | 75206 | |
| ETECH ENVIRONMENTAL & SAFETY SOLUTI | | PO BOX 8469 | | | MIDLAND | TX | 79708-8469 | |
| ETHEL ABEL | | RR 1 BOX 110 | | | BAKER | OK | 73950-9609 | |
| Ethel Chisum | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ethel Chisum | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Ethel Chisum | | 1235 E Broadway | | | Cushing | OK | 74023 | |
| ETHEL DREESSEN | | 14038 GARD AVE | | | NORWALK | CA | 90650 | |
| ETHEL GANGEMI | | 123 1/2 E CHESTNUT | | | JUNCTION CITY | KS | 66441 | |
| ETHEL GILKERSON | | 324 W IRVING ST | | | BLUE SPRINGS | NE | 68318-3035 | |
| ETHEL H. SPRADLIN REV TRUST | | 504 ELM | | | Perry | OK | 73077 | |
| ETHEL HEPPLER | | 321 CEDAR ST | | | PERRY | OK | 73077 | |
| ETHEL HINES | | 3604 LABADIE DR | | | RICHLAND | TX | 76118 | |
| ETHEL STOKER | | PO BOX 1456 | | | ROSWELL | NM | 88202-1456 | |
| ETHEL TRINKLE WERBLO TRUST | | PO BOX 148 | | | RALSTON | OK | 74650 | |
| ETHELLA SMITH ESTATE DECD | | 805 N 10TH ST | | | PERRY | OK | 73077 | |
| ETI - OILAB LLC | | 4619 N SANTE FE AVE | | | OKLAHOMA CITY | OK | 73118 | |
| ETTA MAE AULICK | | 3366 E MILLWOOD DR | | | OZARK | MO | 65807 | |
| ETTA STEWARD | | 310 W ELLENDALE AVE APT 103 | | | DALLAS | OR | 97338-1554 | |
| EUBANK CHEMICALS INC | | PO BOX 788 | | | CUSHING | OK | 74023 | |
| EUBANK OPERATING | | PO BOX 788 | | | CUSHING | OK | 74023 | |
| EUFAULA ENERGY LLC | | 12901 N WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| EUGENE & JOYCE COOPER LIV TR | | PO BOX 43 | | | MARSHALL | OK | 73056 | |
| EUGENE AND CAROLYN J GRIMES HW JT | | PO BOX 171 | | | RIPLEY | OK | 74062-0171 | |
| EUGENE AND NANCY C REDING | | 5227 KIRKWOOD PL N | | | SEATTLE | WA | 98103-6239 | |
| EUGENE BLACKBURN | | PO BOX 95 | | | HALLETT | OK | 74034 | |
| EUGENE C MULLENDORE TRUST A&B | | 7645 E 63RD ST STE 201 | | | TULSA | OK | 74133-1256 | |
| EUGENE CHOATE | | 2905 CANDLESTICK | | | ENID | OK | 73701 | |
| EUGENE DECD | | 915 CARL ALLEN ST, ROOM 10 | | | MOUNT VERNON | MO | 65712 | |
| EUGENE FITZPATRICK | | PO BOX 842 | | | CALIMESA | CA | 92320 | |
| EUGENE GATES AND DORIS D GATES HW J | | PO BOX 367 | | | RIPLEY | OK | 74062-0367 | |
| EUGENE GRANT SHARP III | | 2654 ROSEWOOD CIR | | | ENID | OK | 73703 | |
| EUGENE GRISWOLD | | 8620 E 30TH PL | | | TULSA | OK | 74129-6663 | |
| EUGENE HARTING | | 7314 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| EUGENE HENSLEY | | 10900 TELEPHONE RD | | | VENTURA | CA | 93004 | |
| EUGENE HOYT | | 35933 EW 1160 | | | SEMINOLE | OK | 74868 | |
| EUGENE J MCGARVEY JR REV TR | | 922 BELLEVUE PL | | | KOKOMO | IN | 46901 | |
| EUGENE KILE | | PO BOX 1909 | | | WACO | TX | 76703-1909 | |
| EUGENE POWERS | | 5222 W MCELROY RD | | | STILLWATER | OK | 74075 | |
| EUGENE REDING | | 5227 KIRKWOOD PL N | | | SEATTLE | WA | 98103-6239 | |
| EUGENE RILEY | | PO BOX 957 | | | MANNFORD | OK | 74044-0957 | |
| EUGENE WATTS | | 617 EAST 4TH AVE | | | RIPLEY | OK | 74062 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eugene Wallace III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eugene Wallace III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eugene Wallace III | | 1606 Bishop L Williams Dr | | | Oklahoma City | OK | 73111 | |
| Eugenia  Glisson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eugenia  Glisson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eugenia  Glisson | | 14950 NE 1st St | | | Choctaw | OK | 73020 | |
| EUGENIA DONOVAN | | 1923 E JOYCE BLVD  APT C114 | | | FAYETTEVILLE | AR | 72703-5248 | |
| EUGENIA O'KORN | | PO Box 1217 | | | TIBURON | CA | 94920 | |
| Eugenio Villanuevo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eugenio Villanuevo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eugenio Villanuevo | | 8515 E. 171st St South | | | Bixby | OK | 74008 | |
| EULA MAE LINDSEY | | 2346 CO RD 1590 | | | LINDSAY | OK | 73052 | |
| EULA RIDLEY | | 1208 LIMESTONE PL | | | YUKON | OK | 73099 | |
| EULONDA STUFFLEBEAM MOON REV LIV TR | | 5605 W GRANDSTAFF | | | CUSHING | OK | 74023-5688 | |
| EUNICE L BEIER | | 805 PINE | | | LINN | KS | 66953 | |
| EUREKA LOGGING COMPANY INC | | 13308 VANDIVER DRIVE | | | OKLAHOMA CITY | OK | 73142-4514 | |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126-0730 | |
| EURO PETROLEUM CORP | | 525 S MAIN ST STE 1111 | | | TULSA | OK | 74103-4512 | |
| EUTEVA WIDENER | | 301 N WALKER, #12106 | | | OKLAHOMA CITY | OK | 73102 | |
| EV PROPERTIES LP | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| EVA BEVER | | 1739 OAK DR | | | EUGENE | OR | 97404 | |
| EVA HARRIS | | PO BOX 322 | | | SAND SPRINGS | OK | 74063 | |
| EVA HEFNER TRUST #2 | | PO Box 5250 | | | EDMOND | OK | 73083-5250 | |
| EVA LEE FREEMAN LIVING TRUST | | 10680 FM 1878 | | | NACOGDOCHES | TX | 75961-1089 | |
| EVA LINSENMEYER | | PO BOX 1025 | | | STILLWATER | OK | 74076-1025 | |
| EVA RODMAN RICHEY | | 770565 S 3370 RD | | | TRYON | OK | 74875-6122 | |
| EVA SHINN | | 1408 SHELBY DR | | | FAIRFIELD | CA | 94534-4347 | |
| EVA THOMPSON | | 600 CHEROKEE | | | FAYETTEVILLE | TN | 37334 | |
| Eva Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Eva Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Eva Lewis | | 16200 Hogback Rd | | | Luther | OK | 73054 | |
| EVALEE MEYERS | | 601 SOUTH PIONEER WAY SUITE F BOX 228 | | | MOSES LAKE | WA | 98837-4801 | |
| EVAN KIRK | | 85 CHELSEA AVE | | | NAPA | CA | 94558-5736 | |
| EVAN ROY BLACK | | 13 SUMMIT CIRCLE | | | STILLWATER | OK | 74075 | |
| EVANGELICAL LUTHERAN CHRIST | | 1301 N 7TH ST | | | PERRY | OK | 73077 | |
| EVANGELICAL ST PAULUS GEMEINDE | | PO BOX 156 | | | MARSHALL | OK | 73056 | |
| EVANGELINE HAMILTON | | 1432 JOHNSON DR | | | CUSHING | OK | 74023-5004 | |
| EVANS ENTERPRISES INC TULSA | | 2002 SOUTHWEST BLVD | | | TULSA | OK | 74107-1718 | |
| Evans Lee Lavender | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Evans Lee Lavender | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Evans Lee Lavender | | 10150 Stone Gate Way | | | Arcadia | OK | 73007 | |
| EVANS OIL AND GAS LLC | | BOX 175 W9339 OFFERS LAKE ROAD | | | BARRONETT | WI | 54813 | |
| EVE APPLEBY | | 3000 MERIWEATHER RD | | | EDMOND | OK | 73003 | |
| EVE MERTENA | | PO BOX 1904 | | | YAKIMA | WA | 98907 | |
| EVELYN A CLODFELTER LIVING TRUST | | 4428 SANDHILL DR | | | ENID | OK | 73703 | |
| EVELYN ANDREW | | 3709 FAIRFIELD LN | | | PUEBLO | CO | 81005-3249 | |
| EVELYN BUCKLES | | PO BOX 154 | | | RIPLEY | OK | 74062-0154 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN CRENSHAW | | 9716 W 128TH ST | | | COYLE | OK | 73027-4200 | |
| EVELYN DAVIS | | 33349 W HWY 33 | | | BRISTOW | OK | 74010 | |
| EVELYN E SCHWANDT TRUST | | 470 E MAGNOLIA BLVD APT B | | | BURBANK | CA | 91501 | |
| EVELYN ENGELKING | | 5200 N LONGWOOD RD | | | NEWKIRK | OK | 74647 | |
| EVELYN GOMEZ | | 3757 GARDEN NORTH DRIVE | | | LAS VEGAS | NV | 89121 | |
| EVELYN JOHNSON | | 1802 WALL ST, APT 112 | | | BELLEVUE | NE | 68005 | |
| EVELYN LONG | | 6 GREY GULL RD | | | JAMESTOWN | RI | 02835-2808 | |
| EVELYN M AND GARY L CRENSHAW | | 9716 W 128TH ST | | | COYLE | OK | 73027-4200 | |
| EVELYN OTTO | | 3808 W WOODLAND TRAILS AVE | | | STILLWATER | OK | 74074 | |
| Evelyn Pritchett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Evelyn Pritchett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Evelyn Pritchett | | 7327 S. 69th East Pl. | | | Tulsa | OK | 74133 | |
| EVELYN REISDORPH | | 6200 NORMAN ROAD | | | OKLAHOMA CITY | OK | 73122 | |
| EVELYN RODERICK | | 2607 SOUTHRIDGE EST | | | FT SMITH | AR | 72916-8082 | |
| EVELYN S MCMASTER | | 10010 SAN MARCOS CT | | | LAS CRUCES | NM | 88007 | |
| EVELYN SMITH | | 8017 S COTTONWOOD RD | | | COYLE | OK | 73027 | |
| EVELYN SUE DOWELL | | 109 E PINE COURT | | | SKIATOOK | OK | 74070 | |
| EVELYN WELCH | | 8550 E CR 76 | | | GUTHRIE | OK | 73044 | |
| Evelyn Colbert | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Evelyn Colbert | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Evelyn Colbert | | 314 S Park | | | Guthrie | OK | 73034 | |
| Evelyn Nephew | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Evelyn Nephew | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Evelyn Nephew | | 524 East Perkins | | | Guthrie | OK | 73034 | |
| Evelyn Newton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Evelyn Newton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Evelyn Newton | | 5201 Washington Blvd | | | Spencer | OK | 73084 | |
| EVENSON ENERGY LLC | | PO BOX 14613 | | | OKLAHOMA CITY | OK | 73113-0613 | |
| EVENTFUL CONFERENCES LLC | | 318S CLINTON ST SUITE 300 | | | SYRACUSE | NY | 13202 | |
| EVENTIVES INC | | PO BOX 76559 | | | OKLAHOMA CITY | OK | 73147 | |
| EVERCORE GROUP LLC | | 55 EAST 52ND ST | | | NEW YORK | NY | 10055 | |
| EVERETT CARMAN | | 2806 CONCORD LANE | | | WOODWARD | OK | 73801-6402 | |
| EVERETT CUTTER | | 10624 S 186TH ST | | | DOUGLAS | OK | 73733 | |
| EVERETT EASLEY | | 215 S TERRILL DR | | | STILLWATER | OK | 74074 | |
| EVERETT EVANS | | 6034 MANZANAR AVE | | | PICO RIVERA | CA | 90660 | |
| EVERETT FAMILY REVOCABLE TRUST | | 5 KIM COURT | | | MANSFIELD | TX | 76063-4862 | |
| EVERETT FILLEY | | 518 ADMIRAL BENBOW LN | | | MCQUEENEY | TX | 78123-3402 | |
| EVERETT GUNKEL | | 8115 S COYLE RD | | | COYLE | OK | 73027-5302 | |
| EVERETT L & RUTH A GUNKEL REV TR | | 8115 S COYLE RD | | | COYLE | OK | 73027 | |
| EVERETT L THOMAS | | 80 W MAIN ST | | | BOONEVILLE | AR | 72927 | |
| EVERETT LAME | | PO BOX 109 | | | AUGUSTA | MT | 59410-0109 | |
| EVERETT LIGHTY | | PO BOX 267 | | | PERRY | OK | 73077 | |
| EVERETT SQUIRES ESTATE | | RR S, BOX 14 | | | TALOGA | OK | 73667 | |
| EVERETT STOUT | | 23901 CR 190 | | | PERRY | OK | 73077 | |
| EVERT MALLATT | | 326 S EMPORIA ST | | | EL DORADO | KS | 67042 | |
| Evert Rossiter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Evert Rossiter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Evert Rossiter | | 816 E 6th St | | | Cushing | OK | 74023 | |
| EVGS PROPERTY INC | | 5313 N HUDSON AVE | | | OKLAHOMA CITY | OK | 73118 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVO INCORPORATED EVO DOWNHOLE VIDE | | 15720 PARK ROW, SUITE 500 | | | HOUSTON | TX | 77084 | |
| EVOLUTION ROYALTIES LLC | | 2520 NW 118TH ST | | | OKLAHOMA CITY | OK | 73120 | |
| EVOLUTION WELL SERVICES | | 4 WATERWAY SQUARE PLACE, SUITE 900 | | | THE WOODLANDS | TX | 77380 | |
| EWING TRENCHING SERVICE INC | | 10901 W LONGHORN TRL | | | DRUMMOND | OK | 73735 | |
| EXACT ENGINEERING INC | | SUITE 310  20 EAST 5th STREET | | | TULSA | OK | 74103 | |
| EXCEED OILFIELD EQUIPMENT INC | | 17314 STATE HWY 249 STE 320 | | | HOUSTON | TX | 77064 | |
| EXCEL PRODUCTS | | PO BOX 856 | | | WOODWARD | OK | 73802 | |
| EXCEL STIMULATION LLC | | PO BOX 160 | | | CLEO SPRINGS | OK | 73729-0160 | |
| EXCLAIMER LTD | | 445 PARK AVE FL 9 | | | NEW YORK | NY | 10022-8606 | |
| EXECUJET AUSTRALIA | | PO BOX 205 | | | | | | AUSTRALIA |
| EXGO LTD | | PO BOX 652 | | | OKLAHOMA CITY | OK | 73101 | |
| EXILE RESOURCES INC | | PO BOX 485 | | | PIEDMONT | OK | 73078-0485 | |
| EXLP OPERATING LLC | | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXOK INC | | 6410 N SANTA FE AVE STE B | | | OKLAHOMA CITY | OK | 73116 | |
| EXOTIC OIL & GAS LLC | | 1 INDIAN SPRINGS RD | | | INDIANA | PA | 15701-3634 | |
| EXPERT REPAIR LLC | | PO BOX 382 | | | CHOCTAW | OK | 73020 | |
| EXPRESS ENERGY SERVICES OPERATING | | 9800 RICHMOND AVE STE 700 | | | HOUSTON | TX | 77042 | |
| EXPRESS ENERGY SERVICES OPERATING L | | PO BOX 843971 | | | DALLAS | TX | 75284 | |
| EXPRESS SERVICES INC | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126-9011 | |
| EXPRO AMERICAS LLC | | DEP 2080 | | | DALLAS | TX | 75312-2080 | |
| EXTERRAN ENERGY SOLUTIONS LP | | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXTERRAN PARTNERS LP | | 16666 NORTHCHASE DR | | | HOUSTON | TX | 77060-6014 | |
| EXTRACT PRODUCTION SERVICES, LLC | | 1336 N 143RD EAST AVE | | | TULSA | OK | 74116 | |
| EXTREME PLASTICS PLUS INC | | 360 EPIC CIRCLE DR | | | FAIRMONT | WV | 26554 | |
| EXXON MOBIL CORPORATION | | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| EXXONMOBIL CP | | PO BOX 730586 | | | DALLAS | TX | 75373 | |
| E-Z ICE INC | | PO BOX 1249 | | | CUSHING | OK | 74023 | |
| Ezell Cobb | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ezell Cobb | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ezell Cobb | | 504 NW 114 St | | | Oklahoma City | OK | 73114 | |
| F BAUCHENS | | 12950 BEACON COVE LANE | | | FORT MEYERS | FL | 33919 | |
| F BELL | | 213 N MAGNOLIA AVE | | | BROKEN ARROW | OK | 74012-2191 | |
| F D HUNT OSAGE TRUST | | 10279 COVENTRY CIRCLE | | | JOHNSTON | IA | 50131-3105 | |
| F HOKE | | 2722 W VIOLET AVE | | | TUCSON | AZ | 85705 | |
| F JOE PODPECHAN | | 2672 EAST 26TH ST | | | TULSA | OK | 74114 | |
| F L DUNN III INVESTMENTS LLC | | PO BOX 1424 | | | TULSA | OK | 74101-1424 | |
| F LAWRENCE & WILMA A BAILLIERE | | PO BOX 490 | | | RICHLAND | MO | 65556 | |
| F LEE SHOEMAKER FAMILY REV LVG TRST | | 1616 CARVER ST | | | REDONDO BEACH | CA | 90278 | |
| F LEE SHOEMAKER TR UDT 4-23-86 | | 1616 CARVER ST | | | REDONDO BEACH | CA | 90278 | |
| F P SCHONWALD CO | | 9434 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114-7809 | |
| F&S TRUCKING INC | | PO BOX 986 | | | ALVA | OK | 73717 | |
| F. MICHAEL TARPLEY | | 1509 NW 149TH | | | EDMOND | OK | 73013 | |
| F.A. GILLESPIE LLC | | 1121 W WARNER RD, SUITE 109 | | | TEMPE | AZ | 85284 | |
| F1 ENERGY LLC | | 1236 BROCKTON AVE APT 5 | | | LOS ANGELES | CA | 90025 | |
| FABIAN GORDON | | 1900 PRESTON RD, STE 267-298 | | | PLANO | TX | 75093 | |
| FABIENNE LYLES | | 1921 CHESHAM DRIVE | | | CARROLTON | TX | 75007 | |
| Fabrie, Colby | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FACTSET RESEARCH SYSTEMS INC | | 601 MERRITT 7 | | | NORWALK | CT | 06851 | |
| FAE ELIZABETH ROGERS HALLEY ESTATE | | PO BOX 947 | | | LUBBOCK | TX | 79408-0947 | |
| FAE KING | | 12511 E 44TH STREET | | | RIPLEY | OK | 74062 | |
| FAEGRE BAKER DANIELS LLP | | 3200 WELLS FARGO CENTER | | | DENVER | CO | 80203-4532 | |
| FAIRFAX OIL COMPANY | | 2701 STATE STREET | | | DALLAS | TX | 75204-2634 | |
| FAIRFIELD ENERGY LLC | | PO BOX 520995 | | | TULSA | OK | 74152 | |
| FAIRFIELD MINERALS COMPANY LLC | | PO BOX 1888 | | | ARDMORE | OK | 73402-1888 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fairfield Oil & Gas Corp | c/o Durbin Larimore & Bialick | Attn: Michael L Darrah | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Fairfield Oil & Gas Corp | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| Fairfield Oil & Gas Corp | | 1721 W 33rd St | Ste. B | | Edmond | OK | 73083 | |
| FAIRMONT CORP | | 6153 S QUEBEC AVE | | | TULSA | OK | 74136 | |
| FAIRMONT ROCKET LLC | | 200 CRESCENT CT STE 1040 | | | DALLAS | TX | 75201-2103 | |
| FAIRMOUNT ENERGY LLC | | 4516 LOVERS LN #121 | | | DALLAS | TX | 75225-6925 | |
| FAIRMOUNT LAND & MINERALS LLC | | 5950 SHERRY LANE STE 400 | | | DALLAS | TX | 75225 | |
| FAIRWAY MINERALS COMPANY | | 2121 S COLUMBIA AVE SUITE 650 | | | TULSA | OK | 74114-3505 | |
| FAIRWAY RESOURCES III LLC | | PO BOX 671349 | | | DALLAS | TX | 75267-1349 | |
| FAIRWAY RESOURCES III LLC | | PO BOX 671349 | | | DALLAS | TX | 75267-1349 | |
| FAIRY M LYND MEMORIAL REV LVG TR | | 309 N STALLARD ST | | | STILLWATER | OK | 74075 | |
| FAITH AIKEN | | 1112 PENROD DR | | | GRANDBURY | TX | 99999 | |
| FAITH GREENFIELD | | 1917 NORTH BROADWAY | | | SHAWNEE | OK | 74804 | |
| FAITH STRUNK | | 6602 PARK LN | | | HOUSTON | TX | 77023 | |
| FALCON FIELD SERVICE INC | | PO BOX 146 | | | HOMINY | OK | 74035-0146 | |
| FALCON FLOWBACK SERVICES LLC | | PO BOX 180575 | | | Fort Smith | AR | 72918 | |
| FALCON OIL & GAS COMPANY | | 4804 PEPPERIDGE PL | | | ODESSA | TX | 79761 | |
| FALCON TECHNOLOGIES AND SERVICES IN | | PO BOX 202901 | | | DALLAS | TX | 75320-2901 | |
| Falish Branton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Falish Branton | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Falish Branton | | 2308 NE 26th St | | | Oklahoma City | OK | 73111 | |
| FALL RIVER RESOURCES INC | | PO BOX 13456 | | | DENVER | CO | 80201 | |
| FAMILY DENTAL CENTER INC-401(K) | | 1713 KINGSBURY LANE | | | NICHOLS HILLS | OK | 73116 | |
| FAMILY DOLLAR STORES OF OKLAHOMA | | PO BOX 1017 | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY TREE CORPORATION | | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| FANNET HILDEBRAND | | 1301 PECAN ST | | | PERRY | OK | 73077-2014 | |
| Fanning, Elizabeth | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FARLEY FAMILY IRREVOCABLE TST | JANE SWAN TRUSTEE | | | | MUSKOGEE | OK | 74403-6011 | |
| FARMERS CO OPERATIVE ELEVATOR | | PO BOX 190 | | | MARSHALL | OK | 73056-0190 | |
| FARMERS COOPERATIVE ASSOCIATION | | PO BOX 249 | | | VICI | OK | 73859 | |
| FARMERS ROYALTY COMPANY | | 3829 N CLASSEN BLVD STE 101 | | | OKLAHOMA CITY | OK | 73118-2854 | |
| FARMERS UNITED COOPERATIVE POOL | | PO BOX 1304 | | | WOODWARD | OK | 73802-1304 | |
| FAROLD COLLINS | | 3318 SOUTHERN OAKS | | | STILLWATER | OK | 74704 | |
| FARRIE GRAHAM | | 2204 COLCHESTER DR | | | EDMOND | OK | 73034 | |
| FARRIS FAMILY 1996 LIVING TRUST | | PO BOX 14176 | | | OKLAHOMA CITY | OK | 73113-0176 | |
| FARRIS RANCH INC | | PO BOX 146 | | | TALOGA | OK | 73667 | |
| FASKEN FOUNDATION | | PO BOX 2024 | | | MIDLAND | TX | 79702-2024 | |
| FASTSIGNS | | 2837 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| Fatiha Karimian | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Fatiha Karimian | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Fatiha Karimian | | 8020 S. 88th E. Ave | | | Tulsa | OK | 74133 | |
| FAUDREE Q ACCOUNT LTD | | PO BOX 3691 | | | MIDLAND | TX | 79702 | |
| FAULCONER 2004 LP LLP | | PO BOX 7995 | | | TYLER | TX | 75711 | |
| FAULCONER RESOURCES 1992 LIMITED | | PO BOX 8150 | | | TYLER | TX | 75711 | |
| FAY LINN | | 1817 E 56TH ST | | | STILLWATER | OK | 74074-7232 | |
| FAY THOMPSON | | 914 SURRY PLACE DRIVE | | | CLEBURNE | TX | 76033-6038 | |
| FAY YOUNGER | | 4535 TIVOLI ST | | | SAN DIEGO | CA | 92107 | |
| FAYDENE MACLEOD | | 927 WEDGEWOOD WAY | | | RICHARDSON | TX | 75080 | |
| FAYE BERTRAND | | 2226 E EMPIRE ST | | | CORTEZ | CO | 81321-2639 | |
| FAYE JORDAN | | 205 MCDONAL ST | | | COVINGTON | OK | 73730 | |
| FAYE PHILLIPS | | 16590 HUNTER AVE | | | OREGON CITY | OR | 97045 | |
| FAYE RATCLIFF | | 341663 E HIGHWAY 62 | | | MEEKER | OK | 74855-1025 | |
| FAYES DINOSAUR RANCH LLC | | 5823 EDMOND RD NE | | | PIEDMONT | OK | 73078 | |
| FAYETTA JOLLEY | | 1437 E WALNUT ST | | | CUSHING | OK | 74023 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTA TEVEBAUGH | | 623 E MAPLE AVE | | | STILLWATER | OK | 74074-3726 | |
| FBC ROYALTY PARTNERS LLC | | 5950 SHERRY LANE  SUITE 400 | | | DALLAS | TX | 75225 | |
| FBO ALAN B NELSON CO TTEE UDT 2-8-9 | | 3925 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| FC GOODWIN | | 6355 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| FCONSTR OIL LLC | | 2830 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| FDK LLC | | PO BOX 27227 | | | HOUSTON | TX | 77227 | |
| FEA INC OUIDA RAINEY - ATTY-IN-FACT | | 4400 OLD CANTON RD, SUITE 220 | | | JACKSON | MS | 39211 | |
| FECHNER PUMP & SUPPLY INC | | PO BOX 1488 | | | CUSHING | OK | 74023-1488 | |
| FEDERAL DEPOSIT INSURANCE CORP (FDI | | 1601 BRYAN ST | | | DALLAS | TX | 75201-4586 | |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | | 847 SOUTH PICKET ST | | | ALEXANDRIA | VA | 22304-4605 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATI | | 135 N LOS ROBLES AVE | | | PASADENA | CA | 91101 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266 | |
| Felicia Sanchez-Riancho | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Felicia Sanchez-Riancho | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Felicia Sanchez-Riancho | | 9704 E. 99th St | | | Tulsa | OK | 74133 | |
| FELIPE JESUS MERAZ | | RT 1 BOX 63 | | | CAMARGO | OK | 73853 | |
| FELIX ENERGY LLC | | 1530 16TH ST STE 500 | | | DENVER | CO | 80202 | |
| FELIX STACK HOLDINGS LLC | | 1530 16TH ST STE 500 | | | DENVER | CO | 80202-1467 | |
| FELIX VALADEZ | | 10001 WOODVIEW DR | | | OKLAHOMA CITY | OK | 73165-9150 | |
| Felix Alvarez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Felix Alvarez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Felix Alvarez | | 1107 E Lockheed Dr | | | Oklahoma City | OK | 73110 | |
| FENERGY  LLC | | 301 NW 151ST ST | | | EDMOND | OK | 73013-1796 | |
| FERGUSON-OLANDER INC | | 18507 BENT PINE DR | | | HUDSON | FL | 34667 | |
| FERLAN DEAN | | 4909 E KARA DR | | | STILLWATER | OK | 74074-8618 | |
| FERN BROYLES URBAN | | 4222 APPLEROCK DR | | | BAYTOWN | TX | 77521 | |
| FERN I ROBERTS TRUST | | 114125 S 4172 RD | | | CHECOTAH | OK | 74426-6504 | |
| FERN LOYD | | 147 S MCFARLAND | | | STILLWATER | OK | 74074 | |
| FERN MANNING | | 125 SKYLINE DR | | | PERRY | OK | 73077 | |
| FERN RAY | | 13286 CAMINITO MAR VILLA | | | DEL MAR | CA | 92014 | |
| FERN ROBERTS | | 4124 N WASHINGTON ST | | | STILLWATER | OK | 74075-1443 | |
| FERNANDO E FLORES | | 4118 WHEAT HARVEST LANE | | | KATY | TX | 77494 | |
| FEROL WOLFE | | 1971 MOUNT HOPE CHURCH ROAD | | | MCLEANSVILLE | NC | 27301 | |
| FERRELLOILCO  LLC | | PO BOX 1177 | | | OKLAHOMA CITY | OK | 73101-1177 | |
| FERRIS CHEVROLET INC | | 634 WABASH AVE NW | | | NEW PHILADELPHIA | OH | 44663-4146 | |
| FESCO LTD | | 1000 FESCO AVENUE | | | ALICE | TX | 78332 | |
| FFF INC | | PO BOX 8874 | | | DENVER | CO | 80201-8874 | |
| F-FIVE INVESTMENTS LLC | | PO BOX 7088 | | | EDMOND | OK | 73083-7088 | |
| FHA Investments LLC | c/o Ahrberg Milling Cushing | 200 S Depot Ave | | | Cushing | OK | 74023 | |
| FHA Investments LLC | c/o Hall Estill Hardwick Gable Golden & Nelson PC | Attn: Michael E Smith | 100 N Broadway | Chase Tower, Ste. 2900 | Oklahoma City | OK | 73102 | |
| FHA Investments LLC | | | | | | | | |
| FHA INVESTMENTS LLC | | PO BOX 1030 | | | CUSHING | OK | 74023-1030 | |
| FHA Investments LLC | | 808 S Euchee Valley | PO Box 1030 | | Cushing | OK | 74023 | |
| FHA OIL & GAS LLC | | 808 S EUCHEE VALLEY RD | | | CUSHING | OK | 74023-2966 | |
| FIDELITY & DEPOSIT CO. OF MARYLAND | | 1220 N WALKER AVE | | | OKLAHOMA CITY | OK | 73103-3723 | |
| FIDELITY SECURITY LIFE | | PO BOX 632530 | | | CINCINNATI | OH | 45263-2530 | |
| FIFTH CHURCH OF CHRIST SCIENTIST | | 10305 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| FIFTY-ONE EAST WATER INC | | 2100 E 6TH AVE | | | STILLWATER | OK | 74074-6567 | |
| FILLMORE ENERGY RESOURCES LLC | | 1110 W MAIN ST STE 7 | | | NORMAN | OK | 73069 | |
| FILOLI OG 1 LP | | 4311 W LOVERS LN STE 200 | | | DALLAS | TX | 75209 | |
| FILSON FAMILY TRUST | | 2911 S FAIRGROUNDS | | | STILLWATER | OK | 74074 | |
| FINA E&P INC | | 1201 LOUISIANA SUITE 1800 | | | HOUSTON | TX | 77002 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY HOLBROOK | | 917 EXTER CIRCLE | | | YUKON | OK | 73099 | |
| FINNELL-JEANS MINERAL LLC | | 18329 S. 850 ROAD | | | NEVADA | MO | 64772 | |
| FIONA ROBERTSON | | 7856 ATKINSON RD | | | SEBASTOPOL | CA | 95472-2605 | |
| Fipps, Brady | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Fipps, Larry | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| FIREBALL EXPRESS COURIER | | SUITE 122, 510 - 12th AVE SW | | | CALGARY | AB | T2R 0X5 | CANADA |
| FIREHOUSE ASSET #1 LP | | 904 CONVEYOR DR | | | JOSHUA | TX | 76058 | |
| FIRETROL PROTECTION SYSTEMS INC | | 8401 AVE F | | | LUBBOCK | TX | 79404 | |
| FIRST BAPTIST CHURCH OF GLENCOE | | PO BOX 127 | | | GLENCOE | OK | 74032 | |
| FIRST BAPTIST CHURCH OF MARSHALL OK | | 202 NORTH OKLAHOMA | | | MARSHALL | OK | 73056 | |
| FIRST BAPTIST CHURCH OF MULHALL | | PO BOX 157 | | | MULHALL | OK | 73063 | |
| FIRST BAPTIST CHURCH OF NEVADA MISS | | 301 E HIGHLAND | | | NEVADA | MO | 64772 | |
| FIRST BAPTIST CHURCH OF STILLWATER | | 701 S DUNCAN ST | | | STILLWATER | OK | 74074-4444 | |
| FIRST CHRISTIAN CHURCH | | 200 E ADAMS | | | CRESCENT | OK | 73028 | |
| FIRST CHRISTIAN CHURCH | | 402 E NOBLE AVE | | | GUTHRIE | OK | 73044 | |
| FIRST CHRISTIAN CHURCH | | PO BOX 18636 | | | OKLAHOMA CITY | OK | 73154 | |
| FIRST CHRISTIAN CHURCH DISCIPLES | | 205 S ELM ST | | | CENTRALIA | IL | 62801 | |
| FIRST CHRISTIAN CHURCH OF MULHALL | | PO BOX 145 | | | MULHALL | OK | 73063 | |
| FIRST CHRISTIAN CHURCH OF POMONA | | 1751 N PARK AVE | | | POMONA | CA | 91768 | |
| FIRST CHRISTIAN CHURCH OF STILLWATE | | 411 W MATTHEWS AVE | | | STILLWATER | OK | 74075-7517 | |
| FIRST ME CHURCH OF MULHALL | | PO BOX 26 | | | MULHALL | OK | 73063 | |
| FIRST MISSIONARY BAPTIST | | 912 W 1ST ST | | | CHANDLER | OK | 74834-1802 | |
| FIRST NATIONAL BANK & TRUST CO | | 1100 E MAIN ST | | | WEATHERFORD | OK | 73096 | |
| FIRST NAT'L BANK & TRUST CO OF WEAT | | 1100 EAST MAIN ST | | | WEATHERFORD | OK | 73096 | |
| FIRST NATL BANK OF CHANDLER | | 7122 S SHERIDAN RD BOX 604 | | | TULSA | OK | 74133 | |
| FIRST OF CHRIST TRYON OKLAHOMA | | PO BOX 36 | | | TRYON | OK | 74875 | |
| FIRST OILFIELD SUPPLY LLC | | PO BOX 1469 | | | MCALESTER | OK | 74502-1469 | |
| FIRST PINKSTON LIMITED PARTNERSHIP | | 500 N AKARD ST STE 2970 | | | DALLAS | TX | 75201-6621 | |
| FIRST RESERVE | | 1 LAFAYETTE PL STE 3 | | | GREENWICH | CT | 06830-5449 | |
| FIRST UNITED METHODIST CHURCH | | 131 NORTH AVE | | | HENDERSON | TN | 38340 | |
| FIRST UNITED METHODIST CHURCH | | 436 VINE ST | | | JOHNSTOWN | PA | 15901 | |
| FIRST UNITED METHODIST CHURCH | | PO BOX 280 | | | PERKINS | OK | 74059-0280 | |
| FIRST UNITED METHODIST CHURCH OF CU | | 930 S LITTLE AVE | | | CUSHING | OK | 74023-4862 | |
| FIRST UNITED METHODIST CHURCH OF MU | | 600 E OKMULGEE | | | MUSKOGEE | OK | 74403 | |
| FIRST UNITED METHODIST CHURCH OF ST | | 400 W 7TH AVENUE | | | STILLWATER | OK | 74074 | |
| FIS KIODEX LLC | | PO BOX 5807 | | | CAROL STREAM | IL | 60197-5807 | |
| FISCHER FAMILY TR DTD 11-26-2013 | | 11703 S GETTY | | | COVINGTON | OK | 73730 | |
| FISHER ASSOCIATES | | 10100 CYPRESS COVE DR APT # 110 | | | FORT MYERS | FL | 33908-7643 | |
| FISHER PRODUCTION SERVICES INC | | PO BOX 3831 | | | ENID | OK | 73702-3831 | |
| FITE CONSULTING | | 732 E VICTORIA TERR | | | MUSTANG | OK | 73064-9490 | |
| FIVE-S OIL & GAS LLC | | PO BOX 821 | | | MADILL | OK | 73446 | |
| Fixley, Tyler | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FJJD LP | | PO BOX 22100 | | | OKLAHOMA CITY | OK | 73123 | |
| FLAME ROYALTIES INC | | PO BOX 702281 | | | TULSA | OK | 74170 | |
| FLANAGAN FAMILY TR DATED 8-20-2002 | | 1821 KINGSGATE TER | | | YUKON | OK | 73099-4417 | |
| FLATLINE PESTCONTROL, INC | | 108 S. 1ST STREET | | | GUTHRIE | OK | 73044 | |
| FLAVIL MARTIN TRUST | | 43055 80TH ST W | | | LANCASTER | CA | 93536 | |
| FLEISCHAKER MINERAL CO LLC | | 100 N BRDWAY STE 2460 | | | OKLAHOMA CITY | OK | 73102 | |
| FLEISCHER VENTURES LLC | | 6204 NW 161ST CIR | | | EDMOND | OK | 73013-9474 | |
| FLEISCHER, FLEISCHER, | | 11032 QUAIL CREEK ROAD SUITE 209 | | | OKLAHOMA CITY | OK | 73120 | |
| FLETCHER ROYALTY LLC | | 13621 RUE ROYAL LN | | | SILVERHILL | AL | 36576-3248 | |
| FLEX-CHEM CORPORATION | | PO BOX 1647 | | | WEATHERFORD | OK | 73096-1647 | |
| FLEXERA SOFTWARE LLC | | 300 PARK BLVD STE 500 | | | ITASCA | IL | 60143 | |
| FLICKA ENERGY INC | | PO BOX 474 | | | CRESCENT | OK | 73028 | |
| FLINT AND AMBER FARRIS JT | | RT. 2, BOX 47 | | | TALOGA | OK | 73667 | |
| FLINT EQUIPMENT LLC | | PO BOX 311 | | | DRUMRIGHT | OK | 74030 | |
| FLINT RESOURCES COMPANY LLC | | 1625 W 21ST ST | | | TULSA | OK | 74107-2707 | |
| FLIR COMMERCIAL SYSTEMS INC. | | LOCKBOX 11115 | | | BOSTON | MA | 02211 | |
| FLJ LLC | | 2323 S LEGENDARY LN | | | STILLWATER | OK | 74074-2153 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOCO2 LTD | | PO BOX 733003 | | | DALLAS | TX | 75373-3003 | |
| FLODINE LEE | | 43097 STATE HIGHWAY 139 | | | TULELAKE | CA | 96134-8257 | |
| FLOGISTIX LP | | PO BOX 731389 | | | DALLAS | TX | 75373-1389 | |
| FLORA BOYD | | 118 MOUNT BASS | | | LONG BEACH | MS | 39560-4421 | |
| FLORA LEFORCE | | 1441B PAR RD | | | PERRY | OK | 73077 | |
| FLORA RAY | | 118 MOUNT BASS | | | LONG BEACH | MS | 39560-4421 | |
| FLORENCE AKERS | | 821 8TH STREET | | | ELKO | NV | 89801 | |
| FLORENCE BERNICE JEYS | | 210 N SEDGWICK ST | | | WICHITA | KS | 67203-5646 | |
| FLORENCE COOVER ESTATE TRUST | | 4020 HIGHWAY 71 | | | SPENCER | IA | 51301-2033 | |
| FLORENCE F FLYNN | | 40396 HOLIK RD | | | HEMPSTEAD | TX | 77445-3720 | |
| FLORENCE GRAHAM | | PO BOX 139 | | | SAVANNA | OK | 74565 | |
| FLORENCE HANEWINCKEL | | 83 ALTON PARK LN | | | FRANKLIN | TN | 37064 | |
| FLORENCE HANSEN | | 20625 NIGHTHAWK LN | | | LUTHER | OK | 73054 | |
| FLORENCE HILL | | 5015 PERSHING AVE | | | FORT WORTH | TX | 76107-4823 | |
| FLORENCE KNOCH | | 722 N PINE ST | | | HARRISON | AR | 72601 | |
| FLORENCE LEIGH | | 3901 JUDY DR | | | STILLWATER | OK | 74075 | |
| FLORENCE NELSON FAM TR | | 215 W FREEMAN AVE UNIT 127 | | | PERKINS | OK | 74059-5601 | |
| FLORENCE NELSON FMILT TRUST | | 215 W FREEMAN AVE UNIT 127 | | | PERKINS | OK | 74059-5601 | |
| FLORENCE OLDS | | 112 E MILL ST | | | BUTLER | KY | 41006-1007 | |
| FLORENCE RILEY | | 8520 DAMAN PLACE | | | OKLAHOMA CITY | OK | 73159-6241 | |
| FLORENCE ROCHE | | 51616 WHITAKER FOREST DRIVE | | | BADGER | CA | 93603-9739 | |
| FLORENCE SIMMONS | | 1711 S FLORENCE PL | | | TULSA | OK | 74104 | |
| FLORENCE V. KELLEY TRUST | | 2408 HIGH SCHOOL DRIVE | | | ST. LOUIS | MO | 63144-2216 | |
| FLORENCE WALKER | | 121 E 11TH ST | | | NEWTON | KS | 67114 | |
| FLORENCE WASS | | 221 S 12TH ST APT N503 | | | PHILADELPHIA | PA | 19107 | |
| FLORENCE WASS | | 911 S GRAY ST | | | STILLWATER | OK | 74074-5443 | |
| FLORENCE WHISENHUNT | | RR 1 BOX 216 | | | GAGE | OK | 73834 | |
| FLORENE GRAHAM | | 1900 S MAIN ST | | | MCALESTER | OK | 74501 | |
| FLORENE MUEGGENBORG | | 5823 EDMOND RD NE | | | PIEDMONT | OK | 73078 | |
| FLORETTA JONES | | 2941 NW 65TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| FLORIAN JONES | | ADDRESS REDACTED | | | | | | |
| FLORIDA DEPARTMENT OF FINANCIAL SER | | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| Florida Dept of Financial Services | Division of Unclaimed Property | 200 East Gaines Street | | | Tallahassee | FL | 32399-0358 | |
| FLORIDA OIL LIMITED PARTNERSHIP | | 12225 GREENVILL AVE #440 | | | DALLAS | TX | 75243 | |
| FLORN EASTERLY | | 705 W JACKSON | | | COVINGTON | OK | 73730 | |
| FLOSSIE F HAGIN REV TRUST | | PO BOX 127 | | | CORDELL | OK | 73632-0127 | |
| FLOSSIE FOCHT | | 115 NE 6TH | | | PERKINS | OK | 74059 | |
| FLOW BOY SERVICES LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| FLOW PRODUCTION COMPANY | | 3000 N. GARFIELD, SUITE 265 | | | MIDLAND | TX | 79705-6414 | |
| FLOW-CAL INC | | PO BOX 58965 | | | HOUSTON | TX | 77258-8965 | |
| FLOWCO PRODUCTION SOLUTIONS LLC | | 18511 IMPERIAL VALLEY DRIVE | | | HOUSTON | TX | 77073 | |
| FLOYD AND ELEANOR HAWK TR | | 4619 S HUSBAND ST | | | STILLWATER | OK | 74074-7709 | |
| FLOYD BRYAN | | 7917 W ROLLIN ACRES RD | | | SAN ANGELO | TX | 76901-7069 | |
| FLOYD BUNTIN AND BESSIE L BUNTIN HW | | 1012 N MANNING ST | | | STILLWATER | OK | 74075-7206 | |
| FLOYD COCKRELL | | 525 W BURLESON ST | | | WHARTON | TX | 77488-5411 | |
| FLOYD COLLYAR | | 221 MCDONAL ST | | | COVINGTON | OK | 73730 | |
| FLOYD DWINELL | | 114 COUNTY ROAD 3777 | | | FARMINGTON | NM | 87401-7970 | |
| FLOYD GONDERMAN | | 32129 DUCK CREEK BLVD | | | AFTON | OK | 74331 | |
| FLOYD KEITH | | 4216 NE 140TH PLACE | | | EDMOND | OK | 73013 | |
| FLOYD KEITH | | 7450 INDEPENDENCE | | | PERRY | OK | 73077 | |
| FLOYD L & WILMA L FARLEY | | 1108 SOUTH BRETHREN RD | | | CUSHING | OK | 74023 | |
| FLOYD LAME | | 812 48 ST | | | GREAT FALLS | MT | 59405 | |
| FLOYD LINDSEY | | 14108 WHEAT PL | | | OKLAHOMA | OK | 73170-8729 | |
| FLOYD LOFTISS | | 915 W 26TH AVE | | | STILLWATER | OK | 74074 | |
| FLOYD MOTT | | 22315 E 520 RD | | | COLCORD | OK | 74338 | |
| FLT MINERALS LLC | | 8100 AINSWORTH DR | | | KNOXVILLE | TN | 37909 | |
| FLYING Y LAND & CATTLE CO | | 3720 E 2ND ST | | | EDMOND | OK | 73034-7303 | |
| FLYNN OF ORMOND BEACH LP | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| FLYWILL ROYALTY LLC | | 100 N BROADWAY SUITE 2460 | | | OKLAHOMA CITY | OK | 73102 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMC TECHNOLOGIES CANADA LTD. | | PO BOX A | | | TORONTO | ON | M5W 0E9 | CANADA |
| FMC TECHNOLOGIES INC | | PO BOX 844356 | | | DALLAS | TX | 75284-4356 | |
| FMC TECHNOLOGIES MEASUREMENT | | 1602 WAGNER AVE | | | ERIE | PA | 16510 | |
| FOAMTECH INC | | PO Box 925 | | | WOODWARD | OK | 73802 | |
| FOCUS SEVEN LLC | | 4015 NW 58TH ST | | | OKLAHOMA CITY | OK | 73112-1630 | |
| Folsom, Kody | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FON GLENN HUTSON COFFMAN | | 1055 HUCK ROAD | | | LOWELL | OH | 45744 | |
| FONDA MANWELL | | 1614 RAIN TREE LN | | | CHOCTAW | OK | 73020-7259 | |
| FOOTHILLS MINERALS LLC | | 153 S. BROADWAY ST. | | | LA PORTE | TX | 77571-5305 | |
| FORD ROYALTY COMPANY LLC | BOKF, AGENT | | | | TULSA | OK | 74101-1588 | |
| FORDEE RHOADES OIL CO | | 2512 E 71ST ST STE I | | | TULSA | OK | 74136-5575 | |
| FORDY INC. | | PO BOX 782 | | | PERRY | OK | 73077 | |
| FOREMAN ENTERPRISES INC | | PO BOX 30610 | | | EDMOND | OK | 73003-0011 | |
| FOREST H BENNETT JR | | 18441 N 87TH AVE APT 122 | | | PEORIA | AZ | 85382 | |
| FOREST SHORT | | PO BOX 115 | | | GREENVIEW | CA | 96037-0115 | |
| FORMS ON-A-DISK | | 11551 FOREST CENTRAL DR STE 205 | | | DALLAS | TX | 75243-3933 | |
| FORNEY DRILLING | | 214 ENCINO AVE | | | SAN ANTONIO | TX | 78209 | |
| FORREST BLACKSTOCK | | PO BOX 2038 | | | PISMO BEACH | CA | 93448-2038 | |
| FORREST BRYAN | | 7911 E 87TH ST | | | TULSA | OK | 74133-4862 | |
| FORREST DAVIS | | 1789 CROSSFIELD DR | | | EDMOND | OK | 73025 | |
| FORREST DOWNING | | 59 KITTRIDGE TERR | | | SAN FRANCISCO | CA | 94118 | |
| FORREST EVORITT | | 2019 HARRIS AVE | | | INDEPENDENCE | MO | 64052 | |
| FORREST HALL | | 3007 N RANGE RD | | | STILLWATER | OK | 74075-2040 | |
| FORREST HOEFFER | | 3049 CR 2201 | | | HARTMAN | AR | 72840 | |
| FORREST HUTCHINSON | | 121 MYRICK DR | | | MACON | GA | 31220-6761 | |
| FORREST JACOB WYNN AGENT EDDYE DREY | | 4925 GREENVILLE AVE STE 900 | | | DALLAS | TX | 75206 | |
| FORREST KNOX | | 3801 BURNS RD | | | EDMOND | OK | 73025 | |
| FORREST MILLS | | 6294 TALIAFERRO WAY | | | ALEXANDRIA | VA | 22315 | |
| FORREST ROBINETT | | 316 WICHITA DRIVE | | | NORMAN | OK | 73071 | |
| FORREST WHITMORE | | PO BOX 192 | | | MILFAY | OK | 74046-0192 | |
| FORREST WILSON HOOD JR | | 812 N CARROLLTON AVENUE | | | NEW ORLEANS | LA | 70119 | |
| FORSYTH CUBBAGE & ASSOC PC | | PO BOX 7 | | | CUSHING | OK | 74023-0007 | |
| FORT WORTH MINERAL | | PO BOX 17418 | | | FORT WORTH | TX | 76102 | |
| FORT WORTH ROYALTY COMPANY | | 1315 W 10TH ST | | | FORT WORTH | TX | 76102-3437 | |
| FORTHALLNER IRREV TRUST DTD 9-8-201 | | 3218 BERMUDA DR | | | SAND SPRINGS | OK | 74063-2959 | |
| FORTUNA INVESTMENTS LLC | | PO BOX 21332 | | | OKLAHOMA CITY | OK | 73156 | |
| FORTUNE FAVORS THE BOLD LP | | 70 STONEBRIDGE RD | | | PONCA CITY | OK | 74604 | |
| FORTUNE NATURAL RESOURCES | | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| FORTUNE NATURAL RESOURCES CORPORATI | | 16400 DALLAS PARKWAY STE 100 | | | DALLAS | TX | 75248-2609 | |
| FORUM US INC | | PO BOX 203325 | | | DALLAS | TX | 75320-3325 | |
| FORWARD LAND LLC | | 723 HUDSON AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| FOSSIL FLUIDS LLC | | 9742 N 2350 RD | | | WEATHERFORD | OK | 73096-4120 | |
| FOSTER HARRINGTON | | 1209 NE 89TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| FOSTER RESOURCES LLC | | 2604 NW 58TH PL | | | OKLAHOMA CITY | OK | 73112 | |
| FOUR POINT ENERGY, LLC | | 100 ST PAUL STREET, SUITE 400 | | | DENVER | CO | 80206 | |
| FOUR SEAS EXPLORATION LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| FOURPOINT ENERGY LLC | | PO BOX 912762 | | | DENVER | CO | 80291-2762 | |
| FOURPOINT ENERGY LLC | | PO BOX 912787 | | | DENVER | CO | 80291-2762 | |
| FOURTH STREET RENTALS LLC | | 324 S HUSBAND ST | | | STILLWATER | OK | 74074 | |
| FOWARD OIL & GAS | | 6801 BROADWAY EXT SVC RD STE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| Fox, Nancy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FOXTROT ENERGY SERVICES LLC | | PO BOX 248855 | | | OKLAHOMA CITY | OK | 73124 | |
| FRADY B HOLCOMB TRUST | | 214965 E 800 RD | | | LEEDEY | OK | 73654 | |
| FRAMEMASTERS | | 3226 S. BOULEVARD | | | EDMOND | OK | 73013 | |
| FRANCENE EATON | | 28476 E 840 RD | | | CASHION | OK | 73016 | |
| FRANCES A HANNIFIN | | PO BOX 350010 | | | WESTMINSTER | CO | 80035-0100 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES BELL REEDER REVOCABLE TRUST | | RR 2 BOX 193 | | | MOUNTAIN VIEW | OK | 73062-9665 | |
| FRANCES BURNS | | PO BOX 267 | | | MARSHALL | OK | 73056 | |
| FRANCES CAMPBELL | | 4320 RANKIN RD | | | OKLAHOMA CITY | OK | 73120-8024 | |
| FRANCES COFFEE | | 3532 HUNTSMAN RD | | | EDMOND | OK | 73003-3526 | |
| FRANCES DOTTER | | 20968 81ST RD | | | WINFIELD | KS | 67156-7291 | |
| FRANCES ELLEN GINSBURG | | PO BOX 101235 | | | FORT WORTH | TX | 76185 | |
| FRANCES FELL MALONE ESTATE | | PO BOX 1466 | | | ENID | OK | 73702-1466 | |
| FRANCES FRANK | | 1016 S BLUE RIDGE ST | | | STILLWATER | OK | 74074-1461 | |
| FRANCES G LOPATA | CAMBRIDGE PETROLEUM GROUP INC AGENT | | | | MCKINNEY | TX | 75070 | |
| FRANCES G SNYDER ESTATE DECD | | 2729 WILSHIRE | | | OKLAHOMA CITY | OK | 73116 | |
| FRANCES GALE | | RT 2 BOX 104 | | | CRESENT | OK | 73028 | |
| FRANCES HAMIL | | 40832 40TH STREET W | | | CARTERSVILLE3 | GA | 30121 | |
| FRANCES HANSEN | | 1512 GEORGE STREET | | | EDMOND | OK | 73003 | |
| FRANCES KAYE SINCLAIR | | PO BOX 271803 | | | OKLAHOMA CITY | OK | 73137-1801 | |
| FRANCES KINKADE | | PO BOX 71 | | | RIPLEY | OK | 74062-0071 | |
| FRANCES KIRCHNER | | 7130 S LEWIS AVE STE 900 | | | TULSA | OK | 74136 | |
| FRANCES L LONGAN & CINDY LONGAN KEI | | 815 E WILL ROGERS DR | | | STILLWATER | OK | 74075-5736 | |
| FRANCES LAVERNE JACKSON | | 312 EAST 3RD STREET | | | SKIATOOK | OK | 74070 | |
| FRANCES LAWRENCE | | 3016 N PECAN RD | | | PONCA CITY | OK | 74604 | |
| FRANCES LUCILLE MIHURA | | 1523 NORTH JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| FRANCES LYNN CASE REVOC TRUST | | 1525 S BOULDER CREEK DR | | | STILLWATER | OK | 74074 | |
| FRANCES M JOHNSON REV TR | | 7325 NW 121ST | | | OKLAHOMA CITY | OK | 73162 | |
| FRANCES MADDUX | | 3605 ROCKWOOD RD | | | ENID | OK | 73703 | |
| FRANCES MARZELLA HANSEN | | 10617 S 48TH WAY | | | PHOENIX | AZ | 85044 | |
| FRANCES MILLER ADAMS | | 1201 N FRETZAPT 28 | | | EDMOND | OK | 73003 | |
| FRANCES MOLUMPHY HAMPTON | | 814 NW 16TH | | | OKLAHOMA CITY | OK | 73106 | |
| FRANCES OBRIEN LUTHER | | 450 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| FRANCES RAYLENE SMITH | | 28500 CR 80 | | | ORLANDO | OK | 73073 | |
| FRANCES SHANKLE | | 9300 SHOSHONE AVE | | | NORTHRIDGE | CA | 91325-2327 | |
| FRANCES SPIVA | | PO BOX 1136 | | | PERKINS | OK | 74059-1136 | |
| FRANCES STAHL | | 73380 HARMON RD | | | JET | OK | 73749-4960 | |
| FRANCES TAKACS | | 676 KENNETH AVE | | | CAMPBELL | CA | 95008 | |
| FRANCES WOOD | | 10301 CHOKE CHERRY RD | | | CHEYENNE | WY | 82009-9475 | |
| FRANCESCA GARNER | | 8822 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| FRANCESCA KERR | | 7716 175TH ST SW | | | EDMONDS | WA | 98026 | |
| FRANCHON ALLEN | | 7326 ROSEBUD BEND DR | | | HUMBLE | TX | 77346 | |
| FRANCINE LEBOW 1996 LIVING TRUST | | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| FRANCINE MCROBERTS | | 225 SUNSET DRIVE | | | BROWNSVILLE | TX | 78520 | |
| FRANCINNE SNIDER WELSH | | 1134 LAKEVIEW DR | | | STAFFORD | VA | 22556-1299 | |
| FRANCIS ELSTON | | 5301 N ELLISON RD | | | GUTHRIE | OK | 73044 | |
| FRANCIS EUGENE ANDREWS REV TRUST | | 2100 OAK RIDGE DR | | | NEOSHO | MO | 64850 | |
| FRANCIS FITZGERALD | | 4309 E 60TH ST | | | TULSA | OK | 74135-4210 | |
| FRANCIS HILDEBRAND | | 709 W PALM ST | | | ENID | OK | 73701-2597 | |
| FRANCIS LABORDE WEINBERGER | | 1473 BLUEWOOD DR | | | RENO | NV | 89523 | |
| FRANCIS MARION REED | | 510 WEST 15TH ST | | | AUSTIN | TX | 78701 | |
| FRANCIS MARTIN SMITH | | 24115 E 113TH ST S | | | BROKEN ARROW | OK | 74014-7740 | |
| FRANCIS MATUSSAK | | 508 FRANCES ST | | | ENID | OK | 73703-4932 | |
| FRANCIS PEPPIN | | 444 S EGAN AVE | | | BURNS | OR | 97720-2250 | |
| FRANCIS TANNER | | 3320 SE 24TH ST | | | DEL CITY | OK | 73115-1614 | |
| FRANCIS THEDFORD | | 206 CANDLEWOOD | | | ENID | OK | 73701 | |
| FRANK & VERA SUE BUNCH REV LIV TR | | 3706 KING STREET #2007 | | | ENID | OK | 73703 | |
| FRANK A STROUBE GST EXEMPT TRUST | | PO BOX 800 | | | HENDERSON | TX | 75653 | |
| FRANK ADAMS | | 5006 CREEKWOOD PASS | | | SPRING BRANCH | TX | 78070-7014 | |
| FRANK ADAMS | | 2805 E 32ND AVE | | | STILLWATER | OK | 74074-7018 | |
| Frank Alan Stie | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank Alan Stie | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Frank Alan Stie | | 3114 S. Nassau Ave. | | | Sand Springs | OK | 74063 | |
| FRANK ALLEN | | 2722 PINNACLE PL | | | MISSOULA | MT | 59808-8673 | |
| FRANK AND LUCI D DURAN | | 10222 S HACKELMAN RD | | | COYLE | OK | 73027-3011 | |
| FRANK AND SANDRA J ADAMS JT | | 2805 E 32ND AVE | | | STILLWATER | OK | 74074-7018 | |
| FRANK ARNETT | | 19695 S FISCHERS MILL RD | | | OREGON CITY | OR | 97045-9687 | |
| FRANK B & JANET M HARGROVE TRUST | | PO BOX 1239 | | | STILLWATER | OK | 74076-1239 | |
| FRANK BATTLE | | PO BOX 22100 | | | OKLAHOMA CITY | OK | 73123 | |
| FRANK BRUNDAGE | | PO BOX 344 | | | THOMAS | OK | 73669 | |
| FRANK BRYAN | | 16485 FOLSOM RD | | | FLORENCE | MT | 59833 | |
| FRANK BUSCH | | 1323 N ELM ST | | | EUREKA | KS | 67045-1040 | |
| FRANK C CARTER JR | | 4208 BRYN MAWR DR | | | DALLAS | TX | 75225-6738 | |
| FRANK C DAVIS III | | PO BOX 600185 | | | DALLAS | TX | 75360-0185 | |
| Frank C. Vassar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Frank C. Vassar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Frank C. Vassar | | 14933 SE 79th St | | | Choctaw | OK | 73020 | |
| FRANK CAVANAUGH | | 489 SILVER SHADOW DRIVE | | | SAN MARCOS | CA | 97078 | |
| FRANK CHRZ | | 13670 JOHN WAYNE | | | PERRY | OK | 73077 | |
| FRANK CROSS | | 311 W 5TH ST UNIT T1 | | | AUSTIN | TX | 78701-2840 | |
| FRANK CUNNINGHAM | | 2198 E CR 68 | | | MULHALL | OK | 73063 | |
| FRANK DALE REVOCABLE TRUST DALE | | 4835 PEORIA SUITE 11 | | | TULSA | OK | 74105 | |
| FRANK DOLF | | 6405 BEAVER CREEK RD | | | OKLAHOMA CITY | OK | 73162 | |
| FRANK DOLLINS | | 2405 E 68TH ST | | | STILLWATER | OK | 74074 | |
| FRANK DOTTER | | 4917 CUMMINGS DR | | | NORTH RICHLAND HILLS | TX | 76180-6931 | |
| FRANK DVORAK | | 10450 DEER RIDGE | | | PERRY | OK | 73077 | |
| FRANK E GILLESPIE TRUST | | 2459 RED BUD TRAIL DR | | | GERMANTOWN | TN | 38139 | |
| FRANK FORAKER | | 482 W FIRST ST | | | PALISADE | CO | 81526 | |
| FRANK FOSTER | | 501 COLDSTREAM DR | | | TALLAHASSEE | FL | 32312-2807 | |
| FRANK G LAHMAN | | 1526 LAKEVIEW DRIVE | | | SILVERTON | OR | 97381-8742 | |
| FRANK GLENN JACOBS | | PO BOX 933 | | | EAGAR | AZ | 85925 | |
| FRANK GOE | | 111 HIGHWAY 164 | | | PERRY | OK | 73757 | |
| Frank Griffin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Frank Griffin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Frank Griffin | | 1812 N. Firewood Ave | | | Broken Arrow | OK | 74012 | |
| FRANK H BYRNE ESTATE OF | | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| FRANK HERNANDEZ | | 813 N FLORA | | | WICHITA | KS | 67212 | |
| FRANK HORGER | | 113 WARBONNET TR | | | DEL RIO | TX | 78840-2032 | |
| FRANK JAY | | PO BOX 6453 | | | KINGWOOD | TX | 77325-6453 | |
| FRANK JUNIOR DVORAK ESTATE | | 10751 CHISHOLM | | | PERRY | OK | 73077 | |
| FRANK LYON | | DBLIN HI RD | | | GREENWICH | CT | 06830 | |
| FRANK MAHAN | | PO BOX 20669 | | | OKLAHOMA CITY | OK | 73156 | |
| FRANK POSPISIL | | 1925 N. 2910 ROAD | | | HENNESSEY | OK | 73742-7311 | |
| FRANK PRALLE | | 2419 W ALASKA AVE | | | FLAGSTAFF | AZ | 86001 | |
| FRANK RAIGOZA DECEASED | | RR 4 BOX 153 | | | STILLWATER | OK | 74960 | |
| FRANK REICH | | 3343 S NIAGARA WAY | | | DENVER | CO | 80224-2827 | |
| FRANK ROSS BILLINGSLEA | | 8452 LINK HILLS LOOP | | | GAINESVILLE | VA | 20155 | |
| FRANK SHIRLEY | | 807 MARYLAND DR | | | AUSTIN | TX | 78758-7429 | |
| FRANK SMITH | | 5712 PARKHURST RD | | | EDMOND | OK | 73034 | |
| FRANK SMITHBERGER | | 45388 SUGARTREE RIDGE RD | | | WOODSFIELD | OH | 43793-9477 | |
| FRANK SOLODKIN | | 412 W MAIN | | | OKLAHOMA CITY | OK | 73102 | |
| FRANK STEDRONSKY | | 2529 AUGUSTA DRIVE | | | NAPLES | FL | 34109 | |
| FRANK SWART | | 24 DRENNON RD | | | TAFT | TN | 38488-5272 | |
| FRANK SWIM | | 5 STILLWOOD LN | | | CATSKILL | NY | 12414 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK THOMPSON | | 2532 SOMERSET PL | | | OKLAHOMA CITY | OK | 73116 | |
| FRANK VANDERBILT | | 10206 CHATTERTON DR | | | HOUSTON | TX | 77043-3333 | |
| FRANK W DAVIS | | 115 N DIVISION | | | GUTHRIE | OK | 73044 | |
| FRANK W DAVIS & KAY DAVIS JT | | 115 N DIVISION | | | GUTHRIE | OK | 73044 | |
| FRANK WILEY | | PO BOX 4595 | | | VENTURA | CA | 93007-0595 | |
| FRANK WINLAND C&F OIL & GAS LLC | | 36905 KNOWLTON LN | | | GRAYSVILLE | OH | 45734-9776 | |
| FRANK WISEMAN | | 17801 HARVEST | | | PERRY | OK | 73077 | |
| Frank Bevill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Frank Bevill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Frank Bevill | | 10409 Durham Dr | | | Oklahoma City | OK | 73162 | |
| Frank, Christopher | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| FRANKIE BURNELL | | 2407 MEADOWS LN | | | SHERMAN | TX | 75092-3021 | |
| FRANKIE COCKRELL | | PO BOX 795 | | | MANVEL | TX | 77578 | |
| FRANKIE DEFUENTES | | 4665 N PORTLAND | | | CRESCENT | OK | 73028 | |
| FRANKIE LEE HARREL | | PO BOX 160 | | | LEEDEY | OK | 73654-0160 | |
| FRANKIE SHELLHAMMER | | 736 RICHMOND LANE | | | KELLER | TX | 76248 | |
| FRANKIE SMITH | | 3705 JUDY DRIVE | | | STILLWATER | OK | 74075 | |
| FRANKLIN ARCHER | | PO BOX 45 | | | SHELDON | MO | 64784 | |
| FRANKLIN BARRY | | 13550 JOHN WAYNE | | | PERRY | OK | 73077 | |
| Franklin C. Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Franklin C. Thompson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Franklin C. Thompson | | 8310 N. Sooner Rd | | | Oklahoma City | OK | 73151 | |
| FRANKLIN COMBS | | 4001 E 56TH ST | | | STILLWATER | OK | 74074-8550 | |
| FRANKLIN COMBS & WILMA COMBS | | 4001 E 56TH ST | | | STILLWATER | OK | 74074-8550 | |
| FRANKLIN D AND CAMILLA R MORTON JT | | 870915 S 3420 RD | | | CHANDLER | OK | 74834-5018 | |
| FRANKLIN E WILKINS | | PO BOX 145 | | | GARBER | OK | 73738-0145 | |
| FRANKLIN ENERGY AND INVESTMENTS INC | | 10432 E HEFNER RD | | | JONES | OK | 73049 | |
| Franklin, Bonnie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FRANKS DIESEL SERVICE INC | | PO BOX 430 | | | PERKINS | OK | 74059-0430 | |
| FRANKS INTERNATIONAL | | DEPARTMENT 840 | | | HOUSTON | TX | 77210-4346 | |
| FRANNIE RUTHERFORD | | 14444 S GLEN OAK RD | | | OREGON CITY | OR | 97045 | |
| FRANNIFIN MINERALS LLC | | PO Box 350010 | | | WESTMINSTER | CO | 80035-0010 | |
| FRANTZ PASTORIUS | | 1107 E 10TH AVE | | | BROOMFIELD | CO | 80020 | |
| FRANZ FAMILY JOINT TRUST AGREEMENT | | 922 NW 11TH AVE #302 | | | PORTLAND | OR | 97209 | |
| Fratarcangeli, Dean | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Frazier, LeeAnn | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| FRE LLC | | 1537 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-3013 | |
| FRED & CATHY BEEKMANN | | 8606 E 96TH STREET N | | | OWASSO | OK | 74055 | |
| FRED & MARY STARR TRUST | | 23871 WILLOWS DR #19 | | | LAGUNA HILLS | CA | 92653 | |
| FRED AND MARGARET OLMSTEAD HW JT | | PO BOX 232 | | | MILFAY | OK | 74046-0232 | |
| FRED ANTHIS | | 5609 TAYLOR ST | | | OMAHA | NE | 68104 | |
| FRED BARBOUR | | 716 SOUTH 90TH EAST AV | | | TULSA | OK | 74112 | |
| FRED BOEPPLE | | 7404 PARK PL DR | | | N RICHLAND HILLS | TX | 76182 | |
| FRED BURRIS | | 1211 PARKVIEW | | | LAWTON | OK | 73507 | |
| FRED CAPEL | | 307 N RACETRACK RD | | | HENDERSON | NV | 89015 | |
| FRED CHASALOW & SANDRA CHASALOW JTW | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| FRED CLIFTON | | 113 ABERDEEN DR | | | WICHITA FALLS | TX | 76302-3112 | |
| FRED D GILLEY JR | | 12611 N CR 3232 | | | PAOLI | OK | 73074 | |
| Fred D. Hopkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Fred D. Hopkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Fred D. Hopkins | | 339 Harvest Hills | | | Harrah | OK | 73045 | |
| FRED DAVIES | | 3357 E BOULDER HEIGHTS DR | | | BOISE | ID | 83712-8579 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED E HAWORTH, JR | | 2614 DELOREAN ST | | | FERNANDINA BEACH | FL | 32034 | |
| FRED ESCH FREDERICK J ESCH | | 19967 GIBBS DR | | | SONORA | CA | 95370-9428 | |
| FRED FLETCHER | | 1817 W SUGNET RD | | | MIDLAND | MI | 48640 | |
| FRED GAGLIARDI | | 1208 KINGSDTON CT | | | EDMOND | OK | 73034 | |
| FRED GOODWIN | | 113 ELMHURST COURT | | | BARTLESVILLE | OK | 74006-2606 | |
| FRED HAWORTH, SR | | PO Box 15915 | | | FERNANDINA BEACH | FL | 32034 | |
| FRED HAYES | | 508 E OKLAHOMA AVE | | | GUTHRIE | OK | 73044-3416 | |
| FRED J GAGLIARDI JR & JO ANN | | 1208 KINGSTON CT | | | EDMOND | OK | 73034-3222 | |
| FRED JOHNSON | | 7813 NE 55TH ST | | | KANSAS CITY | MO | 64119-4107 | |
| FRED KNISLEY | | PO BOX 212 | | | CORDELL | OK | 73632 | |
| FRED L HENDERSON | | 400 N E 102ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| FRED LOWRIE | | 786 E CR 65 | | | MULHALL | OK | 73063 | |
| FRED M KNIGHT & BETTYBEL SNEED KNIG | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| FRED MALZAHN | | 810 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115 | |
| FRED MARTIN | | 3616 FLORA DR | | | NORMAN | OK | 73026 | |
| FRED MCBEE | | PO BOX 196 | | | FELT | OK | 73937 | |
| FRED MCNEILL | | PO BOX 36 | | | MULHALL | OK | 73063 | |
| FRED MILLS | | 812 S SILVER LAKE RD | | | CASTLE ROCK | WA | 98611-8006 | |
| FRED R BRISTOL | | PO BOX 6944 | | | SAN ANTONIO | TX | 78209 | |
| FRED REED AND JOAN REED JT | | 401 SE 2ND ST | | | PERKINS | OK | 74059 | |
| FRED RHONDA SCHROEDER | | 6402 E 56TH ST | | | STILLWATER | OK | 74074-6363 | |
| FRED SCHONWALD | | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| FRED SHORT | | 611 WEST TEXAS | | | ANADARKO | OK | 73005 | |
| FRED SMITH | | 2661 VZ COUNTY ROAD 2816 | | | MABANK | TX | 75147-4691 | |
| FRED STOOPS | | 8801 S YALE STE 420 | | | TULSA | OK | 74137 | |
| FRED TAYLOR | | 224 EAST LANE DR | | | ROBERT LEE | TX | 78633 | |
| FRED TSCHIFFELY | | 9011 EASTRIDGE RD | | | GOLDEN | CO | 80403-8335 | |
| FRED W SHIELD & COMPANY | | PO BOX 90627 | | | SAN ANTONIO | TX | 78209-9088 | |
| FRED W. STANDEFER 1982 REV TR | | PO BOX 940 | | | CARBONDALE | CO | 81623-0940 | |
| Freda Ann Lang | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Freda Ann Lang | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Freda Ann Lang | | 2621 Patti Pl | | | Oklahoma City | OK | 73120 | |
| FREDA GRAHAM | | 1001 DELAWARE ST | | | PERRY | OK | 73077-6257 | |
| FREDA HOOVER | | 2047 BRITLEY PARK XING | | | WOODSTOCK | GA | 30189-6799 | |
| FREDA JOAN WAHL REV TRUST | | 1580 LARKIN AVE | | | SAN JOSE | CA | 95129 | |
| FREDDI PRINSTER | | 7425 E AUTUMN LN | | | PRESCOTT VALLEY | AZ | 86315 | |
| Freddie  Downs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Freddie  Downs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Freddie  Downs | | 948 NE 19th St | | | Oklahoma City | OK | 73105 | |
| FREDDIE HEJDUK | | 11501 HEARTHSTONE DR | | | FISHERS | IN | 46037 | |
| Freddie L. Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Freddie L. Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Freddie L. Davis | | 1120 Babek St. | | | Prague | OK | 74864 | |
| FREDDY GRAYBILL | | 118 CHIPPENDALE DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| FREDDY YOUNG | | 712 W 80TH | | | STILLWATER | OK | 74074 | |
| FREDERICK COATS | | PO BOX 891 | | | CABAZON | CA | 92230 | |
| FREDERICK E TAPPE & YVONNE TAPPE JT | | 15201 JOHN WAYNE | | | PERRY | OK | 73077 | |
| FREDERICK G DELANEY III | | 3634 JENNINGS STREET | | | SAN DIEGO | CA | 92106-2847 | |
| FREDERICK HARPER | | PO BOX 1171 | | | ARKANSAS CITY | KS | 67005 | |
| FREDERICK KEZER | | 3513 76TH ST APT 51 | | | JACKSON HEIGHTS | NY | 11372 | |
| FREDERICK L. LANG | | PO Box 528 | | | PHILADELPHIA | MS | 39350 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK M DEAN ROHRIG ATTORNEY AT | | PO BOX 128 | | | MIDDLEBOURNE | WV | 26149-0128 | |
| FREDERICK M SCOTT III | | PO BOX 705 | | | ELK CITY | OK | 73648 | |
| Frederick Moss | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Frederick Moss | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Frederick Moss | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Frederick Moss | | 1911 Copperhead Ln | | | Stillwater | OK | 74074 | |
| FREDERICK R BECK SR | | 619 E COLLEG AVE | | | GUTHRIE | OK | 73044 | |
| FREDERICK SPEAKMAN | | 4424 S FRANKLIN ST | | | FORT MOHAVE | AZ | 86426 | |
| FREDERICK THEOPHIL & SUSAN KAY | | 659 BUFFALO LANE | | | CAPE GIRARDEAU | MO | 63701 | |
| FREDERICK URBEN | | 3609 CANADIAN PKWY | | | FORT COLLINS | CO | 80524 | |
| FREDERICK WALLACE | | 7655 CIRCULO SEQUOIA | | | CARLSBAD | CA | 92009 | |
| FREDERICK YULE | | 1167 GARRETT CT | | | SAN JOSE | CA | 95120 | |
| FREDERICK ZWEIFEL | | 2726 E JAMISON PL | | | CENTENNIAL | CO | 80122-3325 | |
| FREDERICKSBURG ROYALTY LTD | | PO BOX 1491 | | | SAN ANTONIO | TX | 78295-1481 | |
| FREDRIC OWENS | | 1453 COUNTY ROAD J | | | RIVER FALLS | WI | 54022 | |
| FREDRICK AF BERRY REV LIV TRUST | | 113 CAMINO ESCONDIDO | | | SANTA FE | NM | 87501 | |
| FREDRICK HARDIN | | 111 S WATER AVE | | | GALLATIN | TN | 37066 | |
| Fredrick Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Fredrick Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Fredrick Johnson | | 1530 E. Seminole St. | | | Tulsa | OK | 74106 | |
| FREDRICK V & KAREN M GREEN REV TRUS | | 7000 MERCEDES AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| FRED'S SIGNS | | 522 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| Fredy Aguilar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Fredy Aguilar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Fredy Aguilar | | 605 SW 35th St | | | Oklahoma City | OK | 73109 | |
| FREE METHODIST CHURCH OF N AMERICA | | 770 N HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46214-3688 | |
| FREEDOM ENERGY LLC | | 4119 RUFFIN CT | | | EDMOND | OK | 73025-0825 | |
| FREEDOM OIL & GAS CORPORATION | | PO BOX 18502 | | | OKLAHOMA CITY | OK | 73154-0502 | |
| FREEDOM ROYALTIES LP | | 130 N 1ST W | | | RIGBY | ID | 83442 | |
| FREEMAN L & LETTIE L DILBECK TR | | 1224 N PAYNE ST | | | STILLWATER | OK | 74075-6910 | |
| FREEMAN L & LETTIE L DILBECK TR UND | | 1224 N PAYNE ST | | | STILLWATER | OK | 74075 | |
| FREEMAN MINERALS LLC | | 221 SAGE RD | | | HOUSTON | TX | 77065 | |
| FREIDA WORTHINGTON ESTATE | | 1503 O'DANIEL | | | HUTCHINSON | KS | 67501 | |
| FRETA SUE GRASSMAN | | 1716 SE 1ST STREET | | | MOORE | OK | 73160 | |
| FRIEDA CARMACK CORLEY | | 3505 103RD ST | | | LUBBOCK | TX | 79423 | |
| FRIEDA JOSEPHINE TANNER JONES | | 1114 NORTH 9TH ST | | | ARKANSAS CITY | KS | 67005 | |
| FRIEDRICK SEIBOLDT | | 2207 ASPEN ST | | | RICHARDSON | TX | 75082 | |
| FRITS PROPERTIES LLC | | 2820 E SUNRISE | | | STILLWATER | OK | 74075 | |
| FRITZ A BARKER TRUST | | 4605 N MILLER | | | OKLAHOMA CITY | OK | 73112 | |
| FRITZ E SCHEIHING & NANCY A SCHEIHI | | 11271 N MIDWEST BLVD | | | MULHALL | OK | 73063 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER COMMUNICATIONS | | 300 BLAND STREET | | | BLUEFIELD | WV | 26701 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER LAND SURVEYING | | 600 W. 18TH STREET | | | EDMOND | OK | 73013-3631 | |
| FRONTIER TUBULAR SOULTIONS LLC | | PO BOX 96-0072 | | | OKLAHOMA CITY | OK | 73196 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | INCLINE VILLAGE | NV | 89450-4288 | |
| FROST BANK | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| FROST BANK TRUSTEE ACCT NO F5178500 | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| FROST BROWN TODD LLC | | 400 W MARKET ST FL 32 | | | LOUISVILLE | KY | 40202-3346 | |
| FRYMOYER SP LIVING TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| FS Investments | Attn: Grace Hutchinson | 201 Rouse Boulevard | | | Philadelphia | PA | 19112 | |
| FTS INTERNATIONAL SERVICES FKA:  FR | | 301 East 18th Street | | | Cisco | TX | 76467 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUELQUEST INC | | 421 NW 13TH SUITE 210 | | | OKLAHOMA CITY | OK | 73103 | |
| FULLER ENERGY LLC | | 1024 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| FULLER PRODUCTION INC | | PO BOX 11327 | | | MIDLAND | TX | 79702 | |
| FUSE3 SOLUTIONS LLC | | 2501 LIBERTY PKWY STE 700-A | | | OKLAHOMA CITY | OK | 73110-2856 | |
| FUSION INDUSTRIES LLC | | PO BOX 741383 | | | ATLANTA | GA | 30374-1383 | |
| FUTURE ENERGY SERVICES OF OKLAHOMA | | 5000 ELDORADO PKWY, SUITE 150 | | | FRISCO | TX | 75033 | |
| G & C OIL COMPANY LLC | | 39144 PLEASANT RIDGE RD | | | GRAYSVILLE | OH | 45734 | |
| G & C PETROLEUM INC | | 102 W BOSTON AVE | | | YALE | OK | 74085-2502 | |
| G & M BODY SHOP INC | | 2207 E 6TH AVE | | | STILLWATER | OK | 74074-6504 | |
| G & M BODY SHOP WEST | | 5104 W 6TH AVE | | | STILLWATER | OK | 74074-6707 | |
| G AND H COLEMAN PROPERTIES AN OKLAH | | 2929 N COLTRANE RD | | | EDMOND | OK | 73034-6889 | |
| G AND L MINERALS LLC | | PO BOX 417 | | | HINTON | OK | 73047 | |
| G AND P WARD TRUST | | 3604 S HUSBAND ST | | | STILLWATER | OK | 74074-7540 | |
| G ANN HOLCOMB & JANE G ROTHER TRSTS | | 25200 S 640 ROAD | | | GROVE | OK | 74344-4427 | |
| G ATCHELEY GEESLIN FLP | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| G BARNETT | | 1020 WHEATLAND CV | | | BENTON | AR | 72019-8579 | |
| G E STAHL ASSET MGMT TRUST | | 1203 S FLORIDA | | | AMARILLO | TX | 79102 | |
| G ERWIN | | 141 NW 36TH ST | | | LAWTON | OK | 73505-6120 | |
| G H BLANKENSHIP INC | | 33471 SPINNAKER DR S | | | MONARCH BEACH | CA | 92629-4435 | |
| G HARTMAN | | 2038 MAIDEN LN SW | | | ROANOKE | VA | 24015 | |
| G J LEE LLC CO | | PO BOX 417 | | | CRESCENT | OK | 73028 | |
| G JEFF BRIDGEMAN | | PO BOX 1046 | | | MINERAL WELLS | TX | 76068 | |
| G MCLURE | | 2020 W LOUISVILLE | | | BROKEN ARROW | OK | 74012 | |
| G MILNER | | 11 OAKMOORE | | | ROUND ROCK | TX | 78664 | |
| G NORMAN AND JOYCE LOUISE RICHMOND | | 2605 EAST LAKEVIEW ROAD | | | STILLWATER | OK | 74075 | |
| G RICE | | 4809 E 9TH ST | | | CUSHING | OK | 74023-2941 | |
| G ROBERT ATTRIDE | | PO BOX 276 | | | RANCHO CUCAMONGA | CA | 91729 | |
| G SMITH | | 6700 GOLF DR | | | DALLAS | TX | 75205 | |
| G THOMAS | | PO BOX 1673 | | | CHICKASHA | OK | 73023-1673 | |
| G W PARKINSON | | 601 S WASHINGTON ST BOX 211 | | | STILLWATER | OK | 74074 | |
| G WELDON MARTIN | | 4506 WENTWORTH DR | | | FULSHEAR | TX | 77441 | |
| G&C CONSTRUCTION  G&C ENERGY SRVCS | | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| G&C PETROLEUM INC | | 102 W BOSTON AVE | | | YALE | OK | 74085-2502 | |
| G&G TUBULAR SALES INC | | PO BOX 54405 | | | OKLAHOMA CITY | OK | 73154 | |
| G&J MEASUREMENT INC | | 2004 TOWNSEND | | | DUNCAN | OK | 73533 | |
| G&R WELL SERVICE LLC | | PO BOX 442 | | | HENNESSEY | OK | 73742 | |
| G. GAY WION REVOCABLE TRUST | | PO BOX 3627 | | | TULSA | OK | 74101 | |
| G3 ENERGY, LLC | | PO BOX 971 | | | JACKSBORO | TX | 76458 | |
| G3 OIL & GAS LLC | | PO BOX 971 | | | JACKSBORO | TX | 76458 | |
| GABLE & GOTWALS | ATTN: David Keglovits | 100 W 5th St | Ste 1100 | | Tulsa | OK | 74103-4217 | |
| GABLE & GOTWALS | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103-4217 | |
| GABLE CARRELL | | 1101 BELFORD AVE | | | OKLAHOMA CITY | OK | 73116 | |
| GABRIEL FARIS CONSTANTINE | | 25549 WHITE OAK DR | | | HEMET | CA | 92544 | |
| GABRIEL FRIESEN | | 6608 N WESTERN AVE #532 | | | OKLAHOMA CITY | OK | 73116 | |
| GABRIELLE TAYLOR | | 311 W 24TH ST | | | VANCOUVER | WA | 98660-2528 | |
| GAEDE VENTURES LLC | | 2937 S ROCKFORD RD | | | TULSA | OK | 74114 | |
| GAFFNEY LUMAYE LLC | | 7513 HAMNER LANE | | | PLANO | TX | 75024 | |
| GAFFNEY MORGAN LLC | | 7513 HAMNER LANE | | | PLANO | OK | 75024 | |
| GAFFNEY THOMPSON LLC | | 7513 HAMNER LANE | | | PLANO | TX | 75024 | |
| GAGE HARTMAN | | 1490 CEDRO CIRCLE | | | SANDY | UT | 84093 | |
| Gagelene Tyree | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gagelene Tyree | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Gagelene Tyree | | 11251 Don Dr | | | Guthrie | OK | 73044 | |
| GAIL BEARDEN | | 14959 LEMAY ST | | | VAN NUYS | CA | 91405 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL COLVIN | | 15801 S 4110 RD | | | CLAREMORE | OK | 74017 | |
| GAIL CUMMINS | | 5215 NEW TIN TOP RD | | | WEATHERFORD | TX | 76087-7438 | |
| GAIL D HILL REV TRUST | | 7909 W 9TH ST | | | RIPLEY | OK | 74062-6390 | |
| GAIL D HILL REVOCABLE TR | | 7909 W 9TH ST | | | RIPLEY | OK | 74062-6390 | |
| GAIL FRITSCHE | | 5202 S LONGVIEW DR | | | STILLWATER | OK | 74074 | |
| GAIL GAYLE | | PO BOX 517 | | | DENISON | TX | 75021-0517 | |
| GAIL HILL | | 7909 W 9TH ST | | | RIPLEY | OK | 74062-6390 | |
| GAIL HOUSE | | 1233 VALLEY AVE APT 102 | | | WASHINGTON | DC | 20032 | |
| GAIL JONES | | 31435 47TH AVE S | | | AUBURN | WA | 98001 | |
| GAIL KING | | 420 ROBERTS DR | | | SAGINAW | TX | 76179 | |
| GAIL KLUSMEYER | | 24601 CR 120 | | | PERRY | OK | 73077 | |
| GAIL L FORD ESTATE | | 515 BENT CREEK DR | | | WOODWARD | OK | 73801 | |
| Gail L. Ramirez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gail L. Ramirez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gail L. Ramirez | | 2903 Charring Cross | | | Stillwater | OK | 74074 | |
| GAIL M PATTERSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GAIL MARIE PACE | | 103 BRCKENRIDGE COURT | | | HENDERSONVILLE | TN | 37075 | |
| GAIL PENDLETON | | 713 E 86TH AVE | | | STILLWATER | OK | 74074-8104 | |
| GAIL PETERSON | | 75225 S 4723 RD | | | WESTVILLE | OK | 74965-7029 | |
| GAIL POPLIN | | 101 BANA DR | | | ENID | OK | 73703 | |
| GAIL RITCHEY | | 2834 BLACK HORSE LANE | | | PASO ROBLES | CA | 91446 | |
| GAIL SWANSTROM | | 7870 SW PARRWAY DR. | | | PORTLAND | OR | 97225 | |
| GAIL TAYLOR | | 4914 S VASSAR RD | | | MULHALL | OK | 73063-2712 | |
| GAIL WHITCOMB | | 3011 LOCKE LANE | | | HOUSTON | TX | 77019 | |
| GAINESVILLE FUEL INC | | PO BOX 416 | | | GAINESVILLE | TX | 76241-0416 | |
| GALATYN MINERALS LP | | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| GALE COLEMAN | | 13117 COBBLESTONE PARKWAY | | | OKLAHOMA CITY | OK | 73142 | |
| GALE DEFUENTES | | PO BOX 511 | | | CRESCENT | OK | 73028 | |
| GALE F GRASSMAN | | 1526 CARROLL DR | | | GARLAND | TX | 75041 | |
| GALE KIMBALL | | 12525 N PENN APT 111 | | | OKLAHOMA CITY | OK | 73120 | |
| GALE L DOUGLAS | | 2403 SW 90TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| GALE NACHTIGAL | | 1405 WILLOW ROAD | | | NEWTON | KS | 67114 | |
| GALE R KIMBALL DANIEL KIMBALL LORI | | 12525 N PENN APT 111 | | | OKLAHOMA CITY | OK | 73120 | |
| GALE ROBINSON ESTATE DECD | | 1018 CARLISLE DR | | | RAYMORE | MO | 64083 | |
| GALE SCOTT | | 905 CARROLL AVE | | | LUFKIN | TX | 75904-5573 | |
| GALEARD ROPER | | 1304 W. AVENUE E | | | ELK CITY | OK | 73644 | |
| GALEN HEDGES LIFE ESTATE | | 1938 CECIL STREET | | | WAYNOKA | OK | 73860 | |
| GALLAGHER RULE | | 619 N WALNUT AVENUE | | | NEWKIRK | OK | 74647 | |
| Gallagher, Brad | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GALLASPY OIL PROPERTIES LLC | | PO BOX 471586 | | | TULSA | OK | 74147 | |
| GALLEGOS LAND & CATTLE LLC | | 1511 S SANGRE RD | | | STILLWATER | OK | 74074-1869 | |
| GALMOR  G&G STEAM SERVICE INC | | PO BOX 349 | | | SHAMROCK | TX | 79079 | |
| GALYN BLACK | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GALYN BLACK | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GAMMA OIL AND GAS LLC | | PO BOX 7731 | | | EDMOND | OK | 73083 | |
| GANNETT PEAK LLC | | PO BOX 2944 | | | CASPER | WY | 82605 | |
| GANNON MENDEZ | | 206 FAIRWAY DR | | | PERKINS | OK | 74059-4456 | |
| GARDNER-WEAVER FAMILY PROP LLC | | 285 RIVERSIDE DRAPT 13C | | | NEW YORK | NY | 10025 | |
| GARDNER-WEAVER FAMILY PROPERTIES LL | | 285 RIVERSIDE DR APT 13C | | | NEW YORK | NY | 10025 | |
| GARFIELD COUNTY CLERK | | 114 W BROADWAY AVE STE 105 | | | ENID | OK | 73701-4024 | |
| GARFIELD COUNTY COMMISSIONERS | | 100 W. BROADWAY AVE ROOM 101 | | | ENID | OK | 73701 | |
| GARFIELD COUNTY DAILY LEGAL NEWS | | PO Box 1109 | | | ENID | OK | 73702 | |
| GARFIELD COUNTY TREASURER | | PO BOX 489 | | | ENID | OK | 73702-0489 | |
| Garfield County Treasurer | | 114 W. Broadway Ave. | #104 | | Enid | OK | 73701 | |
| GARI ROBINSON | | 3808 N RIPLEY RD | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND FORD | | 4809 PEPPERIDGE PL | | | ODESSA | TX | 79761-2216 | |
| GARLAND WOODS | | 5283 WHITEWING DR | | | BULVERDE | TX | 78163 | |
| Garmon, Brittni | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GAROLD L FLEMING IRA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GARRELL MOORMAN | | 11700 S ROSE RD | | | PERKINS | OK | 74059-3664 | |
| GARRETT & COMPANY RESOURCES LLC | | 9701 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-6316 | |
| GARRETT DEAN YOCUM | | 5600 NW 66TH ST | | | WARR ACRES | OK | 73132 | |
| GARRETT FAMILY TRUST | | 2325 W 7TH AVE | | | STILLWATER | OK | 74074-1904 | |
| GARRETT GIL | | 3302 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7241 | |
| GARRETT GOLDEN | | 3605 PRINCETON AVE | | | DALLAS | TX | 75205-3248 | |
| GARRETT GRANT YANCEY | | 3103 GULF AVE | | | MIDLAND | TX | 79705 | |
| GARRETT R HANSON | | 1733 MILLBANK ST SE | | | GRAND RAPIDS | MI | 49508-2669 | |
| GARRETT ROBBINS | | 5711 E SPIVA LN | | | PERKINS | OK | 74059-4463 | |
| GARRETT STEINER | | 394780 W 2550 RD | | | OCHELATA | OK | 74051-2115 | |
| GARRISON BROS OILFIELD SERVICE | | PO BOX 967 | | | EL RENO | OK | 73036 | |
| GARRISON LINN | | 10304 PARK RD | | | EDMOND | OK | 73034 | |
| Garry A. Newbold | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Garry A. Newbold | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Garry A. Newbold | | 736 E Broadway St | | | Cushing | OK | 74023 | |
| GARRY KIRK | | 85 CHELSEA AVE | | | NAPA | CA | 94558-5736 | |
| GARRY MONTGOMERY | | 6437 STERLING DR | | | OKLAHOMA CITY | OK | 73132 | |
| GARVIN MCGETTRICK | | 1331 SILVERTHORN DR | | | SAINT PAUL | MN | 55126-5640 | |
| GARY & CAROL DEMAR | | 129 MIDWAY RD | | | MARIETTA | GA | 30064 | |
| GARY A & VIVIAN STEINHAUER REV TRUS | | 3141 Noll Valley Cir | | | Verona | WI | 53593 | |
| GARY A DEMRO & CYNTHIA A DEMRO JT | | 12 GREENHORN BOG | | | FARIBAULT | MN | 55021 | |
| GARY A MONROE & ASSOCIATES PETROLEU | | 2409 S 51ST CT | | | FORT SMITH | AR | 72903 | |
| GARY AND CHRISTINE REED REV TR | | PO BOX 1230 | | | PORTERVILLE | CA | 93258-1230 | |
| GARY AND LINDA K CARNES | | 1001 E. 17TH AVE | | | STILLWATER | OK | 74074-6014 | |
| GARY AND SHARON KINDAL HW | | PO BOX 10359 | | | PALMER | AK | 99710 | |
| GARY ARNDT | | 9821 W PURDUE AVE | | | ENID | OK | 73703 | |
| GARY ARNETT | | 1100 NE JORDAN LN | | | REDMOND | OR | 97756 | |
| GARY ATCHISON | | 102 HILL CIR | | | LEVELLAND | TX | 79336 | |
| GARY AUSTIN | | 107 JOSE POCO STREET | | | FRITCH | TX | 79036-8099 | |
| GARY B GOSSETT | | 5576 W RICHERT AVE | | | FRESNO | CA | 93722-3723 | |
| GARY B HOMSEY INVESTMENTS LLC | | 4816 CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| GARY BENNETT | | 16 ELIZABETH CT | | | MYSTIC | CT | 06355-3111 | |
| GARY BLAIR | | 18900 DEER RIDGE | | | STILLWATER | OK | 74075 | |
| GARY BLUE | | 913 NW 12TH ST APT 505 | | | OKLAHOMA CITY | OK | 73106 | |
| GARY BROWN | | PO BOX 643 | | | FRIONA | TX | 79035-0643 | |
| GARY BROWN | | 18424 N 2940 RD | | | KINGFISHER | OK | 73750 | |
| GARY BRYAN PRICHARD | | 1900 ALICE ST | | | AMARILLO | TX | 79106 | |
| GARY BUCK | | 3412 PITT ST NE | | | ALBUQUERQUE | NM | 87111-4806 | |
| GARY C RISELEY | | 205657 US HIGHWAY 60 | | | VICI | OK | 73859 | |
| GARY C WILKINS | | PO BOX 2179 | | | LITTLETON | CO | 80161 | |
| GARY CARLSEN | | PO BOX 1192 | | | KINGSTON | WA | 98346 | |
| GARY CARNES | | 1001 E 17TH AVE | | | STILLWATER | OK | 74074-6014 | |
| GARY CHESTER KAUTZ | | 14216 SW 46TH CT | | | YUKON | OK | 73099 | |
| GARY CHILTON | | 10151 MERIWEATHER GROVE AVE | | | LAS VEGAS | NV | 89166 | |
| GARY CHRISTIANS | | 501 252ND AVENUE | | | SPIRIT LAKE | IA | 51360 | |
| GARY CORNFORTH | | 5151 HWY 33 | | | GUTHRIE | OK | 73044 | |
| GARY CULLEN | | 11450 E MARGUERITE AVE | | | MESA | AZ | 85208-5523 | |
| GARY CUNNINGHAM | | 1600 S 13TH ST | | | KINGFISHER | OK | 73750 | |
| GARY CUTRER | | 315 COTTONWOOD ST | | | SAN ANGELO | TX | 76901 | |
| GARY D HOLCOMB TRUST | | 2408 SW 123RD STREET | | | OKLAHOMA CITY | OK | 73170-4831 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary D. Hardeman Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary D. Hardeman Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary D. Hardeman Jr. | | 9916 Devore Dr | | | Oklahoma City | OK | 73162 | |
| GARY DEAN HENKE | | PO BOX 151 | | | WELLSTON | OK | 74881 | |
| GARY DEAN NIDA IRREV TRUST DTD 12-2 | | 12109 BROOKHOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| GARY DELANO | | 122 MATTISON LN | | | APTON | CA | 95003-3910 | |
| GARY DON TALIAFERRO | | 831 NW 25TH AVE | | | PORTLAND | OR | 97210 | |
| GARY E. REED | | 565 N. CRESTVIEW CIRCLE | | | PORTERVILLE | CA | 93256 | |
| GARY ELLIS | | 201 EAST SANDERSON | | | CRESCENT | OK | 73028 | |
| GARY EVANS | | 9246 KENNARD RD | | | LODI | OH | 44254 | |
| GARY EYSTER | | PO BOX 229 | | | MORRISON | OK | 73061-0229 | |
| GARY FANCHER | | PO BOX 201 | | | GLENCOE | OK | 74032 | |
| GARY FERRELL AND LINDA FERRELL REV | | PO BOX 431 | | | MCLOUD | OK | 74851 | |
| GARY FEWKES | | 201 E TAYLOR ST | | | GRANT PARK | IL | 60940-5523 | |
| GARY FISCHER | | 14201 111TH AVE NE | | | KIRKLAND | WA | 98034 | |
| GARY FOSTER | | 5216 BRIAR TREE DR | | | DALLAS | TX | 75248-6032 | |
| GARY FOUTCH | | PO BOX 376 | | | LIBERTY | MO | 64069 | |
| GARY FREEBORN | | 631 ALAMO WAY | | | MUSTANG | OK | 73064 | |
| GARY FRIEDMAN | | 502 PARKSIDE RD | | | NORMAN | OK | 73072 | |
| GARY FROSCH | | 5121 E 19TH AVE | | | STILLWATER | OK | 74074 | |
| GARY G LITTLE | | 4175 DECATUR BLVD APT 214 | | | LAS VEGAS | NV | 89103 | |
| GARY G SPENCER & JAYNE M SPENCER | | 1002 OAKRIDGE DR | | | STILLWATER | OK | 74074-1108 | |
| GARY G SPENCER & JAYNE M SPENCER TR | | 1002 OAKRIDGE DR | | | STILLWATER | OK | 74074-1108 | |
| GARY GINGRICH | | 906 MILFORD ST | | | PORT ROYAL | PA | 17082 | |
| GARY GOODENOUGH | | 5615 NE 66TH AVE | | | VANCOUVER | WA | 98661-2156 | |
| GARY GRAY | | 8755 OLDE HICKORY AVE APT 7303 | | | SARASOTA | FL | 34238-4364 | |
| GARY GRONINGER | | 120 N 3RD ST | | | MIFFLINTOWN | PA | 17059 | |
| GARY GUSSERT | | 7112 S WASHINGTON ST | | | STILLWATER | OK | 74074-9249 | |
| GARY HAFNER | | PO BOX 529 | | | PERRY | OK | 73077 | |
| GARY HAFNER & AMY HAFNER JT | | PO BOX 529 | | | PERRY | OK | 73077 | |
| GARY HAGG | | 1611 N CLAYTON | | | MARYVILLE | MO | 64468 | |
| GARY HANEY | | 1011 N PEACE | | | ELK CITY | OK | 73644-2428 | |
| GARY HARMON | | 2121 W 44TH ST | | | TULSA | OK | 74107-6734 | |
| GARY HICKMAN | | 4370 ALBERT RD | | | MOUNDS | OK | 74047-5226 | |
| GARY HILL | | 7025 NW 161ST | | | EDMOND | OK | 32550 | |
| GARY HLAVAC | | 921 SUNSET LANDING | | | RIO VISTA | CA | 94571 | |
| GARY HOPFER | | 11998 KELLBROAD | | | GUTHRIE | OK | 73044 | |
| GARY HOPFER | | 11998 KELLBROAD RD | | | GUTHRIE | OK | 73044 | |
| GARY HOWARD | | 800445 S 3460 RD | | | AGRA | OK | 74824 | |
| Gary Hunt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Hunt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Hunt | | 696 N Hickory St | | | Atoka | OK | 74525 | |
| GARY HUNTER | | 2550 S CARLSBAD CIRCLE | | | WICHITA | KS | 67215 | |
| GARY IRONS | | 4833 TRINA DR | | | OKLAHOMA CITY | OK | 73115 | |
| GARY J BEEBY TRUST | | 3130 N MADISON CT | | | STILLWATER | OK | 74075 | |
| GARY JACKSON | | 4220 ERIK AVE | | | AMARILLO | TX | 79106-6009 | |
| GARY JAMES BEEBY | | 3130 N MADISON CT | | | STILLWATER | OK | 74075 | |
| GARY K GLADIN & NANCY CAROL GLADIN | | 2917 US 40 | | | OAKLEY | KS | 67748 | |
| GARY KEITH | | 807 S LOWRY APT 301 | | | STILLWATER | OK | 74074 | |
| GARY KENT ARMOUR | | 16581 W CO RD 76 | | | CRESCENT | OK | 73028 | |
| GARY KINCAID | | PO BOX 146 | | | MULHALL | OK | 73063 | |
| GARY KINNEY | | 815 WILLMENT PL. | | | EDMOND | OK | 73034 | |
| GARY KLASSEN | | 1709 S BLAKE RD | | | SPOKANE VALLEY | WA | 99216-2806 | |
| GARY KLEIN | | 5409 E 6TH AVE | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY KLOXIN | | 215 N MANNING | | | STILLWATER | OK | 74075 | |
| GARY KLUSMEYER | | 24601 CR 120 | | | PERRY | OK | 73077 | |
| GARY KNOUSE | | 24615 E HIGHWAY 164 | | | COVINGTON | OK | 73730 | |
| GARY L & MARILYN K THOMASON REV TR | | 2605 E YOST RD | | | GLENCOE | OK | 74032 | |
| GARY L COCHRAN | | 11035 LAVENDER HILL DR STE 160 | | | LAS VEGAS | NV | 89135 | |
| GARY L COCKRELL | | 30312 PETRAS ROAD | | | SAN BENITO | TX | 78586 | |
| GARY L HAAS | | 10863 HWY 28 W | | | DIXON | MO | 65459 | |
| GARY L HAFNER FAMILY TRUST | | PO Box 529 | | | PERRY | OK | 73077 | |
| GARY L. HELBERG | | 4225 N. STATE HIGHWAY 97 | | | SAND SPRINGS | OK | 74063 | |
| Gary L. Ball | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary L. Ball | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary L. Ball | | 6512 SE 57th | | | Oklahoma City | OK | 73135 | |
| GARY LAIRD | | 10004 E 98TH ST N | | | OWASSO | OK | 74055 | |
| GARY LAUGHLIN TRUST UTA DTD 10-4-20 | | 3831 TURTLE CREEK BOULEVARD NO 18D | | | DALLAS | TX | 75219-4480 | |
| GARY LEWIS | | 625 BROOKSHIRE ST | | | BORGER | TX | 79007-8419 | |
| GARY LINDAMAN | | 11710 S GRANITE AVE | | | TULSA | OK | 74137-8526 | |
| GARY LINDLEY | | 1360 HACKBERRY DRIVE | | | GERING | NE | 69341-2529 | |
| GARY LONGAN | | 10304 S COTTONWOOD RD | | | PERKINS | OK | 74059 | |
| GARY M GRAY | | 1536 EL SUR CT | | | EL DORADO HILLS | CA | 95762 | |
| GARY MACK AND JACQUE L BUTLER | | 2309 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| GARY MADISON | | PO BOX 172 | | | SULLIVANS ISLAND | SC | 29482 | |
| GARY MANFORD | | 824 MULLEN RD NW | | | LOS RANCHOS | NM | 87107 | |
| GARY MCCUNE | | 4209 E 19TH AVE | | | STILLWATER | OK | 74074-6059 | |
| GARY MCCUTCHEN | | PO BOX 151 | | | SPERRY | OK | 74073 | |
| GARY MCKAIG GMAC CONSULTING | | 1301 CAMBRIDGE DRIVE | | | YUKON | OK | 73099-3424 | |
| GARY MEEKE | | 2047 WYOMING HILLS RD | | | MUSCATINE | IA | 52761 | |
| Gary Millarr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Millarr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Millarr | | 13146 N. 131st East Ave | | | Collinsville | OK | 74021 | |
| GARY MINNITE | | PO BOX 97 | | | TRANQUILITY | CA | 93668-0097 | |
| GARY MINSHALL | | 336676 E 770 ROAD | | | TRYON | OK | 74875 | |
| GARY MOELLER AND PAMELA M MOELLER | | 9533 SHADOWBROOK ROAD | | | CLAREMORE | OK | 74017 | |
| GARY MOORE | | 516 NOBLE | | | PERRY | OK | 73077 | |
| GARY MOORES | | 202 BELLEMEADE CIR | | | EUFALA | OK | 74432 | |
| GARY MORGAN | | 7513 HAMNER LANE | | | PLANO | TX | 75024 | |
| GARY NEAL EASTON | | 7315 GOLDEN IRIS CT | | | SPRINGFIELD | VA | 22153 | |
| GARY NIDA LIVING TRUST | | 12109 BROOKHOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| GARY OSBORN | | 1661 AUROURA DR | | | EL CENTRO | CA | 92243 | |
| GARY PRICE | | PO BOX 801 | | | PERRY | OK | 73077 | |
| GARY REED | | PO BOX 1230 | | | PORTERVILLE | CA | 93258-1230 | |
| GARY REES | | 790241 S 3400 RD | | | TRYON | OK | 74875-7799 | |
| GARY RETHERFORD | | PO BOX 35803 | | | TULSA | OK | 74153-0803 | |
| GARY REYNOLDS | | 11297 MOFFAT RD | | | TEMPLE | TX | 76502-7190 | |
| GARY RICE | | 1505 FLINTWOOD DR | | | RICHARDSON | TX | 75081-5331 | |
| GARY ROBERT BAILY REV TRUST | | 2525 LARKSPUR DRIVE | | | PARK CITY | UT | 84060 | |
| GARY RODENBERG | | 3119 WHEELING DR | | | ST CHARLES | MO | 63301 | |
| GARY ROSS JOHNSON | | 2314 WAKE FOREST DR | | | DEER PARK | TX | 77536 | |
| GARY RYTHER | | 15420 RA HWY | | | EXCELSIOR SPRINGS | MO | 64024 | |
| GARY SCHOVANEC | | 106 DELAWARE | | | PERRY | OK | 73077 | |
| GARY SHENOLD | | 10120 E VFW RD | | | GLENCOE | OK | 74032 | |
| GARY SHENOLD | | 10210 E VFW RD | | | GLENCOE | OK | 74032 | |
| GARY SHOENHAIR | | PO BOX 582 | | | TIPTON | CA | 93272 | |
| GARY SMART | | 4921 HALEY LN | | | STILLWATER | OK | 74074-8620 | |
| GARY SMITH | | 3717 S WASHINGTON ST | | | STILLWATER | OK | 74074-5900 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY SNYDER | | 606 PLEASANT RIDGE DR | | | PERRY | OK | 73077 | |
| GARY SPENCER | | 1002 OAK RIDGE DR | | | STILLWATER | OK | 74074 | |
| Gary Steven Pistole | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Steven Pistole | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Steven Pistole | | 12212 Rivendell Dr | | | Oklahoma City | OK | 73170 | |
| GARY STEWART | | 11016 S WESTERN | | | PERKINS | OK | 74053-4089 | |
| GARY TACKETT AND JAMIE TACKETT | | 8907 W 9TH ST | | | RIPLEY | OK | 74062-6384 | |
| GARY TARRANT | | 318 W 32ND ST | | | SAND SPRINGS | OK | 74063 | |
| GARY TRIPLETT | | 10974 COYOTE CIR | | | ARCADIA | OK | 73007 | |
| GARY VAVERKA | | 1006 E VINE ST | | | CUSHING | OK | 74023 | |
| GARY W DUFFIELD | | 22204 N 92ND AVENUE | | | PEORIA | AZ | 85383 | |
| GARY W GRASSMAN | | 113 WOLF LN | | | LACY LAKEVIEW | TX | 76705 | |
| GARY W NIVENS LIV TR | | 8168 E CR 71 | | | COYLE | OK | 73027 | |
| GARY WALTERS | | 3309 N CLEVELAND ST | | | ENID | OK | 73703 | |
| GARY WARD | | 5613 SAGE RD | | | STILLWATER | OK | 74074-8514 | |
| GARY WAREHIME & RHONDA WAREHIME TIC | | PMB 116 | | | BARTLESVILLE | OK | 74006-2428 | |
| GARY ZELLNER | | PO BOX 7103 | | | EDMOND | OK | 73083-7103 | |
| Gary Ambrose | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Ambrose | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Ambrose | | 2062 Vaquero Ct | | | Edmond | OK | 73034 | |
| Gary Hatcher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Hatcher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Hatcher | | 3123 SW 18th | | | Oklahoma City | OK | 73108 | |
| Gary Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Johnson | | 9227 NE 63rd St | | | Spencer | OK | 73084 | |
| Gary Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Jones | | 1516 Sunrise | | | Moore | OK | 73160 | |
| Gary Orendorff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gary Orendorff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gary Orendorff | | 16009 Brenton Ct | | | Edmond | OK | 73013 | |
| GARYE GALLAWAY | | 222 S. CHARLES DR | | | STILLWATER | OK | 74074-6798 | |
| GARY'S AUTO BODY & COLLISION REPAIR | | PO BOX 70 | | | ELK CITY | OK | 73648 | |
| GAS ANALYTICAL SERVICES INC | | PO BOX 66900 | | | CHICAGO | IL | 60666-0900 | |
| GASTAR EXPLORATION INC | | 1331 LAMAR ST STE 650 | | | HOUSTON | TX | 77010-3131 | |
| GASTON SERVICES INC. | | ROUTE 1 BOX 59-A | | | CAMARGO | OK | 73835 | |
| GATCHELL 1990 REV TR DTD 8-21-90 | | 1609 DORCHESTER DR | | | OKLAHOMA CITY | OK | 73120 | |
| GATEWAY CONSULTING GROUP INC | | 8610 TRANSIT RD STE 100 | | | EAST AMHERST | NY | 14051 | |
| GATEWAY SERVICE GROUP LLC | | PO BOX 960 | | | MEEKER | OK | 74855-0960 | |
| Gatewood, Yelena | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GAVIN H AND CHRISTINE K LANG | | 1301 KATY COURT | | | STIL | OK | 74075 | |
| Gavin Harris | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gavin Harris | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gavin Harris | | 1540 S. Florence Ave | | | Tulsa | OK | 74104 | |
| GAVIN KNIGHT | | 7909 E 60TH ST | | | TULSA | OK | 74145 | |
| GAVIN LAUER | | 110 WILLOW DR | | | DANVILLE | CA | 94562 | |
| GAVIN NAILON | | PO BOX 302 | | | GAGE | OK | 73843-0302 | |
| Gavin, Tracy | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GAY E COOK TTEE | | 1606 REDSTONE MANOR DR | | | SPRING | TX | 77379 | |
| GAY LEIKER | | 311 HIDEAWAY HILL | | | EUREKA | MO | 63025 | |
| GAY RAWLS FAULKENBERRY | | 1813 PARKWOOD DRIVE | | | DUNCAN | OK | 73533 | |
| GAY SIMPSON | | 5132 NW REUTLINGER | | | MEDICINE LODGE | KS | 67104 | |
| GAYE PFEIFFER REV TRUST DTD 11-23-9 | | 5103 W HWY 51 | | | MULHALL | OK | 73063 | |
| GAYLA CHEARY | | 9909 E BURKHART ST | | | GLENCOE | OK | 74032 | |
| GAYLA LLOYD | | 1215 E MAPLE ST | | | CALDWELL | ID | 83605 | |
| GAYLA R RIGDON | | PO BOX 25 | | | CAMARGO | OK | 73835 | |
| GAYLA ROGERS | | 1541 HANSON CIR | | | STILLWATER | OK | 74075-8245 | |
| GAYLA S CRAINE | | 2220 S KARSTEN CRK | | | STILLWATER | OK | 74074-1082 | |
| GAYLA WADE | | 4864 COUNTY ROAD 211 | | | GAINESVILLE | TX | 76240-1885 | |
| GAYLE ANN MORRIS | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| GAYLE DAVIS | | 10106 W PAWNEE | | | WICHITA | KS | 67215 | |
| GAYLE HILL NOW GAYLE M HIGGS | | 12405 MAIDEN LN | | | OKLAHOMA CITY | OK | 73142 | |
| GAYLE R WEST SAWYER | | 205 MAPLE ST | | | SUISUN CITY | CA | 94585 | |
| GAYLE WALLACE | | 5868 RIVERSTONE CIR | | | ATLANTA | GA | 30339 | |
| GAYLE WILLIAMS | | 40 FREEMAN CT | | | CENTRAL POINT | OR | 97502 | |
| Gayle Caskey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gayle Caskey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gayle Caskey | | 14851 108th | | | Lexington | OK | 73051 | |
| GAYLEE MCCOY | | 5117 NORTH SAPULPA | | | OKLAHOMA CITY | OK | 73112 | |
| GAYLEN KREJCI | | 1312 W. CHEROKEE AVENUE | | | ENID | OK | 73703-5731 | |
| GAYLENE MOUNT | | 7700 MIRANDA DR | | | EVANSVILLE | IN | 47711 | |
| GB CREE ROYALTY PARTNERSHIP | | PO BOX 1821 | | | PAMPA | TX | 79066-1821 | |
| GB ENERGY INC | | PO BOX 1673 | | | CHICKASHA | OK | 73023-1673 | |
| GBK 1976 A LIMITED PARTNERSHIP | | PO BOX 1486 | | | ARDMORE | OK | 73402-2266 | |
| GBK INVESTMENTS LLC | | DEPT 637 | | | TULSA | OK | 74182 | |
| GCH MINERALS LLC | | 621 N ROBINSON  SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| GCT INC | | 3208 ALPINE DRIVE | | | EDMOND | OK | 73012 | |
| GCW ROYALTIES LLC | | 7708 SOUTH DETROIT ST | | | CENTENNIAL | CO | 80122 | |
| GDE O&G LLC | | 42233 STATE ROUTE 78 | | | WOODSFIELD | OH | 43793 | |
| GE CAPITAL INFORMATION TECHNOLOGY S | | PO BOX 740423 | | | ATLANTA | GA | 30374-0423 | |
| GE OIL & GAS ESP INC | | PO BOX 301200 | | | DALLAS | TX | 75353-1338 | |
| GE OIL & GAS PRESSURE CONTROL | | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | |
| GEARL B WRIGHT LIVING TRUST DTD 9-1 | | PO BOX 194 | | | DAVENPORT | OK | 74026 | |
| GEBRA HOLDINGS LLC | | 4301 WEST MEMORIAL RD | | | OKLAHOMA CITY | OK | 73134 | |
| GEMINI SOLUTIONS INC. | | 702 MORTON STREET | | | RICHMOND | TX | 77469 | |
| GENA HODGES | | 31857 E COUNTY ROAD 1552 | | | PAULS VALLEY | OK | 73075-8878 | |
| GENE & PHYLLIS HART REV TRUST AGMT | | 1705 E THIRD | | | STILLWATER | OK | 74074 | |
| GENE BRANHAM | | 22500 CR 140 | | | PERRY | OK | 73077 | |
| GENE BURDEN TRUCKING NORMAN E BURDE | | PO BOX 593 | | | ELK CITY | OK | 73648-0593 | |
| GENE DOWDY | | 11789 E HIGHWAY Z | | | STOCKTON | MO | 65785-8294 | |
| GENE G & MARY A. VITEK REV LIVING T | | 10816 N WESTERN | | | STILLWATER | OK | 74075 | |
| GENE HANEY | | 4512 65TH ST, UNIT B | | | LUBBOCK | TX | 79414 | |
| GENE HOLBROOK | | PO BOX 251 | | | PERKINS | OK | 74059-0251 | |
| GENE KROLL | | 17901 HARVEST | | | PERRY | OK | 73077 | |
| GENE L HOUSTON | | 5422 E BISON RD | | | BISON | OK | 73720-9319 | |
| GENE LOVEL | | 199 HIBBARD ST #201 | | | PIKEVILLE | KY | 41501 | |
| GENE M LEACH | | 503 N LOGAN RD | | | ORLANDO | OK | 73073-2000 | |
| GENE RITTER | | 6605 N BRUSHCREEK RD | | | GLENCOE | OK | 74032 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE ROBERT GRAVES II AND | | 909 SALEM WAY | | | ELLISVILLE | MO | 63021 | |
| GENE VARNEY | | 2113 N PEARL | | | CENTRALIA | WA | 98531 | |
| GENE W ROWE LIVING TR DTD 9-25-02 | | 6201 S 257TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| Gene Snider | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gene Snider | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gene Snider | | 344845 E. 1064 Rd | | | Meeker | OK | 74855 | |
| GENERAL ASSEMBLY AND CHURCH OF FIRS | | 1501 N PURDUE AVE | | | OKLAHOMA CITY | OK | 73127-3916 | |
| GENERAL SUPPLY & SERVICES INC | | PO BOX 840040 | | | DALLAS | TX | 75284 | |
| GENERATION FOUR DISPOSALS, LLC | | PO BOX 366 | | | LEEDEY | OK | 73654 | |
| GENESIS OIL TOOL INC. | | 1321 PLAINS AVE | | | WEATHERFORD | OK | 73096 | |
| GENESIS OILFIELD PIPE & SUPPLY INC | | 4414 HWY 90 W | | | NEW IBERIA | LA | 70560-7819 | |
| GENESIS RESOURCES LLC | | 3901 BRISCOE RUN RD STE 9 | | | PARKERSBURG | NV | 26104 | |
| GENESIS SYSTEMS INC | | 2663 MARQUIS DR | | | GARLAND | TX | 75042 | |
| GENEVA COFFMAN | | 14200 N MAY AVE APT 1924 | | | OKLAHOMA CITY | OK | 73134 | |
| GENEVA KIRTLEY | | ROUTE 3, BOX 229 | | | ANADARKO | OK | 73005 | |
| GENEVA SMALTZ | | 9024 JASON DR | | | FORT WORTH | TX | 76108-3555 | |
| GENEVIEVE HURST TRUST | | 7305 SOUTH PERKINS ROAD | | | STILLWATER | OK | 74074 | |
| GENEVIEVE MCCALLA | | 419 E MAIN ST APT 127 | | | HENDERSONVILLE | TN | 37075-2759 | |
| GENEVIEVE SCHURKENS | | PO BOX 68 | | | PERRY | OK | 73077 | |
| GENGLER LLC | | 3121 N MADISON CT | | | STILLWATER | OK | 74075 | |
| GENIE OIL & GAS CP | | PO BOX 3783 | | | BROKEN ARROW | OK | 74013-3783 | |
| GENIE WELL SERVICE INC | | 2424 E 21ST STREET | | | TULSA | OK | 74114 | |
| GENIEVE MECHAM | | 511 WARREN RD | | | SAN MATEO | CA | 94402 | |
| GENNELL MYERS | | 3854 E HAMPTON | | | FRESNO | CA | 93726 | |
| GENO O&G LLC | | 1300 E 9TH ST UNIT 3 | | | EDMOND | OK | 73034 | |
| GENTRY FAMILY TRUST | | PO BOX 8363 | | | RED BLUFF | CA | 96080 | |
| GENTRY MINERALS LLC | | 4216 N PORTLAND AVE STE 104 | | | OKLAHOMA CITY | OK | 73112-6363 | |
| GEO 720 LLC | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| GEOCOMP ENERGY LLC | | 103 E VIRGINIA AVENUE SUITE 202 | | | MCKINNEY | TX | 75069 | |
| GEODYNE RESOURCES INC. | | 2 W 2ND ST | | | TULSA | OK | 74103 | |
| GEOEDGES INC | | 1440, 510-5TH STREET SW | | | CALGARY | AB | T2P 3S2 | CANADA |
| GEOFFREY BAGLEY | | 6219 S INDEPENDENCE AVE | | | OKLAHOMA CITY | OK | 73159-1227 | |
| GEOFFREY BREEDLOVE TRUST UWO BRIAN | | 2750 WHISPER PATH ST | | | SAN ANTONIO | TX | 78230-3721 | |
| GEOFFREY HARPER | | 1000 JOAN CRESCENT | | | VICTORIA | BC | V8S 3L5 | CANADA |
| GEOFFREY KYLE JONES | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| GEOFLO EXPLORATION CO | | 4106 SHELBY DRIVE | | | AMARILLO | TX | 79109 | |
| GEOMAP COMPANY | | 1100 GEOMAP LN | | | PLANO | TX | 75074 | |
| GEONET TEXOMA ENERGY COMPANY LLC | | 24080 HIGHWAY 59 SUITE 250 | | | KINGWOOD | TX | 77338 | |
| GEORG OLAV ANDERSEN & ANNABELLE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GEORGANN MCCALEB REVOCABLE TR | | 2905 BROKEN BOW RD | | | EDMOND | OK | 73013 | |
| GEORGE & HELEN BAKER FAMILY TRUST | | 2119 W HARRISON AVE | | | GUTHRIE | OK | 73044 | |
| GEORGE & SARAH SEAY DESCENDANTS TRU | | 325 N SAINT PAUL ST STE 3500 | | | DALLAS | TX | 75201-3869 | |
| GEORGE A & BETTY L ROSIERE TRST DTD | | 9038 E 68TH ST | | | STILLWATER | OK | 74074 | |
| GEORGE A BRISCOE TRUST | | 19151 N COUNCIL RD | | | EDMOND | OK | 73012 | |
| GEORGE AMOS | | 12568 BLOOMDALE RD | | | PORTAGE | OH | 43451-9717 | |
| GEORGE AND AMY BRUN HW JT | | 14 CIMARRON TR | | | PERKINS | OK | 74059-4165 | |
| GEORGE ANDREW TIPTON | | 11261 W 27TH PL | | | LAKE WOOD | CO | 80215 | |
| GEORGE B FUNNEL ESTATE | | 78769 Tamarisk Flower Drive | | | Palm Desert | CA | 92211 | |
| GEORGE BAKER | | 2119 W HARRISON AVE | | | GUTHRIE | OK | 73044-4001 | |
| GEORGE BASKIN | | 8107 HURST FOREST DR. | | | HUMBLE | TX | 77346-4511 | |
| GEORGE BOYER | | 717 N WILLOW DR | | | STILLWATER | OK | 74075 | |
| GEORGE BRENTLINGER | | 308 W MAIN ST | | | EDMOND | OK | 73003 | |
| GEORGE BROWN | | 3049 WHISPERING SPRINGS RD | | | CASPER | WY | 82604 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE BUCKLES | | 319 LEROY AVE | | | PACIFIC | MO | 63069-6065 | |
| GEORGE BUCKNER | | 1319 VASSAR RD | | | ORLANDO | OK | 73073 | |
| GEORGE C & CORRINE M NIZICH REV LIV | | PO BOX 97 | | | TOLOVANA PARK | OR | 97145 | |
| GEORGE C BOWDEN | | 17535 BOW RD | | | MULHALL | OK | 73063 | |
| GEORGE C BOWDEN & MARY E BOWDEN JT | | 17535 BOW RD | | | MULHALL | OK | 73063 | |
| George C. Pratt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George C. Pratt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George C. Pratt | | 4413 NW 59th St | | | Oklahoma City | OK | 73112 | |
| GEORGE CHIGA | | PO BOX 699 | | | GUTHRIE | OK | 73044 | |
| GEORGE CRAIN | | 5446 W STONE CREEK DR | | | HIGHLAND | UT | 84003 | |
| GEORGE CREDICOTT | | PO BOX 1718 | | | BRECKENRIDGE | TX | 76424-1718 | |
| George D Fanning | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George D Fanning | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George D Fanning | | 4705 S. Serene Dr | | | Ripley | OK | 74062 | |
| GEORGE D GARZA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GEORGE D RANDOLPH | | 400 S JED DR | | | GUTHRIE | OK | 73044-9579 | |
| GEORGE D REAVIS | | 3626 S GARY AVE | | | TULSA | OK | 74105-3602 | |
| GEORGE DAVID | | PO BOX 610 | | | VISTA | CA | 92085 | |
| GEORGE DAWSON | | 6167 ALICE DRIVE | | | CHOCTAW | OK | 73020 | |
| GEORGE DENNIS | | PO BOX 2547 | | | MADISON | MS | 39130-2547 | |
| GEORGE DILLER | | 2304 PALM CT | | | LA GRANGE | KY | 40031 | |
| George Donham | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| George Donham | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| George Donham | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| George Donham | | 363638 E. 5800 Rd. | | | Jennings | OK | 74038 | |
| GEORGE DOWDY | | 3204 E CATHIE CT | | | VISALIA | CA | 93292-7026 | |
| GEORGE DRAKE | | 18509 EAST LONGHORN TRAIL | | | COVINGTON | OK | 73730-2063 | |
| GEORGE DUGOSH | | 203 KATE SCHENK AVE | | | SAN ANTONIO | TX | 78223-3307 | |
| GEORGE DUNAWAY | | 617 AFFIRMED DR | | | EDMOND | OK | 73025-9763 | |
| GEORGE DUNN | | 16311 CHIPSTEAD DR | | | SPRING | TX | 77379 | |
| GEORGE E BURGHER JR | | 44-A EAST BROAD OAKS DR | | | HOUSTON | TX | 77056 | |
| GEORGE E FEARS TRUST | | PO BOX 18467 | | | OKLAHOMA CITY | OK | 73159 | |
| GEORGE E SEAY III | | 325 N ST PAUL ST STE 3500 | | | DALLAS | TX | 75201 | |
| GEORGE E SEAY III FOUNDATION | | 325 N SAINT PAUL ST STE 3500 | | | DALLAS | TX | 75201-3869 | |
| GEORGE E SEMRAD TR OF 2003 | | 11201 W PRAIRIE GROVE RD | | | GUTHRIE | OK | 73044 | |
| GEORGE EASTMAN MASSEY | | 30209 MOUNTAIN VIEW | | | POTEAU | OK | 74953 | |
| GEORGE F COTTEN ROYALTY TRUST | | 3608 TANGLEWOOD CIR | | | FARMERS BRANCH | TX | 75234 | |
| GEORGE FLOWER | | 111 ELEVATOR | | | DELAWARE | OK | 74027 | |
| GEORGE FRANCEY | | 4312 STONEWALL ST | | | GREENVILLE | TX | 75401 | |
| GEORGE FUNNELL | | 419 W EIGHT ST #1 | | | JUNCTION CITY | KS | 66441 | |
| GEORGE G VAUGHT JR | | PO BOX 13557 | | | DENVER | CO | 80201-3557 | |
| GEORGE GAMBRIL ESTATE | | PO BOX 143 | | | CAMBRIDGE | ID | 83610 | |
| GEORGE GIGER | | 117 N SAMPSON AVE | | | WATONGA | OK | 73772-3436 | |
| GEORGE GLENDENNING | | 3734 PEACH TREE RD APT D1 | | | ATLANTA | GA | 30305 | |
| GEORGE GRAHAM | | 5121 E 19TH AVE | | | STILLWATER | OK | 74047 | |
| GEORGE H HAHN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GEORGE H KAUTZ DECEASED | | 11403 W. 161ST TERRACE | | | OLATHE | KS | 66062 | |
| GEORGE H MILLER TESTAMENTARY TRUST | | 1704 S OWASSO AVE | | | TULSA | OK | 74120 | |
| George H. Humphrey Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George H. Humphrey Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George H. Humphrey Jr. | | 8512 N. Phillips Ave | | | Oklahoma City | OK | 73114 | |
| GEORGE HEPPLER | | 26450 COUNTY RD 140 | | | PERRY | OK | 73077 | |
| GEORGE HEPPLER | | RT 6 BOX 96 | | | PONCA CITY | OK | 74601 | |
| GEORGE HOM | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GEORGE J BASCO IRA ACCT NO 13359 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GEORGE JEPSEN | | 4008 PINE RIDGE RD | | | SHAWNEE | OK | 74804-1643 | |
| GEORGE KEIM | | 8819 NEWPORT CT | | | SPRINGFIELD | VA | 22153-1218 | |
| GEORGE KINDER | | 343841 E 780 RD | | | AGRA | OK | 74824-8455 | |
| GEORGE KNIGHT | | 13767 N BRYANT | | | MULHALL | TX | 73063 | |
| GEORGE KRAVIS TRUST II | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| George Kristopher Wilson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George Kristopher Wilson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George Kristopher Wilson | | 13612 Bell Ave | | | Oklahoma City | OK | 73142 | |
| GEORGE KURZ | | 3250 MARTIN LYDON AVE | | | FORT WORTH | TX | 76133 | |
| GEORGE L & CHARLOTTE LOUISE SCOTT | | 4005 W 56TH ST | | | STILLWATER | OK | 74074-2066 | |
| George L. Oravetz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George L. Oravetz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George L. Oravetz | | 5801 Hefner Village Ct | | | Oklahoma City | OK | 73162 | |
| GEORGE LEWIS | | 2311 COYOTE RUN | | | STILLWATER | OK | 74075 | |
| GEORGE LINDHAL | | 3 WATERTON COVE PLACE | | | The Woodlands | TX | 77380 | |
| GEORGE LOWRY | | 1233 S 103RD EAST AVE | | | TULSA | OK | 74128-4631 | |
| GEORGE M. BERRY TRUST | | 2431 EAST 61ST ST STE 170 | | | TULSA | OK | 74136 | |
| GEORGE MARION | | 1651 S GREENWOOD | | | WICHITA | KS | 67211 | |
| GEORGE MARSHALL | | 43829 N. MORAY ST. | | | FREMONT | CA | 94539 | |
| GEORGE MCCARTHY | | 714 OLYMPIC BLDG | | | LOS ANGELES | CA | 90015 | |
| GEORGE MCGUIRE | | 6648 JOHN WAYNE | | | PERRY | OK | 73077 | |
| GEORGE MECHLING | | 10217 SE 23RD ST | | | OKLAHOMA CITY | OK | 73130 | |
| GEORGE MESSALL | | PO BOX 84 | | | MARSHALL | OK | 73056 | |
| GEORGE MORTON | | 2103 HARRISON AVE NW | | | OLYMPIA | WA | 98502-2636 | |
| GEORGE ORLIN SCOTT | | 9885 SW SCOTT CT | | | TIGARD | OR | 97223-5325 | |
| GEORGE OWEN HAMMOND | | 1055 N 5TH STREET NO 104 A | | | JACKSONVILLE | OR | 97530 | |
| GEORGE POSSIBLY DECD | | 11150 BENSON ST | | | OVERLAND PARK | KS | 66210 | |
| GEORGE PRETTY | | 611 KINGSTON WAY | | | FORT MILL | SC | 29715-6863 | |
| GEORGE R BRISTOL | | PO BOX 6944 | | | SAN ANTONIO | TX | 78209 | |
| GEORGE R CORNELIUS SR FAMILY TR | | 2113 ANTIBES DR | | | CARROLLTON | TX | 75006 | |
| GEORGE R KRAVIS II TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| GEORGE R WARREN REV TRUST | | PO BOX 27 | | | PERRY | OK | 73077 | |
| GEORGE RAINS | | 307 W 32ND PL | | | SAND SPRINGS | OK | 74063-3009 | |
| GEORGE RAYMOND ANDERSON | | 2817 WOODLAND CREEK DR | | | EDMOND | OK | 73034 | |
| GEORGE REAVIS | | PO BOX 1066 | | | BARTLESVILLE | OK | 74005 | |
| GEORGE REX KAUTZ | | 1438 S 8TH STREET | | | ATCHISON | KS | 66002-3009 | |
| GEORGE RIDDLE | | PO BOX 1009 | | | SEARCY | AR | 72145-1009 | |
| GEORGE RIDPATH | | 1179 PRESTON RD | | | DENISON | TX | 75020-0780 | |
| GEORGE ROSS | | 220 N HOUGLAN ST | | | NOWATA | OK | 74048 | |
| GEORGE SALLEE | | PO BOX 550 | | | COLLINSVILLE | OK | 74021 | |
| GEORGE SARTAIN | | 2222 S UTICA PL ST 400 | | | TULSA | OK | 74114 | |
| GEORGE SCHEDLER | | 2431 E 61ST STE 825 | | | TULSA | OK | 74136 | |
| GEORGE SEAY III SEPARATE PROPERTY | | 325 N SAINT PAUL ST STE 3500 | | | DALLAS | TX | 75201-3869 | |
| GEORGE SHARUM | | 7134 CEDARCREST RD | | | NEW PORT RICHEY | FL | 34653-2406 | |
| GEORGE SWIM DECD | | PO BOX 157 | | | CRADDOCKVILLE | VA | 23341-0157 | |
| GEORGE THOMASON | | 866 EL QUANITO CT | | | DANVILLE | CA | 94526-1827 | |
| GEORGE TOMA | | PO BOX 66 | | | ALBANY | OK | 74721 | |
| GEORGE TULLY | | 809 NW 142ND | | | EDMOND | OK | 73013 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE VANCE | | 1000 LOUISIANA ST 9TH FLOOR | | | HOUSTON | TX | 77002 | |
| GEORGE VIERRA | | 3827 CANOT LN | | | ADDISON | TX | 75001 | |
| GEORGE W BAKER | | 2615 N PARK DR | | | STILLWATER | OK | 74075-2643 | |
| GEORGE W CARLILE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GEORGE W DRAKE | | PO BOX 140966 | | | BROKEN ARROW | OK | 74014 | |
| GEORGE W DRAKE REV TRST | | PO BOX 140966 | | | BROKEN ARROW | OK | 74014 | |
| GEORGE WALENCIAKS | | 2502 E. 12TH | | | STILLWATER | OK | 74074 | |
| GEORGE WAYNE CAMPBELL | | 7 BEENE ROAD | | | GREENBRIER | AR | 72058 | |
| GEORGE WEBB | | PO BOX 96 | | | YORKTOWN | AR | 71678 | |
| GEORGE WILLIAM FINK TRUST | | 29 HEREFORD ST | | | BOSTON | MA | 02115-1718 | |
| GEORGE WILLIAMS | | 5929 LARRY WAY | | | NORTH HIGHLANDS | CA | 95660-4416 | |
| GEORGE WILSON | | 6608 N WESTERN AVE PMB 240 | | | OKLAHOMA CITY | OK | 73116 | |
| GEORGE WOODROW | | 3913 WILLIAMSBROOK DR | | | SAINT JOSEPH | MO | 64506-3699 | |
| George Z. Kidwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George Z. Kidwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George Z. Kidwell | | 605 W. 149th Pl | | | Glenpool | OK | 74033 | |
| George Hogue | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George Hogue | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George Hogue | | 617 Moraine Ave | | | Oklahoma City | OK | 73130 | |
| George West III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| George West III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| George West III | | 7617 NW 102nd St | | | Oklahoma City | OK | 73162 | |
| GEORGEA R PHELPS ESTATE OF | | 716 SW 111TH ST | | | OKLAHOMA CITY | OK | 73170-5806 | |
| GEORGENE STIDHAM OAKLEY TRUST | | 3610 S. 65TH WEST AVE, APT W | | | TULSA | OK | 74107-4835 | |
| GEORGETOWN EXPLORATION INC | | 712 MAIN STREET  1700 | | | HOUSTON | TX | 77002-3211 | |
| GEORGIA BRANSON | | 528 DOGWOOD LN | | | HOUSTON | MO | 65483-2016 | |
| GEORGIA CURTIS | | 21250 CR 20 | | | LUCIEN | OK | 73757 | |
| GEORGIA DEPT OF REV UNCLMD PRPTY | | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349 | |
| Georgia Dept of Revenue | Unclaimed Property Program | 4125 Welcome All Rd Suite 701 | | | Atlanta | GA | 30349-1824 | |
| GEORGIA GENTRY | | 35080 CHANDLER AVE SPC 24 | | | CALIMESA | CA | 92320 | |
| GEORGIA HANNEKEN | | 370 N WABASH ST | | | WABASH | IN | 46992-2721 | |
| GEORGIA JOHNSON | | 9721 MAYVIEW CT | | | OKLAHOMA CITY | OK | 73159 | |
| GEORGIA M BASSHAM AND RICHARD A | | 8439 W VASSAR DRIVE | | | LAKEWOOD | CO | 80227-3121 | |
| GEORGIA MAE CURTIS LIFE ESTATE | | 21250 CT RD 20 | | | LUCIEN | OK | 73757 | |
| GEORGIA MANN | | 7409 LYNNLEE PL | | | AMARILLO | TX | 79121 | |
| GEORGIA O'KELLEY | | 23845 N 43RD DR | | | GLENDALE | AZ | 85310-3910 | |
| GEORGIA PERKINS | | 33800 SE FREDERICK ST APT 105 | | | SCAPPOOSE | OR | 97056-3832 | |
| GEORGIA STANLEY | | 220 S ARRINGTON DR | | | STILLWATER | OK | 74074 | |
| Georgiaette Spivey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Georgiaette Spivey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Georgiaette Spivey | | 3504 Simmons Dr | | | Del City | OK | 73115 | |
| GEORGIANA CAGLE | | 216 SW 142ND ST | | | OKLAHOMA CITY | OK | 73170 | |
| GEORGIANNA WILDS | | RURAL ROUTE 7 | | | LAFAYETTE | IN | 60942 | |
| GEOSTAR PARTNERSHIP | | 119 N. ROBINSON, SUITE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREEN CREST DR | | | WESTERVILLE | OH | 43081-2837 | |
| GEOTRACE TECHNOLOGIES INC | | DEPT 2594 | | | DALLAS | TX | 75312-2594 | |
| GER MCARDLE | | PO BOX 1 | | | MARSHALL | OK | 73056-0001 | |
| GERALD ADKINS | | PO BOX 50390 | | | MIDLAND | TX | 79710-0390 | |
| GERALD ANDREW BISHOP KOESTER | | PO BOX 30573 | | | EDMOND | OK | 73003-0010 | |
| GERALD ATKINS | | 10 SADDLE CLUB DR | | | MIDLAND | TX | 79705 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD BRYAN | | 5471 S JASPER WAY | | | CENTENNIAL | CO | 80015-4225 | |
| Gerald Byerly | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Gerald Byerly | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Gerald Byerly | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Gerald Byerly | | 30250 Basin Rd | | | Manford | OK | 74044 | |
| GERALD COLLINS | | 11501 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| GERALD DAVIDSON | | PO BOX 782 | | | PERRY | OK | 73077 | |
| Gerald Denney | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Gerald Denney | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Gerald Denney | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Gerald Denney | | 402 N. Vine Ave | | | Cleveland | OK | 74020 | |
| GERALD DWAYNE EDIGER | | 1627 THISTLE LN | | | FORT WAYNE | IN | 46825 | |
| GERALD G PAYNE | | 105 HAGEN DR | | | BOERNE | TX | 78006 | |
| GERALD GERSTENLAGER | | 44003 WILLISON RUN RD | | | WOODSFIELD | OH | 43793 | |
| GERALD GISH | | 2205 WEST ROSE GARDEN LANE | | | PHOENIX | AZ | 85027-2628 | |
| GERALD HALL | | RR 3 BOX 265 | | | PERKINS | OK | 74059 | |
| GERALD JOHNSON | | 10714 W 98TH ST | | | OVERLAND PARK | KS | 66214-2324 | |
| GERALD JONES | | 8805 BELLECHASE RD | | | GRANBURY | TX | 76049 | |
| GERALD KNOL | | 3500 S BOULEVARD STE D3 | | | EDMOND | OK | 73013 | |
| GERALD L FLEMING | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GERALD L LOHSE | | 1230 QUAIL RIDGE RD | | | ENID | OK | 73703 | |
| GERALD LOWE | | 7480 W PATRIOT WAY | | | FLORENCE | AZ | 85132 | |
| GERALD MARTIN | | 2205 CARRIAGE HL | | | DENTON | TX | 76207-1613 | |
| GERALD MITTASCH | | 830304 S 3350 RD | | | CARNEY | OK | 74832 | |
| GERALD MUSICK | | 4295 W CONEFLOWER PL | | | FAYETTEVILLE | AR | 72704 | |
| GERALD N & JOYCE L RICHMOND | | 2605 LAKEVIEW ROAD | | | STILLWATER | OK | 74075 | |
| GERALD N FURSETH REVOCABLE TR | | 827 NW 63RD #201 | | | OKLAHOMA CITY | OK | 73116 | |
| GERALD OWENS | | 109 PATTERSON ST | | | GOLDEN | MS | 38847-8138 | |
| GERALD PARKER | | 327 E LIBERTY ST | | | SOUTH LYON | MI | 48178-1419 | |
| GERALD PAYNE | | 800 GARTRELL PT APT 103 | | | WEATHERFORD | OK | 73096-2075 | |
| GERALD PAYNE & FLORENCE PAYNE | | 852 W PHILLIP ST | | | RHINELANDER | WI | 54501 | |
| GERALD R KOESTER | | PO BOX 473 | | | PIEDMONT | OK | 73078-0473 | |
| GERALD R KOESTER & GERALD ANDREW | | PO BOX 473 | | | PIEDMONT | OK | 73078-0473 | |
| Gerald R. Haiduk | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gerald R. Haiduk | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gerald R. Haiduk | | 2517 Elwood Dr | | | Edmond | OK | 73013 | |
| GERALD REINHOLTZ | | PO BOX 1725 | | | EDMOND | OK | 73083 | |
| GERALD RICHMOND | | 2605 E. LAKEVIEW | | | STILLWATER | OK | 74075 | |
| GERALD SCOTT | | PO BOX 14629 | | | RICHMOND | VA | 23221 | |
| GERALD SHIPPY | | 1540 PINE ST | | | SILVERTON | OR | 97381 | |
| GERALD STEPHEN BILYEU | | 20 MADISON DR | | | CARSON CITY | NV | 89706-0330 | |
| GERALD STEPHENSON | | PO BOX 2612 | | | MIDLAND | TX | 79702 | |
| GERALD VIERTHALER | | 3595 NE STATE RD 42 | | | ISABEL | KS | 67065 | |
| GERALD W & LINDA M CULLERS TR | | 10414 E MCELROY RD | | | STILLWATER | OK | 74075 | |
| GERALD W SWANK | | 14 STAGECOACH RD | | | SEABROOK | SC | 29940-3517 | |
| GERALD WHITE | | 3000 AVE LOIRE | | | OAK BROOK | IL | 60523 | |
| GERALD WILLS | | 1550 ANDYS DR | | | GUTHRIE | OK | 73044 | |
| GERALD WILSON | | 236 E. PEBBLE COURT | | | CASA GRANDE | AZ | 85122 | |
| Gerald Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gerald Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gerald Lewis | | 16200 Hogback Rd | | | Luther | OK | 73054 | |
| GERALDINE DAWSON | | 400 UNIVERSITY VILLAGE CTR APT 1005 | | | RICHARDSON | TX | 75081 | |
| GERALDINE DECD | | 21889 PARK ST | | | CHILLICOTHE | MO | 64601 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE DURHAM | | PO BOX 83 | | | COVINGTON | OK | 73730-0083 | |
| GERALDINE FICK | | 11426 GALLANT RIDGE LN | | | HOUSTON | TX | 77082-6817 | |
| GERALDINE L SIMONTON REV TRUST | | 48098 W 131ST ST S | | | DRUMRIGHT | OK | 74030 | |
| GERALDINE LEE BAKER | | 5393 SAWMILL ROAD SPACE 34 | | | PARADISE | CA | 95969 | |
| GERALDINE LOUGH | | PO BOX 375 | | | DRUMRIGHT | OK | 74030 | |
| GERALDINE YOUNG | | 5114 MCKINNEY AVE #114 | | | DALLAS | TX | 75205 | |
| GERALYN ANDERSON | | 7801 W HEATHER AVE | | | MILWAUKEE | WI | 53223 | |
| GERARD M & DONNA M SCHUCHMAN JT | | 4245 OAK LANE | | | ST AUGUSTINE | FL | 32086 | |
| Gerd O. Kelso | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gerd O. Kelso | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gerd O. Kelso | | 224 W. Vine | | | Cushing | OK | 74023 | |
| GERHARDT & MARILYN PRALLE FAMILY RE | | 3550 W COLEMAN RD | | | PONCA CITY | OK | 74601 | |
| GERI AYERS | | 11 SILVER MEADOWS LN | | | ENID | OK | 73703 | |
| Geri L. McCreight | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Geri L. McCreight | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Geri L. McCreight | | 5100 S. Dewey Ave | | | Oklahoma City | OK | 73109 | |
| GERI MCARDLE | | PO BOX 1 | | | MARSHALL | OK | 73056-0001 | |
| GERI WATTS | | 680 LAKESHORE DR | | | VICTORIA | TX | 77905 | |
| GERMANY TRUST | | 14806 NE 15TH PL | | | BELLEVUE | WA | 98007 | |
| GERNIE POOLE | | 16004 SCENIC OAKS TRAIL | | | BUDA | TX | 78610 | |
| GERONIMO HOLDING CORPORATION | | PO BOX 804 | | | MIDLAND | TX | 79702 | |
| GERRI TURNER | | 3 LOS ENCINOS DR | | | MAGNOLIA | TX | 77354 | |
| GERRY ISBELL | | 8214 S. CLEVELAND | | | WAUKOMIS | OK | 73773 | |
| GERRY MOORE | | PO BOX 67 | | | TALOGA | OK | 73667 | |
| GERTRUDE CATHEY | | 4621 WEDINGTON DR | | | FAYETTEVILLE | AR | 72703 | |
| GERTRUDE CONDREAY | | 7905 CHUKAR RD | | | YUKON | OK | 73099 | |
| GERTRUDE HAMIL | | 241 S PINE GROVE ST | | | WICHITA | KS | 67209-4061 | |
| GERTRUDE MAY SHERRILL REV TR | | PO BOX 1427 | | | DUNCAN | OK | 73534-1427 | |
| GERTRUDE ROSALINO | | 5249 TOWNSEND AVE | | | LOS ANGELES | CA | 90041 | |
| GESTIO LLC | | 2944 NORTH 44TH STREET SUITE 250 | | | PHOENIX | AZ | 85018 | |
| GET IMAGING INC | | 3909 NW 36TH ST | | | OKLAHOMA CITY | OK | 73112-2953 | |
| GF RAY SR TRUST | | PO BOX 702746 | | | DALLAS | TX | 75970-2746 | |
| GHM ENTERPRISES INC | | 221 E CLEVELAND | | | GUTHRIE | OK | 73044 | |
| GIB DOLEZAL | | PO BOX 20642 | | | ESTES PARK | CO | 80517 | |
| GIBBS & BRUNS LLP | | 1100 LOUISIANA ST STE 5300 | | | HOUSTON | TX | 77002-5215 | |
| Gibbs, Russell | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GIBSON BROTHERS LLC | | 16119 W GALLERIA LN | | | SURPRISE | AZ | 85374 | |
| GILA GROUP LP | | PO BOX 140460 | | | DALLAS | TX | 75214 | |
| GILBERT & TOBIN | | PO BOX 3810 | | | | | | AUSTRALIA |
| GILBERT B HEBARD | | PO Box 3 | | | KNOXVLE | IL | 61448-0003 | |
| GILBERT G & HELEN J MORRIS JTWROS | | 2600 W MAINE ST | | | ENID | OK | 73703-5139 | |
| GILBERT G MORRIS | | 2600 W MAIN | | | ENID | OK | 73702 | |
| GILBERT GRUBBS REV TR | | 1545 BAYTOWNE E | | | MIRAMAR BEACH | FL | 32550-0000 | |
| GILBERT ISENBERG | | 448 CUMMINGS STREET | | | ABINGDON | VA | 24210-3220 | |
| GILBERT JOHN | | 4809 E 19TH AVE | | | STILLWATER | OK | 74074-6348 | |
| GILBERT MCFARLIN | | 20601 CR 210 | | | MORRISON | OK | 73061 | |
| GILBERT MORRIS | Judgm't Creditor v. Victor Morris | | | | ENID | OK | 73702 | |
| GILBERT RODENBERG | | 826 SUSAN ST | | | KEARNEY | MO | 64060-7965 | |
| GILBERT ROSE | | 1222 S ROSE HOLLOW LN | | | STILLWATER | OK | 74074-8512 | |
| Gilbert Flores | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gilbert Flores | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gilbert Flores | | 3940 NW 11th St | | | Oklahoma City | OK | 73107 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilbert Jennings | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gilbert Jennings | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gilbert Jennings | | 9400 NE 16th St | | | Oklahoma City | OK | 73130 | |
| Gilcrease Hills HOA | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Gilcrease Hills HOA | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Gilcrease Hills HOA | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Gilcrease Hills HOA | | 1919 West Seminiole St | | | Tulsa | OK | 74127 | |
| GILDA HARVISION | | 78 OBANNON DR | | | HUNTSVILLE | TX | 77320-0530 | |
| GILES D AND VICKI L RHODEY | | 1305 NORTH HIGHTOWER STREET | | | STILLWATER | OK | 74075 | |
| GILFORD C CLARK AKA GILFORD CLARK E | | 523 W 4TH ST | | | HAYSVILLE | KS | 67060 | |
| GILL INVESTMENT COMPANY | | 4908 STONY FORD | | | DALLAS | TX | 75787 | |
| GILL REPROGRAPHICS INC | | 7001 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73116-9059 | |
| GILL ROYALTY COMPANY | | PO BOX 697 | | | OKMULGEE | OK | 74447 | |
| GILLILAND OIL & GAS INC | | PO BOX 305 | | | HENNESSEY | OK | 73742 | |
| GILMORE REVOCABLE TRUST DTD 6-4-200 | | 505 N BIG SPRING | | | MIDLAND | TX | 79701 | |
| GINA ANDERSON | | 6845 KEITH LN | | | MARSING | ID | 83639 | |
| GINA CANALES | | 326 S. NINEIRON CT | | | WICHITA | KS | 67235 | |
| GINA CHASE | | 11519 Highway 21 | | | Hillsboro | MO | 63050 | |
| GINA GAIL FRAZIER LEWIS | | 2501 WIGWAM PKWY APT 118 | | | HENDERSON | NV | 89074-6276 | |
| GINA KAY OLTROGGE | | 5650 NW 35TH LANE ROAD | | | OCALA | TX | 34482 | |
| GINA L MAY | | 20698 N MACARTHUR BLVD | | | MARSHALL | OK | 73056 | |
| Gina L. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gina L. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gina L. Smith | | 5025 N. Lewis Ave | | | Tulsa | OK | 74130 | |
| GINA LYNNE LASKER | | 1111 S GRANDVIEW | | | STILLWATER | OK | 74074 | |
| GINA MAYFIELD CHITTY | | 6991 CHAMPS MILL CT | | | MANASSAS | VA | 20112-3439 | |
| GINA MEADOR | | PO BOX 467 | | | ELK CITY | OK | 73648 | |
| GINGER FERGUSON | | 2921 NW 35TH ST | | | OKLAHOMA CITY | OK | 73112-6613 | |
| Ginger Frances Delaloye | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ginger Frances Delaloye | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ginger Frances Delaloye | | 7007 E. 71st Ct | | | Tulsa | OK | 74133 | |
| GINGER JACKSON | | 7740 E ROSEWOOD ST | | | TUCSON | AZ | 85710-1603 | |
| GINGER MCDONALD | | 13916 DRAKES WAY | | | YUKON | OK | 73099 | |
| GINGER MCGOVERN | | 9009 N. MAY AVENUE #163 | | | OKLAHOMA CITY | OK | 73120 | |
| GINGER ROBERTSON | | 9606 S MAPLEWOOD AVE | | | TULSA | OK | 74137 | |
| GINGER ROSIERE | | 3520 S RIPLEY RD | | | STILLWATER | OK | 74074-6516 | |
| GIRISH CHOWDHARY | | 5014 W 1ST AVE | | | STILLWATER | OK | 74074-6894 | |
| GK TECHSTAR LLC | | 802 W 13TH ST | | | DEER PARK | TX | 77536 | |
| GL NOBLE DENTON INC | | 1155 DAIRY ASHFORD RD STE 315 | | | HOUSTON | TX | 77079-3007 | |
| GLACIER PETROLEUM | | 14000 N WESTERN AVE | | | EDMOND | OK | 73013 | |
| GLACIER PETROLEUM COMPANY | | PO BOX 577 | | | EMPORIA | KS | 66801-0577 | |
| GLADYS COUVILLION | | 211 N JAYSON DRIVE | | | SLIDELL | LA | 70458 | |
| GLADYS IRENE JEANS | | 4215 80TH ROAD | | | THAYER | KS | 66776 | |
| GLADYS JONES POTTER | | 9801 LAKESHORE DR | | | OKLAHOMA CITY | OK | 73120 | |
| GLADYS LOONEY | | 225 PETROL RD | | | BAKERSFIELD | CA | 93308 | |
| GLADYS M WILDE TRUST | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| GLADYS MORRIS | | PO BOX 152 | | | SOUTH HAVEN | KS | 67140-0152 | |
| GLADYS PFEIFFER | | 1706 FAIRWAY DR | | | PERKINS | OK | 74059-4114 | |
| GLADYS R BERRY LOAN FUND TRUST | | 5147 S HARVARD AVE STE 110 | | | TULSA | OK | 74135 | |
| GLADYS WIDOW | | RT 2 BOX 120 | | | GUTHRIE | OK | 73044 | |
| GLADYS WILLIAMS BOSEAU DECD | | 922 W FLORA ST | | | ONTARIO | CA | 91762 | |
| GLASSGLEN BURNIE FOUNDATION | | 7122 S SHERIDAN BOX 604 | | | TULSA | OK | 74135 | |
| GLASS-VEAZY FAMILY PART. LTD | | 1300 BEDORD DRIVE | | | NICHOLS HILLS | OK | 73116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLB EXPLORATION INC | | 7716 MELROSE LN | | | OKLAHOMA CITY | OK | 73127-6040 | |
| GLEASON OIL & GAS LLC | | 100 CRESCENT CT STE 700 | | | DALLAS | TX | 75201 | |
| GLEDE HOLMAN | | 4700 NW 76TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| Glen  Watson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Glen  Watson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Glen  Watson | | 5805 N. Meridian Pl | | | Oklahoma City | OK | 73112 | |
| GLEN & ESTHER NOTTINGHAM TRUST | | 8807 S SANGRE RD | | | PERKINS | OK | 74059-4191 | |
| GLEN BLAIR | | 2327 MINNIE ROSE DR | | | GUTHRIE | OK | 73044-6011 | |
| GLEN BLASIER | | 805 L LYNN LN | | | ENID | OK | 73703 | |
| GLEN BYRD | | 1423 SOUTHERN HEIGHTS AVE | | | NORMAN | OK | 73072-5752 | |
| GLEN CALDWELL | | 303 E ROBERT S KERR BLVD | | | WYNNEWOOD | OK | 73098 | |
| GLEN D & NANCY K FILLMORE REV LIV | | 2432 E COUNTY RD 65 | | | MULHALL | OK | 73063 | |
| GLEN DAN HAXTON | | PO BOX 183 | | | LEEDEY | OK | 73654 | |
| GLEN E PETERS TTEE THE GLEN E | | 1225 LASALLE AVE APT 1707 | | | MINNEAPOLIS | MN | 55403 | |
| GLEN E PINNOCK & KATHLEEN F | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GLEN E VANDUSEN ESTATE | | 1328 BAYOU ROAD | | | ST BERNARD | LA | 70085 | |
| GLEN E. & JANET E. BLAIR REV TRUST | | 2327 MINNIE ROSE DRIVE | | | GUTHRIE | OK | 73044 | |
| GLEN EVERETT KAUTZ | | 11403 W. 161ST TERRACE | | | OLATHE | KS | 66062 | |
| GLEN FILLMORE & NANCY FILLMORE HWJT | | 2432 E COUNTY RD 65 | | | MULHALL | OK | 73063 | |
| GLEN GRAY | | 325 TERRELL RD W | | | CHARLOTTESVILLE | VA | 22901-2170 | |
| GLEN HILDEBRAND | | 2612 MOCKINGBIRD DR | | | PONCA CITY | OK | 74604-3236 | |
| GLEN HOLZER | | 1024 W AIRPORT RD | | | STILLWATER | OK | 74075-1001 | |
| GLEN HOPFER | | 725 N WILLEY ST | | | FORT GIBSON | OK | 74434 | |
| GLEN HOPFER | | 725 N WILLEY ST | | | FT GIBSON | OK | 74434 | |
| GLEN MARTIN | | 7621 N MASSINGALE PLACE | | | TUCSON | AZ | 85741-1949 | |
| GLEN OSBORN | | 11702 SHADOW VALLEY RD | | | EL CAJON | CA | 92020 | |
| GLEN SHRYOCK | | 24400 COUNTY RD 200 | | | STILLWATER | OK | 74075 | |
| GLEN TARRANT | | 31576 E 723 RD | | | WAGONER | OK | 74467 | |
| GLEN WALLER | | 3210 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| GLEN WOOLWORTH | | 5318 E SPIVA LN | | | PERKINS | OK | 74059-4312 | |
| GLENCOE ISD NO 101 | | 201 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| GLENDA ALLEN | | 7008 NW 26TH | | | BETHANY | OK | 73008 | |
| GLENDA ALMACK | | 13151 BRONCO | | | PERRY | OK | 73077 | |
| GLENDA EDWARDS | | 2211 WEST 23RD STREET | | | STILLWATER | OK | 74074 | |
| GLENDA F CASS REV TRUST | | 4013 CONTINENTAL PLACE | | | ENID | OK | 73703 | |
| GLENDA F HARRIS REV LVNG TRST | | 16314 EAST 81ST COURT NORTH | | | OWASSO | OK | 74055 | |
| GLENDA GLADDEN | | 810739 S HIGHWAY 18 | | | AGRA | OK | 74824 | |
| GLENDA GOLDSMITH | | 105 NEW SARATOGA RD | | | ANNA | IL | 62906 | |
| GLENDA HOLBROOK | | 4807 MANGROVE PT | | | BRADENTON | FL | 34210 | |
| GLENDA HOLDGE | | 21157 CR 1250 | | | GRACEMONT | OK | 73042 | |
| GLENDA JARDOT | | 102 CROSS ST | | | PERKINS | OK | 74059-4201 | |
| GLENDA L REYNOLDS TRUST | | 1707 AVE E | | | NETHERLAND | TX | 77627 | |
| GLENDA LANGLEY | | 1212 N POWELL PKWY | | | ANNA | TX | 75409-2454 | |
| GLENDA LOU WRIGHT | | 4120 HIGH OAK ST | | | MUSKOGEE | OK | 74401 | |
| GLENDA QUATTLEBAUM | | 5819 119TH STREET | | | LUBBOCK | TX | 79424-6149 | |
| GLENDA RITTER | | PO BOX 185 | | | MULHALL | OK | 73063 | |
| GLENDA TATUM | | 21500 COUNTY RD 130 | | | PERRY | OK | 73077 | |
| GLENDA VAUGHN | | 1606 S MANSFIELD DR | | | STILLWATER | OK | 74074-2326 | |
| GLENDOLA LOUISE POTTER REV LVG TR | | 1501 S BRUSH CREEK RD | | | STILLWATER | OK | 74074 | |
| GLENDORA ACHTEN | | 3920 SW 26TH ST | | | TOPEKA | KS | 66614 | |
| GLENDORA H HARTING LIVING TRUST | | 5020 S CEDAR CREST AVE | | | INDEPENDENCE | OK | 64055 | |
| GLENITA OOLS | | 3423 CREEK CROSSING | | | PERKINS | OK | 74059 | |
| GLENN & PHYLIS SILVERS  HWJT LIFE E | | 15414 WEST 56TH ST | | | MULHALL | OK | 73063-2702 | |
| GLENN A YAHN | | 3508 BONA VILLA DR | | | MUSKOGEE | OK | 74403 | |
| GLENN BECKNER | | 13632 MOUNTAIN ST | | | HORNBROOK | CA | 96044 | |
| GLENN BROWN | | 6041 S DREXEL | | | OKLAHOMA CITY | OK | 73159 | |
| GLENN ELLINGTON | | 1904 4TH ST | | | PAWNEE | OK | 74058-5037 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN G & BILLIE S TAYLOR | | PO BOX 588 | | | PERKINS | OK | 74059-0588 | |
| GLENN GORE | | PO BOX 218 | | | TALOGA | OK | 73667 | |
| GLENN H HOLDERREAD & JOAN HOLDERREAD REV | | 5500 W GRANDSTAFF | | | CUSHING | OK | 74023-6602 | |
| GLENN H HOLDERREAD REV TRUST | | 5500 W GRANDSTAFF | | | CUSHING | OK | 74023-6602 | |
| GLENN HARTMAN | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| GLENN HOLDERREAD | | 5500 W GRANDSTAFF RD | | | CUSHING | OK | 74023 | |
| GLENN JONES | | 37 JONES TRADING POST RD | | | LAMPE | MO | 65681 | |
| GLENN LATTIMORE FAMILY LIMITED PART | | 500 WEST 7TH STREET STE 1802 | | | FORT WORTH | TX | 76102-1617 | |
| GLENN LAUGHLIN | | PO BOX 1304 | | | STILLWATER | OK | 74076-1304 | |
| GLENN LEWIS | | 16354 BRISK BREEZE ALLEY | | | WINTER GARDEN | FL | 34787 | |
| GLENN MCKINNEY | | 20326 EAST 33RD STREET SOUTH | | | BROKEN ARROW | OK | 74014 | |
| GLENN MOREY | | 3550 TRINAS WAY | | | JAMUL | CA | 91935-1644 | |
| GLENN MYERS | | PO BOX 1016 | | | EDMOND | OK | 73083 | |
| Glenn Randolph | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Glenn Randolph | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Glenn Randolph | | 1623 S. Mehan Rd | | | Stillwater | OK | 74074 | |
| GLENN RANDOLPH | | PO BOX 417 | | | HINTON | OK | 73047 | |
| GLENN ROSSITER AND MELDA ROSSITER H | | 20 SOUTH 6TH STREET | | | AGRA | OK | 74824 | |
| GLENN SHAFFER | | 933 S 96TH PL | | | MESA | AZ | 85208-3109 | |
| GLENN SHELLEY | | 3820 N WAYSIDE LN | | | GRAND CHUTE | WI | 54913 | |
| GLENN SILVERS | | 15414 W 56 | | | MULHALL | OK | 73063 | |
| GLENN SMITH | | 505 EIGHT ST | | | BAY ST LOUIS | MS | 39520 | |
| GLENN SMITH | | 8608 ROCKDALE LN | | | SPRINGFIELD | VA | 22153 | |
| GLENN SMOOT ESTATE | | 2409 BROOKHAVEN DR | | | EDMOND | OK | 73034 | |
| GLENN THATCHER DECEASED | | 2730 OAK RIDGE DRIVE | | | MONTICELLO | MN | 55362 | |
| GLENN WARD | | 702 RISSER PLACE | | | MUSKOGEE | OK | 74403-3853 | |
| GLENN WOLFORD | | 5033 ROSE AVE | | | LONG BEACH | CA | 90807-1143 | |
| GLENNA CALVERT | | 4409 26TH ST | | | LUBBOCK | TX | 79410 | |
| GLENNA CRAMER | | 6304 S PERKINS RD | | | STILLWATER | OK | 74074 | |
| GLENNA HALL-CRAIG | | 3918 YORKSHIRE DR | | | STILLWATER | OK | 74074 | |
| GLENNA HUFF | | 333226 E 934 RD | | | WELLSTON | OK | 74881 | |
| GLENNA LEE BURNS | | 14806 NE 15TH PLACE | | | BELLEVUE | WA | 98007 | |
| GLENNA PENDERGRASS | | 10612 BING DR | | | FORT WORTH | TX | 76108-4648 | |
| GLENNA PUCCIO | | 964 RED ROCK CIR | | | FLOWER MOUND | TX | 75022 | |
| GLENNA TANENBAUM | | 131 PARK AVE #2900 | | | OKLAHOMA CITY | OK | 73102 | |
| GLENNDA BATESON | | 121 GRANDVIEW | | | STILLWATER | OK | 74074 | |
| GLENNIS HAAK | | 409 S BUDRICK ST | | | STILLWATER | OK | 74074-3720 | |
| GLENNIS PAIGE BLACK | | 10516 PRAIRIE LANE | | | OKLAHOMA CITY | OK | 73162 | |
| GLENWOOD CEMETARY ASSOCIATION | | 9918 S PERKINS RD | | | PERKINS | OK | 74059 | |
| GLENWOOD HOLDING LLC | | 3838 OAK LAWN AVE STE 910 | | | DALLAS | TX | 75219-4524 | |
| GLOBAL 7 ENVIR, HEALTH, SAFETY CORP | | 2944 NW 156TH ST | | | EDMOND | OK | 73013 | |
| GLOBAL ENERGY SOLUTIONS LLC | | PO BOX 892277 | | | OKLAHOMA CITY | OK | 73189-2277 | |
| GLOBAL IMAGING SYSTEMS | ATTN: CUSTOMER SERVICE | | | | JACKSONVILLE | FL | 32255-0599 | |
| GLOBAL LAND PARTNERS LLC | | 909 WALL ST | | | NORMAN | OK | 73069-6342 | |
| GLOBAL PRODUCTION SOLUTIONS LLC | | 35431 HARDESTY RD | | | SHAWNEE | OK | 74801-5753 | |
| GLOBAL SECURITY CORPORATION | | 2944 NW 156TH ST | | | EDMOND | OK | 73013-2102 | |
| GLORENE SEELY | | 1011 WEST RENETTE AVE | | | EL CAJON | CA | 92020 | |
| GLORIA B HOPKINS REVOCABLE TRUST | | 1905 LAKEVIEW DRIVE | | | PERRY | OK | 73077 | |
| GLORIA BREWSTER | | 24962 E 728 RD | | | PROCTOR | OK | 74457 | |
| GLORIA DAVIS | | PO BOX 7543 | | | KIRKSVILLE | MO | 73501 | |
| GLORIA F GODBEE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GLORIA HALE | | 114 LOCH LOMOND RD | | | SAN ANGELO | TX | 76901 | |
| GLORIA HARCHAR | | 1236 KING GEORGE LANE | | | SAVANNAH | TX | 76227 | |
| GLORIA HESSER | | 2214 N BENJAMIN ST | | | STILLWATER | OK | 74075-2984 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA J MEYER RESIDUARY TRUST | | 719 LOIRE LANE | | | HOUSTON | TX | 77090 | |
| GLORIA J MORGAN | | 13303 SE MCGILLIVRAY | | | VANCOUVER | WA | 98683 | |
| GLORIA KINNEY | | 813 CALVERT AVE | | | LOMPOC | CA | 93436 | |
| GLORIA KOCH | | PO BOX 36 | | | ORLANDO | OK | 73073 | |
| GLORIA L KINNEY | | 521 COLBERT DR | | | LOMPOC | CA | 93436 | |
| GLORIA MERTENA | | 1764 ESTHER DR APT A | | | LAKE CHARLES | LA | 70611 | |
| GLORIA METCALF | | 509 SPRUCE | | | ALVA | OK | 73717 | |
| GLORIA MOORE | | 14639 RICHARDSON DR | | | GREENWELL SPRINGS | LA | 70739 | |
| GLORIA SHOEMAKER | | 2127 E 59TH PL | | | TULSA | OK | 74105-7009 | |
| GLORIA WALDMAN | | PO BOX 69 | | | CHANDLER | OK | 74834-0069 | |
| Gloria Wittman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gloria Wittman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gloria Wittman | | 520 E 18th Ave | | | Stillwater | OK | 74074 | |
| Gloria Childs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gloria Childs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gloria Childs | | 724 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Gloria Childs Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gloria Childs Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gloria Childs Jr. | | 724 NE 21st St | | | Oklahoma City | OK | 73105 | |
| GLOYD ORRELL | | 9103 S LYNN LANE ROAD | | | BROKEN ARROW | OK | 74012 | |
| GLY TECH SERVICES INC | | PO BOX 1265 | | | HARVEY | LA | 70059 | |
| GLYNDA SPENCER | | 623 WEST MAIN | | | WHITESBORO | TX | 76273 | |
| GLYNIS STURCH | | 971 HILDEBRAND CIRCLE | | | FOLSOM | CA | 95630 | |
| GLYNN MCCAULEY | | PO BOX 607 | | | CUSHING | OK | 74023-0607 | |
| GLYNN PHILLIPS | | RR 2 BOX 728 | | | CORRIGAN | TX | 75939 | |
| GLYNNE MILDREN | | 9336 SHOREVIEW RD | | | DALLAS | TX | 75238 | |
| GMS ENERGY LLC | | 530 EARLEY RIDGE RD | | | NEW MATAMOROS | OH | 45767-6073 | |
| GMS ENERGY LLC | | PO BOX 720823 | | | OKLAHOMA CITY | OK | 73172 | |
| GMS INVESTMENTS LLC | | 6 NE 63RD ST, STE 425 | | | OKLAHOMA CITY | OK | 73105-1402 | |
| GN MINERALS LLC | | PO BOX 101235 | | | FORT WORTH | TX | 76185 | |
| GNG ENERGY LLC | | PO BOX 1941 | | | DUNCAN | OK | 73534 | |
| Goad, Spencer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GODFREY FAMILY TRUST | | 10630 BUENA VISTA RD | | | INDEPENDENCE | OR | 97351-9712 | |
| GOEHRING & ROZENCWAJG ROYALTIES LLC | | 110 WALL ST | | | NEW YORK | NY | 10005-3801 | |
| GOFORTH RESOURCES LLP | | 2087 ELDERBERRY RD | | | GOLDEN | CO | 80401-2009 | |
| GOLD BUCKLE SERVICES LLC | | PO BOX 2255 | | | ELK CITY | OK | 73644 | |
| GOLD CITY MINERAL PARTNERS LP | | 72 DEER PATH | | | DAHLONEGA | GA | 30533 | |
| GOLD MOUNTAIN CAPITAL LLC | | 7739 LOVERS LN | | | DALLAS | TX | 75225 | |
| GOLD STAR ENTERPRISES LLC | | PO BOX 7662 | | | SHREVEPORT | LA | 71137 | |
| GOLDEN ROCK ENERGY PARTNERS LP | | 5956 SHERRY LANESTE 1221 | | | DALLAS | TX | 75225 | |
| GOLDEN TREND LAND & CATTLE LLC | | PO BOX 1056 | | | CHICKASHA | OK | 73023-1056 | |
| GOLDEN TREND PRODUCTION CO LLC | | PO BOX 18637 | | | OKLAHOMA CITY | OK | 73154 | |
| GOLDIE ROGER | | PO BOX 2022 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| GOLDMAN NATURAL GAS LLC | | PO BOX 2697 | | | EDMOND | OK | 73083 | |
| GOLDMAN OIL INTEREST INC | | 747 N 14TH | | | PONCA CITY | TX | 74601 | |
| GOLDMAN SACHS | | 200 WEST ST | | | NEW YORK CITY | NY | 10282 | |
| GOLDMAN VIATOR | | 158 COUNTY ROAD 7813 | | | NATALIA | TX | 78059 | |
| GOLDS GYM OKLAHOMA LLC | | 4001 MAPLE AVE STE 200 | | | DALLAS | TX | 75219-3249 | |
| GOLDSTAR LAND SERVICES LLC | | 5605 US HIGHWAY 83 | | | SHAMROCK | TX | 79079-6901 | |
| GOLSEN PETROLEUM CP | | PO BOX 705 | | | OKLAHOMA CITY | OK | 73101 | |
| GOMACO OPERATING COMPANY | | 7105 E EDMIRAL PL STE 200 | | | TULSA | OK | 74120 | |
| GONGWER NEWS SERVICE INC | | 17 S HIGH ST STE 630 | | | COLUMBUS | OH | 43215-3413 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzales, Matthew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Gonzalo Beltran | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gonzalo Beltran | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gonzalo Beltran | | 11858 E. 62nd St | | | Broken Arrow | OK | 74012 | |
| GOODEN-CHARLSTON PETROL LLC | | 500 S 336TH ST STE 111 | | | FEDERAL WAY | WA | 98003-6389 | |
| Goodin, Emily | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GOP LLC | | 107 S BROADWAY | | | EDMOND | OK | 73034-3843 | |
| GORDA HETHERINGTON | | PO BOX 244 | | | MALAKOFF | TX | 75148-0244 | |
| GORDA SOUND ROYALTIES LP | | PO BOX 671099 | | | DALLAS | TX | 75367 | |
| GORDON & NANCY CHIPUKITES JT | | 3808 W GRANDSTAFF | | | CUSHING | OK | 74023-5683 | |
| GORDON D CHIPUKITES & NANCY J CHIPU | | 3808 W GRANDSTAFF | | | CUSHING | OK | 74023-5683 | |
| GORDON DAVIS | | 713 RIDGEWAY AVE | | | COLUMBIA | MO | 65203 | |
| GORDON DIHLE | | 12354 EAST CALEY AVE STE 201 | | | CENTENNIAL | CO | 80111 | |
| GORDON FOGG | | PO BOX 842 | | | ROCKWALL | TX | 75087 | |
| GORDON HILLARD | | 9550 TUSKGEE | | | NOTASULGA | AL | 36866 | |
| GORDON L SEAMAN INC | | 29 OLD DOCK RD | | | YAPHANK | NY | 11980 | |
| GORDON L SWANK | | 1345 N 300 E | | | LEHI | UT | 84043-1277 | |
| Gordon Lee Beck | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gordon Lee Beck | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gordon Lee Beck | | 4000 S. Maple Ave | | | Broken Arrow | OK | 74011 | |
| GORDON MILLS | | 8047 TALON WAY | | | ANTELOPE | CA | 95843 | |
| GORDON MOELLER AND DONNA MOELLER | | 8516 E 78TH PLACE | | | TULSA | OK | 74133 | |
| GORDON MOHON | | 3912 RIPPLE AVE | | | NORMAN | OK | 73072 | |
| GORDON NELSON | | 21 CHISHOLM LANE | | | ENID | OK | 73703 | |
| GORDON PULLIAM | | 220 24TH AVE SE | | | NORMAN | OK | 73071-4123 | |
| GORDON RAINEY | | 4801 POCHAONTAS AVE | | | RICHMOND | VA | 23226 | |
| GORDON SMITH FOSTER JR | | 12900 PRESTON RD STE 102 | | | DALLAS | TX | 75230-1329 | |
| GORDON THOMAS | | 2420 W SORGHUM MILL RD | | | EDMOND | OK | 73025 | |
| GORE & ASSOCIATES | | 25A KINMOND AVE | | | | | | AUSTRALIA |
| GORE EXPLORATION LLC | | PO BOX 6 | | | SEILING | OK | 73663-0006 | |
| GORE NITROGEN PUMPING SERVICE LLC | | PO BOX 65 | | | SEILING | OK | 73663-0065 | |
| GORHAM FAMILY REV TRUST DTD 7-26-06 | | 7204 HAMMOND | | | OKLAHOMA CITY | OK | 73132 | |
| GOSPEL LIGHTHOUSE CHURCH | | 315 E MAIN STREET | | | MARSHALL | OK | 73056 | |
| GR PETROLOGY CONSULTANTS INC | | SUITE 8, 1323 - 44th AVE NE | | | CALGARY | AB | T2E 6L5 | CANADA |
| GR WIRELINE LP | | DEPT 423 | | | HOUSTON | TX | 77210-4346 | |
| GRACE B STONE TR UW | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| GRACE BRANAUGH | | 3100 BRIANNA BLVD APT 106 | | | SEDALIA | MO | 65301-2424 | |
| GRACE DECD | | 8250 N VIA PASEO DEL NORTE | | | SCOTTSDALE | AZ | 75258 | |
| GRACE EDENFIELD | | 21508 300TH ST | | | MCCLELLAND | IA | 51548 | |
| GRACE G HOLMAN TR | | 4100 S YOUNGS BLV | | | OKLAHOMA CITY | OK | 73119 | |
| GRACE HOLT | | 2077 BRIARCLIFF RD | | | LEWISVILLE | TX | 75067 | |
| GRACE HUESTON | | 3440 YOUNGFIELD STREET #273 | | | WHEAT RIDGE | CO | 80033-5245 | |
| Grace J. Dotson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Grace J. Dotson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Grace J. Dotson | | 744 NW 1st St | | | Moore | OK | 73160 | |
| GRACE JOHNSON | | PO BOX 654 | | | CARNEGIE | OK | 73015-0654 | |
| GRACE M SIEGENTHALER TR | | 5901 ROSEMONT CT | | | ARLINGTON | TX | 76017 | |
| GRACE MCCOY | | 4667 E 55TH PL APT 55 | | | TULSA | OK | 74135 | |
| GRACE MCKNIGHT | | 8516 E 68TH ST | | | STILLWATER | OK | 74074-8447 | |
| GRACE P LYBRAND ESTATE DECD | | PO BOX 2669 | | | LA JOLLA | CA | 92038 | |
| GRACE SLAPE | | PO BOX 346 | | | SHASTA LAKE | CA | 96019-0346 | |
| GRACE STEICHEN | | 400 N. OLYMPIA | | | PONCA CITY | OK | 74601 | |
| GRACE WILCOX TRUST | | 2219 TERWILLEGER BLVD | | | TULSA | OK | 74114-1317 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace Garrett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Grace Garrett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Grace Garrett | | 7016 NW 43rd St | | | Bethany | OK | 73008 | |
| GRACELAND AND MINERALS LLC | | PO BOX 1853 | | | ARDMORE | OK | 73402-1853 | |
| GRACEY ENERGY CONSULTING | | 5760 LEGACY #3537 | | | PLANO | TX | 75024 | |
| GRACIE SANDERS | | 1063 N HARRISON | | | SAN ANGELO | TX | 76901 | |
| GRACIE THOMSEN | | PO BOX 82 | | | CAMARGO | OK | 73835 | |
| GRACO FISHING & RENTAL TOOLS INC | | 5300 TOWN & COUNTRY BLVD STE 220 | | | FRISCO | TX | 75034 | |
| GRADY COUNTY CLERK | | 326 W CHOCTAW AVE | | | CHICKASHA | OK | 73018 | |
| GRADY GARDNER | | 4611 WILD TURKEY PASS DR | | | STILLWATER | OK | 74074 | |
| GRADY PATRICK STEWART | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GRADY RENTALS LLC | | 2745 S HIGHWAY 171 | | | CLEBURNE | TX | 76031-0756 | |
| GRAFF FAMILY REVOCABLE TRUST | | 6419 N MERIDIAN AVE | | | CRESCENT | OK | 73028 | |
| GRAHAM HARPER | | 32921 CALLE DE LA BURRITA | | | MALIBU | CA | 90265 | |
| Graham, Lori | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GRALAUR CORP | | PO BOX 14718 | | | OKLAHOMA CITY | OK | 73113 | |
| GRANADA HOLDINGS LLC | | PO BOX 18744 | | | OKLAHOMA CITY | OK | 73154 | |
| GRAND & TOY LTD. | | PO BOX 5500 | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND LAKE RESOURCES | | 12098 E 630 RD | | | HENNESSEY | OK | 73742 | |
| GRAND LODGE OF OKLAHOMA IOOF | | PO BOX 588 | | | PERRY | OK | 73077-0588 | |
| GRAND VENTURES LLC | | 1920 S CLEVELAND ST | | | ENID | OK | 73703 | |
| GRANDCHILDRENS TRUST | | 1117 CHRISWOOD DR | | | ABILENE | TX | 79601-5529 | |
| GRANGER FAMILY TRUST | | 131 IRIS DRIVE | | | SALINAS | CA | 93906 | |
| GRANITE TELECOMMUNICATIONS | | PO Box 983119 | | | BOSTON | MA | 02298-3119 | |
| Granite Telecommunications | | 100 Newport Avenue | Extension | | Quincy | MA | 02171 | |
| GRANNYS FARM LLC | | 150 E CEDAR ST | | | PERRY | OK | 73077 | |
| GRANT COUNTY CLERK | | 112 E GUTHRIE ST STE 102 | | | MEDFORD | OK | 73759-1298 | |
| GRANT COUNTY LEPC | | 112 E. Guthrie Room 104 | | | Medford | OK | 73759 | |
| Grant County Treasurer | | 112 E. Guthrie | Room 105 | | Medford | OK | 73759 | |
| GRANT COUNTY TREASURER | | 112 E GUTHRIE ST. RM 105 | | | MEDORD | OK | 73759 | |
| GRANT DENNY | | 8824 E 77TH PL | | | TULSA | OK | 74133 | |
| GRANT LOVELESS | | 285 COUNTY ROAD 1370 | | | VERDEN | OK | 73092 | |
| GRANT M ACTON ESTATE | | 4232 32ND ST APT 17 | | | PHOENIX | AZ | 85018 | |
| GRANT STEBBINS | | 811 8TH AVE N | | | GREAT FALLS | MT | 59401 | |
| GRANT THORNTON LLP | | 33911 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | |
| GRANT WITHERS | | 102 S VALLEY ST | | | BURBANK | CA | 91505 | |
| Grant Moen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Grant Moen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Grant Moen | | 10912 Victoria Pl | | | Oklahoma City | OK | 73120 | |
| Grant Schultz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Grant Schultz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Grant Schultz | | 921 N Air Depot Blvd | | | Edmond | OK | 73034 | |
| GRASSMAN MOWING | | 17245 CADIZ RD LOT B | | | LORE CITY | OH | 43755-9720 | |
| GRAVES FAMILY EDUCATION TRUST | | 16454 GREEN PINES DRIVE | | | WILDWOOD | MO | 63011 | |
| GRAVITY OILFIELD SERVICES LLC | | 3300 NORTH A ST BLDG 4 STE 100 | | | MIDLAND | TX | 79705 | |
| GRAYBAR ELECTRIC COMPANY INC | | PO BOX 504490 | | | SAINT LOUIS | MO | 63150-4490 | |
| GRAYBILL FAMILY FARM LLC | | 22522 SAMS'S DRIVE | | | EDMOND | OK | 73025 | |
| GRAYCE D CLARK TRUST | | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | |
| GRAYCLIFF RESOURCES LLC | | 3233 NW 177TH ST | | | EDMOND | OK | 73012 | |
| GRAYDON R LANTZ IRR TR | | 827 HICKORY STICK | | | CHICKASHA | OK | 73018 | |
| GRAYTON ENERGY LLC | | PO BOX 720565 | | | NORMAN | OK | 73072 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRE GOT RATE ENERGY LLC | | PO BOX 424 | | | QUITMAN | AR | 72131-0424 | |
| GREAT NORTHERN CONSULTING LLC | | 25 MISSION VIEW DRIVE | | | LAKESIDE | MT | 59922 | |
| GREAT PLAINS ANALYTICAL SERVICES IN | | PO BOX 682 | | | ELK CITY | OK | 73648-0682 | |
| GREAT PLAINS CONSTRUCTION LLC | | 24225 N COUNCIL RD | | | EDMOND | OK | 73025-9722 | |
| GREAT PLAINS OILFIELD RENTAL LLC | | PO BOX 207044 | | | DALLAS | TX | 75320-7044 | |
| Great Plains Oilfield Rental, LLC | c/o Doré Law Group, P.C. | Attn:  Christina Heeth | 17171 Park Row | Ste. 160 | Houston | TX | 77084 | |
| GREAT WHITE PRESSURE | | Dept 105 | | | DALLAS | TX | 77210-4346 | |
| GREAT WHITE PRESSURE CONTROL LLC | | DEPT 3307 | | | DALLAS | TX | 75312-3307 | |
| GREATER OKLAHOMA CITY CHAMBER | | 123 PARK AVE | | | OKLAHOMA CITY | OK | 73102-9005 | |
| GREEN COUNTRY TESTING INC | | 6825 E 38TH ST | | | TULSA | OK | 74145-3201 | |
| GREEN EQUIPMENT COMPANY CORP | | 2563 GRAVEL DR | | | FORT WORTH | TX | 76118-0000 | |
| GREEN FAMILY TRUST | | PO BOX 370 | | | CHARLOTTE | VT | 05445-0370 | |
| GREEN FAMILY TRUST | | 110 EASTMOOR DRIVE | | | MCPHERSON | KS | 67460 | |
| GREEN FOREST PROPERTIES LLC | | 1410 GRAY FOX DR | | | NORTH CANTON | OH | 44720 | |
| GREEN HAVEN CEMETERY INC | | PO BOX 616 | | | STILLWATER | OK | 74076-0616 | |
| GREEN OAK ENEREGY LLC | | PO BOX 1641 | | | STILLWATER | OK | 74076 | |
| Green, Lane | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| GREENBAN OPERATING LLC | | 3616 LINDENWOOD AVE | | | DALLAS | TX | 75205 | |
| GREENCO HOLDINGS LLC | | 5353 KELLER SPRINGS RD #722 | | | DALLAS | TX | 75248 | |
| GREENE'S ENERGY GROUP LLC | | PO BOX 676263 | | | Dallas | TX | 99999 | |
| GREENLEAF ENERGY CORP | | 101 PARK AVE STE 310 | | | OKLAHOMA CITY | OK | 73102 | |
| GREENPEAK RESOURCES LLC | | 2009 N ROSS AVE | | | OKLAHOMA CITY | OK | 73107 | |
| GREENSHIELDS RANCH INC | | 22401 RANCH | | | RED ROCK | OK | 74651 | |
| GREENSTAR ENERGY LLC | | PO BOX 752 | | | OKLAHOMA CITY | OK | 73101 | |
| GREENWAY CP | | PO BOX 7654 | | | VANBUREN | AR | 72956 | |
| GREENWOOD ENERGY INC | | 5618 MAINSTAY DRIVE | | | KINGSTON | OK | 73439 | |
| GREENWOOD ENERGY LLC | | 13222 CONGRESS LAKE AVE NE | | | HARTVILLE | OH | 44632 | |
| GREER RESTAURANT SYSTEMS INC | | PO BOX 547 | | | PRAGUE | OK | 74864-0547 | |
| GREG & NANCY VANCE FAMILY LTD PART | | 8150 N CENTRAL EXPY STE 1475 | | | DALLAS | TX | 75206-0506 | |
| GREG ALLEN | | 79890 ROAD 412 | | | ARNOLD | NE | 69120 | |
| GREG CALAVAN | | 1515 SHADY HILLSIDE PASS | | | ROUND ROCK | TX | 78665 | |
| GREG FRANKLIN | | 10432 E HEFNER RD | | | JONES | OK | 73049 | |
| Greg Goad | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Greg Goad | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Greg Goad | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Greg Goad | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| GREG GOULD | | 62000 E 232 RD | | | WYANDOTTE | OK | 74370 | |
| GREG HALL OIL & GAS LLC | | 2940 NW 156TH ST | | | EDMOND | OK | 73013 | |
| GREG HIMES | | 7802 S WASHINGTON ST | | | STILLWATER | OK | 74074-8203 | |
| GREG HOLMAN | | PO BOX 1119 | | | OREGON HOUSE | CA | 95962 | |
| GREG HOWELL SMITH | | 8571 CANDLEWOOD DRIVE APT 523 | | | OKLAHOMA CITY | OK | 73132 | |
| GREG IRA | | 320 LOOP RD | | | SHERWOOD | TX | 72120 | |
| GREG LEAVELL | | PO BOX 165 | | | ROBINSON | IL | 62454 | |
| GREG MAHAFFEY | | PO BOX 500 | | | MARLOW | OK | 73055 | |
| GREG MAY | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GREG MCKNIGHT | | 8414 E 68TH ST | | | STILLWATER | OK | 74074-8448 | |
| GREG OWENS | | 6837 SYLVAN WOODS DR | | | SANFORD | FL | 32771 | |
| GREG RIEPL | | 119 N ROBINSON AVE STE 530 | | | OKLAHOMA CITY | OK | 73102-4634 | |
| GREG RODGERS | | 109 E MAPLE ST | | | DRUMRIGHT | OK | 74030-2613 | |
| GREG SATHERLIE | | 6 NE 63RD STREET SUITE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| Greg Savory | c/o Green & Brown (Tim W. Green PC) | Attn: Tim W Green | 213 E. Oklahoma Ave | | Guthrie | OK | 73044 | |
| Greg Savory | | 10113 W 9th St | | | Ripley | OK | 74062 | |
| GREG SEDBROOK | | 15819 MANES GROVE | | | SAN ANTONIO | TX | 78247 | |
| GREG TOMBERLIN | | 1126 41ST STREET | | | SACRAMENTO | CA | 95819 | |
| GREG VINYARD | | 2519 N TAYLOR LN | | | STILLWATER | OK | 74075-0951 | |
| GREG W HEATH REV TR | | ROUTE 1 BOX 132 | | | WATONGA | OK | 73772 | |
| GREG WALLACE | | 11010 BANDLYTOWN PL | | | BELLEVUE | NE | 68123 | |
| GREG WELCH | | 6659 VIKING WAY | | | THEODORE | AL | 36882 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG WORSHAM | | 8215 VALLEY RIDGE DR | | | STILLWATER | OK | 74075 | |
| Greg Vollmer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Greg Vollmer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Greg Vollmer | | 1624 Rolling Stone Dr | | | Norman | OK | 73071 | |
| GREGG A BUCKLE | | 8921 SIERRA OAK DRIVE | | | BAKERSFIELD | CA | 93311 | |
| GREGG AND MICHELLE GROST | | 2305 CREIGHTON DR | | | NORMAN | OK | 73071 | |
| GREGG B COLTON TRUST | | 65 S PFEIFFERHORN DR | | | ALPINE | UT | 84004-1555 | |
| GREGG LARSON | | 12 CIMARRON TRL | | | PERKINS | OK | 74059-4165 | |
| GREGG M & CHELIN SATHERLIE REV TST | | 6 NE 63RD STREET SUITE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| GREGG M SATHERLIE | | 6 NE 63RD ST STE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| GREGG N SATHERLIE | | 6 NE 63RD ST STE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| GREGG OLSON CASH BALANCE PLAN | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| GREGORY A AHRNSBRAK | | 14666 E STANFORD PLACE | | | AURORA | CO | 80015 | |
| GREGORY BALLARD | | 510 E MAIN ST | | | TUTTLE | OK | 73089-9191 | |
| GREGORY BELL | | 1315 BRAINARD WOODS | | | CENTERVILLE | OH | 45458 | |
| GREGORY BLANKINSHIP | | 964 CR 721 LOT 120 | | | LORIDA | FL | 33857 | |
| GREGORY BROOKS | | PO BOX 618 | | | NEWALLA | OK | 74857-0618 | |
| GREGORY CARMACK | | 2524 CHANNEL DR | | | RIVERBANK | CA | 95367 | |
| GREGORY CROOK | | 5817 E EVERGREEN ST | | | MESA | AZ | 85205-5846 | |
| GREGORY DEWALD | | 205 MOCKINGBIRD LN | | | STILLWATER | OK | 74074 | |
| GREGORY DOVE | | 4611 TWIN VALLEY CIR | | | AUSTIN | TX | 78731-3530 | |
| GREGORY E & SHARON L SMITH REV TRUS | | 2790 OSBORNE RD | | | CAMERON PARK | CA | 95682 | |
| GREGORY ELLIOTT | | 5921 CIRCLE OAK DR | | | BULVERDE | TX | 78163-2323 | |
| GREGORY EUSTICE | | 6725 E 55TH ST | | | TULSA | OK | 74145 | |
| GREGORY GIST & DEEANNA GIST JTWROS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GREGORY H JOHNSTON AND KATHY M | | 14800 S ROSEHILL RD | | | OLATHE | KS | 66062-9408 | |
| GREGORY HUDSON | | 4950 W CANYON RD | | | GUTHRIE | OK | 73044 | |
| Gregory J. Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gregory J. Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gregory J. Jones | | 6106 Hillcrest Dr | | | Oklahoma City | OK | 73159 | |
| GREGORY KIRBY & GAYLEN KIRBY | | 1808 N BATTLE RIDGE RD | | | CUSHING | OK | 74023 | |
| GREGORY L CARR | | 1511 W ADMIRAL BLVD | | | TULSA | OK | 47127 | |
| GREGORY LAYNE SEXTON | | 2 INDEPENDENCE CIRCLE | | | ALTUS | OK | 73521 | |
| GREGORY LEMAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GREGORY MCAFEE | | 4941 S BOSTON AVE | | | TULSA | OK | 74105 | |
| Gregory Meadows | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Gregory Meadows | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Gregory Meadows | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Gregory Meadows | | 848 North Waco Ave | | | Tulsa | OK | 74127 | |
| GREGORY N GIST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| GREGORY P & CHERIE S SCKOROHOD LIVI | | 13301 175TH AVE NE | | | REDMOND | WA | 98052 | |
| GREGORY POWERS | | 11604 W 68TH ST | | | COYLE | OK | 73027-6402 | |
| GREGORY PRICE | | 6958 S UTICA AVE | | | TULSA | OK | 74136 | |
| GREGORY REYNOLDS | | 5481 CEDAR CREEK RD | | | TEMPLE | TX | 76504-4858 | |
| GREGORY ROBERTS | | 1158 ROX FUN LANE | | | BLANCHARD | OK | 55362 | |
| GREGORY S BRIDGES | | 1219 BLAKE DRIVE | | | CANON CITY | CO | 81212-3601 | |
| GREGORY SARVER | | 3007 WOODS EDGE DR | | | BLOOMSBURG | PA | 17815 | |
| GREGORY SCHUMACHER | | 40550 TOWNSHIP ROAD 2307 | | | WOODSFIELD | OH | 43793-9339 | |
| GREGORY SHIPPY | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| GREGORY SHIPPY | | 1540 PINE ST | | | SILVERTON | OR | 97381 | |
| GREGORY SPENCER | | 9715 E VFW RD | | | GLENCOE | OK | 74032-3110 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory Thomas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gregory Thomas | c/o Laminack Pirtle & Martines LLP | Attn: Richard R Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gregory Thomas | | 1209 NE 20th St | | | Oklahoma City | OK | 73111 | |
| GREGORY THOMAS WILLIS | | 13531 SE 79TH ST | | | OKLAHOMA CITY | OK | 73150 | |
| Gregory Vilner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gregory Vilner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gregory Vilner | | 6263 S. Hudson | | | Tulsa | OK | 74136 | |
| GREGORY WAGONER | | 2973 S HORIZON PL | | | OVIEDO | FL | 32765 | |
| GREGORY WALLACE | | 11010 BANDLYTOWN PL | | | BELLEVUE | NE | 68123 | |
| GREGORY WINNIE | | 215 FOREST ST | | | ADAIR | OK | 74330-2251 | |
| Gregory Vanhoose | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gregory Vanhoose | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gregory Vanhoose | | 4317 NW 56th St | | | Oklahoma City | OK | 73112 | |
| GRELI LESS | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296-1600 | |
| GRETA MOHON | | 1311 HUNTINGTON WAY | | | NORMAN | OK | 73069 | |
| GRETA STREIT REVOCABLE TRUST UA DTD | | 8777 PEBBLE CREEK LN | | | SARASOTA | FL | 34238 | |
| Greta Carreathers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Greta Carreathers | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Greta Carreathers | | 10101 Little Pond Dr | | | Oklahoma City | OK | 73162 | |
| GRETCHEN TAYLOR | | 3618 SE FRONTAGE RD #1 | | | JOHNSTOWN | CO | 80534 | |
| GRETCHEN WAHL | | 4402 N MAIDEN APT 3 | | | CHICAGO | IL | 60640 | |
| GREY A DRESSER REV MINERAL TR | | 2227 E 38TH ST | | | TULSA | OK | 74105 | |
| GRIEVES & COMPANY | | PO BOX 3125 | | | EDMOND | OK | 73083-3125 | |
| GRIFFEN LAUER | | 88 DAVIS RD | | | ORINDA | CA | 94563 | |
| GRIFFIN MINERALS LP | | PO BOX 1666 | | | BRECKENRIDGE | TX | 76424 | |
| GRIFFIN ROYALTY LTD | | PO BOX 1666 | | | BRECKENRIDGE | TX | 76424 | |
| Griffin, Paul | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| GRIFFITH OIL & GAS LLC | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| GRINDSTAFF FAMILY TRUST OF 2012 | | 1015 N AMANDA LN | | | STILLWATER | OK | 74075 | |
| GRISSO FAMILY TRUST | | PO Box 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| GRISWOLD LAND COMPANY | | 5922 S BRUSH CREEK RD | | | STILLWATER | OK | 74074-6389 | |
| GRIZZLY HOLDINGS LLC | | 505 WEST MAIN | | | YUKON | OK | 73099 | |
| GRIZZ'S TRUCKING LLC | | PO BOX 1625 | | | PURCELL | OK | 73080-7625 | |
| Grose, Sarah | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| GROTH CORPORATION | | PO BOX 952170 | | | ST LOUIS | MO | 63195-2170 | |
| GROUNDS PROFESSIONAL SURVEYING INC | | PO BOX 224 | | | PERKINS | OK | 74059-0224 | |
| GROUPE SHAREGATE INC | | 1751 RICHARDSON ST | | | MONTREAL | QC | H3K 1G6 | CANADA |
| GROVE & HULETT PC | | 204 N ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| GROVER LEE RAINS LE | | 615 NE 3RD ST | | | PERKINS | OK | 74059-3103 | |
| GROVER MCLURE | | 2020 W LOUISVILLE | | | BROKEN ARROW | OK | 74012 | |
| Grover Turner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Grover Turner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Grover Turner | | 1107 Woods Ave | | | Norman | OK | 73069 | |
| GRP ENERGY LP | | 5956 SHERRY LN STE 1221 | | | DALLAS | TX | 75225-8065 | |
| GRUNET REALTY | | 145 HUGUENOT ST SUITE 412 | | | NEW ROCHELLE | NY | 10801 | |
| GRYPHON OILFIELD SOULTIONS LLC | | DEPT 3829 PO BOX 123829 | | | DALLAS | TX | 75312-3829 | |
| GRYPHON PROPERTIES LLC | | PO BOX 54414 | | | OKLAHOMA CITY | OK | 73154-1414 | |
| GS EXPLORATION LLC | | PO BOX 1289 | | | KINGFISHER | OK | 73750 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GS TINSLEY | | 431 NW 44TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| GSO ADGM II White Star LP | Attn: Doug Logigian | 345 Park Ave., Suite 3100 | | | New York | NY | 10154 | |
| GSO Capital Partners LP | Attn: Marisa Beeney | 345 Park Ave., Suite 3100 | | | New York | NY | 10154 | |
| GSOC | | PO BOX 1032 | | | OKLAHOMA CITY | OK | 73101 | |
| GSR-DALLAS 2016 LLC | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| GSS PROPERTIES LLC | | PO BOX 797 | | | PURCELL | OK | 73080-0797 | |
| GT & LL INVESTMENTS LLC | | 1315 FLINTRIDGE AVE | | | EUGENE | OR | 97401 | |
| GTA III LLC | | PO BOX 3688 | | | BEAUMONT | TX | 77704-3688 | |
| GTW INVESTMENTS INC | | PO BOX 21887 | | | OKLAHOMA CITY | OK | 73156 | |
| GTW INVESTMENTS INC | | PO BOX 21887 | | | OKLAHOMA CITY | OK | 73116 | |
| Guadalupe Saenz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Guadalupe Saenz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Guadalupe Saenz | | 10623 E. 4th St | | | Tulsa | OK | 74128 | |
| GUARD EXPLORATION LIMITED PARTNERSH | | PO BOX 1187 | | | ENID | OK | 73702-1187 | |
| GUARDIAN AERIAL PATROL | | 1050 E 2ND ST # 225 | | | EDMOND | OK | 73034-5313 | |
| GUARDIAN ENERGY CONSULTANTS | | 321 S FRANKFORT AVE | | | TULSA | OK | 74120 | |
| GUARDIAN OILFIELD SERVICES INC | | PO BOX 146 | | | LEEDEY | OK | 73654 | |
| GUERNSEY | | PO BOX 960012 | | | OKLAHOMA CITY | OK | 73196-0012 | |
| GULF COAST BANK & TRUST COMPANY | | PO BOX 731152 | | | DALLAS | TX | 75373-1152 | |
| GULF COAST BUSINESS CREDIT | | PO BOX 732148 | | | DALLAS | TX | 75373-2148 | |
| GULFPORT ENERGY CORPORATION | | 14313 N MAY AVE STE 100 | | | OKLAHOMA CITY | OK | 73134-5003 | |
| GUM PUCKETT & MACKECHNIE LLP | | 105 N HUDSON AVE STE 900 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| GUNGOLL JACKSON BOX & DEVOLL PC | | PO BOX 1549 | | | ENID | OK | 73702 | |
| GUNLINE ENERGY LLC | | PO BOX 357 | | | SHERIDAN | WY | 82801 | |
| GUS EDWIN MALZAHN 1980 REV TRUST | | PO BOX 1902 | | | PERRY | OK | 73077 | |
| GUSSIE WINTON | | 607 E MAIN ST | | | CUSHING | OK | 74023 | |
| GUSTAV FLEISCHMANN | | 71 CONCORD RD | | | WESTON | MA | 02493-1211 | |
| GUTHRIE NEWS LEADER | | PO BOX 879 | | | GUTHRIE | OK | 73044 | |
| GUY AND SHERI LLC | | 4029 CHARLESTON PARK | | | TYLER | TX | 75701-6719 | |
| GUY BENTSEN | | 1030 EMERALD WAY | | | HUNTSVILLE | TX | 77320-8011 | |
| GUY E SUTHERLAND | | 5900 SOUTH LAKE FOREST DR STE 30 | | | MCKINNEY | TX | 75070 | |
| GUY ELLIS | | 340754 E 800 RD | | | TRYON | OK | 74875-6282 | |
| GUY EVORITT | | 701 N BROADWAY | | | PRINCETON | MO | 64673 | |
| GUY HARSHBARGER | | 9612 E 2ND | | | GLENCOE | OK | 74032 | |
| GUY PRIOR | | 1593 RD V5 | | | NEOSHO RAPIDS | KS | 66864 | |
| GUY ROSE | | 740769 S HIGHWAY 18 | | | AGRA | OK | 74824 | |
| GUY SULLIVAN | | 10114 FUTURITY WAY | | | LOUISVILLE | KY | 40223 | |
| GUY WHITE | | 305 ECHOLS DRIVE | | | COAHOMA | TX | 79511 | |
| GUYLA WORKMAN | | PO BOX 124 | | | PERRY | OK | 73077 | |
| GWEN A HOWARD | | 4800 N 68TH ST UNIT 137 | | | SCOTTSDALE | AZ | 85251-1108 | |
| GWEN CLARK | | 9209 NE 41ST AVE | | | VANCOUVER | WA | 98665 | |
| GWEN HOEHN | | 4311 HAITI LN | | | PASADENA | TX | 77505-4030 | |
| GWEN L KERR | | 5900 SOUTH LAKE FOREST DR STE 30 | | | MCKINNEY | TX | 75070 | |
| Gwen Revels | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gwen Revels | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gwen Revels | | 1421 NW 100th St | | | Oklahoma City | OK | 73114 | |
| GWEN ROTHBALER | | 925 W ASHCROFT | | | FRESNO | CA | 93705 | |
| Gwen Turner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gwen Turner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gwen Turner | | 405 W. Curtis Dr | | | Midwest City | OK | 73110 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gwendlyn Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Gwendlyn Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Gwendlyn Davis | | 822 NE 18th St | | | Oklahoma City | OK | 73105 | |
| GWENDOLYN BARBAREE | | 341420 E 800 RD | | | TYRON | OK | 74875 | |
| GWENDOLYN GILLETT | | 324 W MAIN | | | GEARY | OK | 73040 | |
| GWENDOLYN HAMILTON | | 5008 89TH STREET W | | | BRADENTON | FL | 34210-2303 | |
| GWENDOLYN J COURTNEY MEADOWS | | PO BOX 894 | | | RUSH SPRINGS | OK | 73082 | |
| GWENDOLYN JOHNSON | | 4224 W 21ST ST | | | CHICAGO | IL | 60623 | |
| GWENDOLYN L BEARRY & JOHNNIE LEE | | 7715 N BRUSH CREEK RD | | | GLENCOE | OK | 74032 | |
| GWENDOLYN MCGUCKEN | | 44 PALACIO CR | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| GWENITH MYERS | | 1950 NIX TR | | | HARRISON | AR | 72601-9741 | |
| GWP INVESTMENTS LLC | | 9514 KINGSWALK | | | FORT SMITH | AR | 72903 | |
| GWYN BOEPPLE | | 4210 FALCON | | | GREAT BEND | KS | 67530 | |
| GWYNNE D LAUGHLIN 1982 REV TRUST | | 7311 LANCET LN | | | OKLAHOMA CITY | OK | 73120 | |
| GWYNNE D LAUGHLIN 1982 TRUST | | PO BOX 18723 | | | OKLAHOMA CITY | OK | 73154-0723 | |
| GYPSY ENERGY LLC | | 301 E GLENDALE STREET | | | BROKEN ARROW | OK | 74011 | |
| Gyro Technologies Inc. | c/o Kenton E. McDonald | 321 Texan Trail | Ste. 250 | | Corpus Christi | TX | 78411 | |
| GYRO TECHNOLOGIES INC. | | PO BOX 261021 | | | CORPUS CHRISTI | TX | 78426-1021 | |
| GYRODATA INC | | PO BOX 650823 | | | DALLAS | TX | 75265-0823 | |
| H ALEXANDER FAMILY TRUST | | 1233 JACKSON ST | | | RED OAK | TX | 75154 | |
| H B PEARCE ESTATE | | 685 CANYON CREEK DR | | | GLENWOOD SPRINGS | CO | 81601-9727 | |
| H BOYS LAND CO LLC | | 14674 RUPE DR | | | ARCADIA | OK | 73007 | |
| H FRANK MUTTERS SR. AND DOROTHY MUT | | PO BOX 67 | | | TRYON | OK | 74874 | |
| H GLIMP | | 48001 W 138TH PL | | | DRUMWRIGHT | OK | 74030 | |
| H HUDSON | | 110 SUMMIT AVE | | | BULL SHOALS | AR | 72619-3914 | |
| H M BETTIS INC | | PO BOX 1240 | | | GRAHAM | TX | 76450-1240 | |
| H MARK LUNENBURG | | 29 S MAIN ST STE 216 | | | WEST HARTFORD | CT | 06107 | |
| H MILES COHN TRUST | | 4809 WELFORD DR | | | BELLAIRE | TX | 77401-5333 | |
| H N RHODES PE LLC | | 4118 HEATHERHILL CIRCLE | | | LONGMONT | CO | 80503 | |
| H NORMAN WINKLE TRUST | | 7704 RUMSEY RD | | | OKLAHOMA CITY | OK | 73132 | |
| H P HEMMINGSON | | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| H R COLLIER AND BENITA COLLIER | | 644 N QUAPAW ST | | | SKIATOOK | OK | 74070-3651 | |
| H RANDALL L CHRISTENSEN | | PO BOX 720058 | | | OKLAHOMA CITY | OK | 73172 | |
| H SCHNEIDER | | 5500 S POPLAR ST | | | CASPER | WY | 82601 | |
| H SOLOMON | | 8702 E. WHITTON AVENUE | | | SCOTTSDALE | AZ | 85251 | |
| H TOM KIGHT III TRUST DTD 9-30-1977 | | PO BOX 13566 | | | OKLAHOMA CITY | OK | 73113 | |
| H TRIVEDI | | 7428 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142-2407 | |
| H TULLY | | 1002 S PINE ST | | | STILLWATER | OK | 74074-5455 | |
| H W ALLEN CO LLC | | 4835 SOUTH PEORIA SUITE 20 | | | TULSA | OK | 74105 | |
| H&J SERVICES INC | | 3312 North 16th Street | | | North Enid | OK | 73701 | |
| H&S ENTERPRISES GROUP | | 1900 E 15 STREET, BLDG 600B | | | EDMOND | OK | 73013-6691 | |
| H. HUFFMAN & CO. | | 301 N.W. 63rd St., Suite 510 | | | Oklahoma City | OK | 73116 | |
| H.E.A.D PETROLEUM INC | | 167 BERTEL DRIVE | | | COVINGTON | LA | 70433 | |
| H.G. Adams, LLC | c/o Edward L. White, PC | Attn: Edward L White | 829 E. 33rd St | | Edmond | OK | 73013 | |
| H.G. Adams, LLC | c/o Jeffery Hirzel | PO Box 279 | 119 S. Broad | | Guthrie | OK | 73044 | |
| H.G. Adams, LLC | | 110 N Broad St | | | Guthrie | OK | 73044 | |
| H2 Services LLC | Craig Hamilton | 4700 Highway 105 | | | Guthrie | OK | 73044 | |
| H2 SERVICES LLC | | PO BOX 1310 | | | GUTHRIE | OK | 73044-1310 | |
| HAAS LAND SERVICE LLC | | 22723 ROYAL ARMS COURT | | | KATY | TX | 77449 | |
| HACIENDA RESOURCES LLC | | 3030 NW EXPRESSWAY STE 200-301 | | | OKLAHOMA CITY | OK | 73112-5400 | |
| HADDING RLT UA 9-22-99 | | 1612 TIMBER RIDGE ESTATES DR | | | WILDWOOD | MO | 63011 | |
| HADEN BUCKMASTER & FRANCES DRIGGS | | 222 BIRCH STREET | | | TRYON | OK | 74875-6108 | |
| HAGGARD LAND COMPANY | | 521 W WILSHIRE BLVD STE 130 | | | OKLAHOMA CITY | OK | 73116-7785 | |
| HAILEY CEANN WALTON | | 618 HOLLY STREET | | | PERRY | OK | 73077 | |
| HAKEN FAMILY LLC | | 7906 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| HAL C SMITH AND ASSOCIATES INC | | PO BOX 5148 | | | NORMAN | OK | 73070-5148 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAL D MCVEY | | 13215 BRAUN ROAD | | | GOLDEN | CO | 80401 | |
| HAL SMITH | | PO BOX 5148 | | | NORMAN | OK | 73070-5148 | |
| HALBERT ROYALTIES LTD | | PO BOX 11566 | | | BIRMINGHAM | TX | 35202 | |
| HALBERT SUMNER | | 610 FRISCO ST | | | ASHDOWN | AR | 71822 | |
| HALCYON EQUIPMENT LLC | | PO BOX 351 | | | RATLIFF CITY | OK | 73481 | |
| HALCYON NATURAL GAS LLC | | 6420 N SANTA FE AVE SUITE C | | | OKLAHOMA CITY | OK | 73116 | |
| HALE FAMILY TRUST | | 284 SIESTA AVE | | | THOUSAND OAKS | CA | 91360 | |
| HALES FAMILY REV TRUST | | PO BOX 8277 | | | EDMOND | OK | 73083 | |
| HALEY FRAZIER | | 340108 E 870 RD | | | CHANDLER | OK | 74834-8978 | |
| HALFF ROYALTIES INC | | 5430 GLENN LAKES DRSTE 210 | | | DALLAS | TX | 75231 | |
| HALL ENERGY CO LLC | | 9225 LAKE HEFNER PKWY STE 200 | | | OKLAHOMA CITY | OK | 73120-2061 | |
| HALL ESTILL ATTORNEYS AT LAW | | 320 S BOSTON AVE STE 200 | | | TULSA | OK | 74103-3705 | |
| HALL LIVING TRUST | | 1601 WEST WILMETH ROAD | | | MCKINNEY | TX | 75069 | |
| HALL PRODUCTION CO LC | | PO BOX 3627 | | | TULSA | OK | 74101 | |
| Halliburton Energy Services Inc | Jeff Miller, Chief Executive Officer | 3000 N. Sam Houston Pkwy E. Houston, TX 77032 | | | | | | |
| HALLIBURTON ENERGY SERVICES INC | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HALLIBURTON ENERGY SVCS INC | | PO BOX 301341 | | | DALLAS | TX | 75303-1431 | |
| HALLIE GRAHAM | | PO BOX 139 | | | SAVANNA | OK | 74565 | |
| HALLIOUS HAMILTON | | PO BOX 32 | | | MULHALL | OK | 73063 | |
| HALLYE FULGHAM | | 2029 S CHILTON | | | TYLER | TX | 75701 | |
| HALSEY FAMILY TRUST UTA DTD 9-20-20 | | 111 S ASH ST | | | GUTHRIE | OK | 73044 | |
| HALYARD CP LLC | | 4001 STEVEN DR | | | EDMOND | OK | 73013 | |
| HAMA & RITA BARRETT REV TR | | 6321 W 9TH ST | | | CUSHING | OK | 74023-6495 | |
| HAMID RAZAVI | | 11106 WICKWOOD DR | | | HOUSTON | TX | 77024 | |
| HAMIDA MUHAMMADA KHOUSSINOV | | 614 BLANCO ST | | | SAN MARCOS | TX | 78666-3204 | |
| HAMILL OIL PROPERTIES LLC | | 3833 SOUTHWESTERN ST | | | HOUSTON | TX | 77005 | |
| Hamill, Jeremy | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| HAMILTON FAMILY REV LIV TR | | 2817 EMBERWOOD DRIVE | | | GARLAND | TX | 75043 | |
| HAMILTON INVESTMENT GROUP INC | | PO BOX 1137 | | | GUTHRIE | OK | 73044-1137 | |
| HAMILTON INVESTMENT GROUP INC | | PO BOX 3685 | | | LITTLE ROCK | AR | 72203-3685 | |
| HAMM & PHILLIPS SERVICE CO INC | | PO BOX 201653 | | | DALLAS | TX | 75320-1653 | |
| HAMM TANK & TRUCKING SERVICE LLC | | PO BOX 506 | | | PURCELL | OK | 73080 | |
| HAMMACK-ROCKET PROPERTIES LLC | | 4925 GREENVILLE AVE | | | DALLAS | TX | 75206-4026 | |
| HAMPEL OIL DISTRIBUTORS INC | | PO BOX 875477 | | | KANSAS CITY | MO | 64187-5477 | |
| HAMPTON FAMILY INVESTMENTS LL | | PO BOX 3480 | | | OMAHA | NE | 68130 | |
| HAMPTON FAMILY INVESTMENTS LLC | | 7122 S SHERIDAN RD BOX 615 | | | TULSA | OK | 74133 | |
| HAMPTON FAMILY INVESTMENTS LLC | | 7122 S SHERIDAN RD PO BOX 6150 | | | TULSA | OK | 74133 | |
| HAMPTON OIL & GAS | | 12525 N PENNSYLVANIA AVE APT 254 | | | OKLAHOMA CITY | OK | 73120-9477 | |
| Han T. Nguyen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Han T. Nguyen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Han T. Nguyen | | 14217 E. 37th St | | | Tulsa | OK | 74134 | |
| HANCOCK ENTERPRISES | | PO BOX 2527 | | | BILLINGS | MT | 59103 | |
| HANCOCK FAMILY LLC | | 6 NE 63RD ST STE 425 | | | OKLAHOMA CITY | OK | 73105-1404 | |
| HANCOCK OIL & GAS INC | | 11233 KINGSGATE TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| HANCOCK RENTALS LLC | | PO BOX 98 | | | PERKINS | OK | 74059-0098 | |
| HANK FORESTER | | 1957 DURANGO AVE | | | LOS ANGELES | CA | 90034 | |
| HANNA STRAUB | | 401 EAST SHEROKEE ST. #3 | | | WYNNEWOOD | OK | 73098 | |
| HANNAH GRACE CASSIDAY | | 113 W OAK | | | DOVER | OK | 73734 | |
| HANNELORE WYGANT TTEE | | 2020 FOREST ROAD | | | EDMOND | OK | 73025 | |
| HANNIFIN MINERALS LLC | | PO Box 350010 | | | WESTMINSTER | CO | 80035-0010 | |
| HANSEN OIL PROPERTIES LP | | PO BOX 291275 | | | KERRVILLE | TX | 78029 | |
| HAPPY WELLS | | 5705 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162-2040 | |
| HARBER MINERAL RIGHTS LLC | | PO BOX 5585 | | | SCOTTSDALE | AZ | 85261-5585 | |
| HARBOR ENERGY INC | | PO BOX 720754 | | | NORMAN | OK | 73070 | |
| HARBOR ENERGY LLC | | PO BOX 720754 | | | NORMAN | OK | 73070 | |
| HARBOR SPRINGS ROYALTY CO LIMITED | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARD ROCK OILFIELD LLC | | 1801 MANCHESTER AVE | | | EDMOND | OK | 73034 | |
| HARDING & SHELTON | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING AND SHELTON EXPLORATION LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING FAMILY LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING FRANKEL | | 2204 LOUISIANA ST 2ND FL | | | HOUSTON | TX | 77002 | |
| HARDLY-ABLE OIL LLC | | PO BOX 21625 | | | OKLAHOMA CITY | OK | 73156 | |
| HARDY CARROLL | | 3829 WILKIE WAY | | | FORT WORTH | TX | 76133-2929 | |
| HARGROVE HUDSON FOUNDATION | | PO BOX DRAWER #99084 | | | FORT WORTH | TX | 76199-0084 | |
| HARISCO INC | | 525 W BETHEL ROAD | | | COPPELL | TX | 75019 | |
| HARIVADAN SHAH | | 5725 NORTHBROOK DR | | | PLANO | TX | 75093 | |
| Hark Capital I, LP fka Enchanced Credit Supported Loan Fund, LP | c/o The Corporation Trust Co. | Corp. Trust Ctr., 1209 Orange St. | | | Wilmington | DE | 19801 | |
| HARLAN D MEIER & BETTY L MEIER FAMI | | 501 PINE ST | | | GREENLEAF | KS | 66943 | |
| HARLAN G BENNETT | | 5152 S CAMPOBELLO AVE | | | SIERRA VISTA | AZ | 85650 | |
| HARLAND BURR | | 1548 OGDEN STREET, | | | DENVER | CO | 80218-1445 | |
| HARLENE BERRY POPLAWSKY | | 124 E 4TH ST | | | TULSA | OK | 74103 | |
| HARLESTON WOOD | | 4149 SE OLD SAINT LUCIE BLVD | | | STUART | FL | 34996 | |
| HARLEY JUSTUS | | 5024 W 1ST AVE | | | STILLWATER | OK | 74074-6894 | |
| HARLOW ROYALITES LTD | | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073-1173 | |
| HARMON PRODUCTION SERVICES | | 2604 SOUTHLAND DRIVE | | | EL RENO | OK | 73036 | |
| HARMONY BUCKLES PARKER | | 304 GANDY DR | | | HARTSVILLE | SC | 29550-5326 | |
| Harnden, Carla | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HARNED INVESTMENT LLC | | 5804 NW 67TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| HAROLD & MARYLOU BOEPPLE FAMILY | | 13429 E HAYWARD RD | | | DOUGLAS | OK | 73733 | |
| HAROLD A PAYNE & KELLY A PAYNE | | 2315 E 68TH ST | | | STILLWATER | OK | 74074 | |
| HAROLD ALEXANDER | | 335373 E 1060 RD | | | MCLOUD | OK | 74851-9680 | |
| HAROLD AND JANE FLINT | | 9303 W ESECO | | | AGRA | OK | 74824-6211 | |
| HAROLD BELK | | 107 EMILYS PINTAIL DR | | | BRIDGEVILLE | DE | 19933 | |
| HAROLD BELK ESTATE | | 1408 S DENVER AVE | | | TULSA | OK | 74119 | |
| HAROLD BOEPPLE | | 108 EAST C | | | ELLINWOOD | KS | 67526 | |
| HAROLD BRADLEY LEWIS | | PO BOX 126 | | | MULHALL | OK | 73063 | |
| HAROLD BRADLEY LEWIS | | PO BOX 126 | | | MULHALL | OK | 73063 | |
| HAROLD BRANSON | | 14857 OAKS NORTH PL | | | DALLAS | TX | 75254 | |
| Harold Burton | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Harold Burton | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Harold Burton | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Harold Burton | | 16699 Shell Creek Rd | | | Sand Springs | OK | 74063 | |
| Harold C. Dooley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Harold C. Dooley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Harold C. Dooley | | 1933 W. 49th Place S. | | | Tulsa | OK | 74107 | |
| HAROLD CAIN | | 42 OAK GROVE AVE | | | BRATTLEBORO | VT | 05301 | |
| HAROLD CAREY 1982 REV TR | | 1605 CANYON BLUFF RD | | | GUTHRIE | OK | 73044 | |
| HAROLD CHANCELLOR | | 122 MEDICINE BEND DR | | | MADISON | AL | 35758 | |
| HAROLD COLPITT | | PO BOX 289 | | | MANNFORD | OK | 74044 | |
| HAROLD COOK | | 505 W ADAMS | | | CRESCENT | OK | 73028 | |
| HAROLD CUNDIFF | | 11906 S COUNTRY CLUB DR | | | PERKINS | OK | 74059-4199 | |
| HAROLD D & DEENA FO HOLMES FAMILY | | 12708 VAL VERDE DR | | | OKLAHOMA CITY | OK | 73142-5421 | |
| HAROLD D HERNDON TRUST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296-1600 | |
| HAROLD D SIEGEL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| HAROLD DAVIS AND BETTY L DAVIS HW J | | 12112 E 19TH | | | STILLWATER | OK | 74074-7032 | |
| HAROLD DOGGETT | | 1020 13 ST | | | PERRY | OK | 73077 | |
| HAROLD DURHAM | | 30001 KELSO ST | | | EUGENE | OR | 97402-9614 | |
| HAROLD EDWARDS | | 1174 NORTH MITCHELL ROAD | | | HENNESSEY | OK | 73742 | |
| HAROLD FLINT | | 9303 W ESECO | | | AGRA | OK | 74824-6211 | |
| HAROLD FRANKLIN SPIVEY | | 600 FERN MEADOW DR | | | UNIVERSAL CITY | TX | 78148 | |
| HAROLD GLOCK | | 220 N CAPITAL | | | GUTHRIE | OK | 73044 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD HART | | 8144 W TRAFALGAR AVE | | | PHOENIX | AZ | 85033-3416 | |
| HAROLD HEPPLER | | RT 7 BOX 139 | | | PARAGOULD | AR | 72450 | |
| HAROLD J TREPAGNIER JR | | 9117 NW 101 ST | | | YUKON | OK | 73099 | |
| HAROLD L WEHR & SHARON K WEHR FAM | | 1801 WEHR DR | | | GUTHRIE | OK | 73044 | |
| HAROLD LEVINE | | 3904 E 31ST ST | | | TULSA | OK | 74135-1509 | |
| HAROLD M THATCHER DECEASED | | 81 NORT LAS YUCAS | | | GREEN VALLEY | AZ | 85614 | |
| HAROLD MARTIN DECEASED | | 2528 CRESTWOOD DRIVE | | | BURLESON | TX | 76028 | |
| HAROLD MCELROY | | 3853 W MARIPOSA GRANDE | | | GLENDALE | AZ | 85310 | |
| HAROLD MONTGOMERY | | 2898 S WASHINGTON STREET | | | STILLWATER | OK | 74074 | |
| HAROLD MUNAL | | 800 N MCCOLL RD | | | MCALLEN | TX | 78501-5721 | |
| HAROLD OCHS | | 2308 VALLEY BROOK DR | | | EDMOND | OK | 73034 | |
| HAROLD PARKER | | 32216 SW BOONES BEND RD | | | WILSONVILLE | OR | 97070 | |
| HAROLD R DECK & TERESA M DECK TRUST | | PO BOX 2248 | | | BARTLESVILLE | OK | 74005-2248 | |
| HAROLD RICHARDS | | PO BOX 93 | | | MULHALL | OK | 73063 | |
| HAROLD S WOOD ESTATE | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| HAROLD SANDERS | | 4421 S HUSBAND | | | STILLWATER | OK | 74074 | |
| HAROLD SCHMITT | | 9415 S KARSTEN CREEK RD | | | COYLE | OK | 73027-3009 | |
| HAROLD SCHROEDER | | 3412 NW 45TH ST | | | OKLAHOMA CITY | OK | 73112-6160 | |
| HAROLD SPENCER | | 56010 E 160 RD | | | FAIRLAND | OK | 74343 | |
| HAROLD TOLSON | | 725 SE 120TH AVE | | | CHULA | MO | 64635 | |
| Harold W. Kelley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Harold W. Kelley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Harold W. Kelley | | Route 1, Box 972 | | | Bunch | OK | 74931 | |
| HAROLD WASSON | | 2433 GOLDEN RAIN RD #3 | | | WALNUT CREEK | CA | 94595-1970 | |
| HAROLD WILSON | | 1916 PRESTON PL | | | EDMOND | OK | 73013 | |
| HAROLD WILSON | | PO BOX 2281 | | | PONCA CITY | OK | 74602-2281 | |
| HAROLD WOODS | | 810 S JARDOT RD TRLR 37 | | | STILLWATER | OK | 74074-4918 | |
| Harold Caskey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Harold Caskey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Harold Caskey | | 14851 108th | | | Lexington | OK | 73051 | |
| Harold Colbert | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Harold Colbert | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Harold Colbert | | 314 S Park | | | Guthrie | OK | 73034 | |
| Harold Langley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Harold Langley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Harold Langley | | 907 S. Broadway | | | Edmond | OK | 73034 | |
| HARPER FAMILY TRUST | | 825 TIMBERDALE | | | GRAND PRAIRIE | TX | 75052 | |
| HARPER MINERALS LLC | | 6608 N WESTERN AVE # 629 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| HARPER OIL AND GAS INC | | 343 EAST CARL ALBERT PKWY | | | MCALESTER | OK | 74501 | |
| HARRELL PETROLEUM INC | | 101 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| HARRIET GRIESEL | | 205 N HARDING | | | ENID | OK | 73703 | |
| HARRIET HUGGINS | | 1124 AVOCADO SUMMIT DR | | | EL CAJON | CA | 92019 | |
| HARRIET MARTIN RIGGS TRUSTEE | | 12209 GRANT ST | | | OVERLAND PARK | KS | 66213 | |
| HARRIET RAILSBACK | | 801 CRESTLAND DR | | | BARTLESVILLE | OK | 74006 | |
| HARRIET ROBERSON | | 6447 S HUDSON AVE | | | TULSA | OK | 74136-2025 | |
| HARRIET V GRIFFITH TRST | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| HARRIET V MESSNER | | 601 ASH GROVE CIR | | | EDMOND | OK | 73003-1054 | |
| HARRIET VIRGINIA "GINA" GRIFFITH IR | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| HARRIETT VIRGINIA GRIFFITH | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| HARRIETTA BARROWS | | 16111 W.BENDER ROAD | | | BRAMAN | OK | 74632 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS FAMILY TRUST | | 9507 W BURNS DR | | | SUN CITY | AZ | 85351-1401 | |
| HARRIS FOUNDATION INC | | 1024 E BRITTON ROAD  SUITE 200 | | | OKLAHOMA CITY | OK | 73131 | |
| HARRIS J KRUSE | | 1239 TURNBERRY AVE | | | LE MARS | IA | 51031 | |
| Harris, Melinda | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HARRISON L JACOBS | | 12600 W FORREST HILL RD | | | GUTHRIE | OK | 73044 | |
| HARRISON ORR AIR CONDITIONING LLC | | 4100 N WALNUT AVE | | | OKLAHOMA CITY | OK | 73105-3751 | |
| HARRY AUSTIN | | 493 GREEN HILL LN | | | BERWYN | PA | 19312 | |
| HARRY BOYCE | | 1524 WEST LIBERTY AVE | | | STILLWATER | OK | 74075 | |
| HARRY C BUCKLES JR TRUST | | 3002 S RIPLEY RD | | | RIPLEY | OK | 74062-6238 | |
| HARRY CLARKE | | 3201 OX MEADOW CT | | | HERNDON | VA | 20171-1747 | |
| HARRY COSGRIFFE | | 2261 NE QUAIL VALLEY DR | | | PRINEVILLE | OR | 97754-8651 | |
| HARRY DAVIS DECD | | PO BOX 8 | | | WASHOUGAL | WA | 98671 | |
| HARRY ENERGY INC | | 3736 WOODSHADOW LN | | | ADDISON | TX | 75001 | |
| HARRY GUELZOW | | PO BOX 50962 | | | IDAHO FALLS | ID | 83405-0962 | |
| HARRY H DIAMOND INC | | PO BOX 20868 | | | OKLAHOMA CITY | OK | 73156 | |
| HARRY HUGHES | | 26800 CO RD 110 | | | PERRY | OK | 73077 | |
| HARRY J GOETT | | 2808 N WARREN AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| HARRY J. & ECLA S. LINS RESIDUAL TR | | 561 SOUTH ZURICH AVE. | | | TULSA | OK | 74112 | |
| HARRY J &ECLA S. LINS RESIDUAT TRUS | | 561 SOUTH ZURICH AVE. | | | TULSA | OK | 74112 | |
| HARRY KEYES | | 6112 GAINSBOROUGH | | | AMARILLO | TX | 79106 | |
| HARRY L JONES II TRUST | | 2315 CANDY LANE | | | MALABAR | FL | 32950 | |
| HARRY M EVANS JR | | 7142 BLAIRVIEW DRIVE | | | DALLAS | TX | 75230 | |
| HARRY MCREE | | 396 DOVER RD | | | MIDWEST CITY | OK | 73130-4902 | |
| HARRY N COHN TRUST | | 785 MERCER RD | | | BUTLER | PA | 16001 | |
| HARRY SHAY | | 106 W BROADWAY STREET | | | RIPLEY | OK | 74062 | |
| HARRY TUCEI | | 4109 ROMA BLVD | | | JACKSONVILLE | FL | 32210 | |
| HARRY WINTON | | 811 E TAYLOR | | | ARKANSAS CITY | KS | 67005 | |
| HARRY YAWORSKI | | 207 TEMPLE GATE DR | | | CARY | NC | 27518 | |
| HART ENERGY PUBLISHING | | PO BOX 301096 | | | DALLAS | TX | 75303-1096 | |
| Hart, Hannah | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| HARTMAN O LAND & CATTLE LLC | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| HARTMAN OIL CO INC | | 10500 E BERKELEY SQUARE PKWY | | | WICHITA | KS | 67206-6815 | |
| HARTSUCK FAMILY LLC | | 6909 NW GRAND BLVD | | | NICHOLS HILLS | OK | 73116 | |
| HARTWIG ENTERPRISES INC | | 2117 SHADOW LAKE DR | | | EDMOND | OK | 73025 | |
| HARTZ ENERGY CAPITAL LLC | | 400 PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| HARTZOG CONGER CASON & NEVILLE | | 201 ROBERT S KERR AVE STE 1600 | | | OKLAHOMA CITY | OK | 73102-4216 | |
| HARVEST | | 16 W 22ND ST FL 8 # FL8 | | | NEW YORK | NY | 10010-5819 | |
| Harvey Allen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Harvey Allen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Harvey Allen | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| HARVEY BOWMAN | | 2183 BUFORD STREET | | | ST PAUL | MN | 55101 | |
| HARVEY BURNS | | 3009 STRAWBERRY RD | | | PASEDENA | TX | 77502 | |
| HARVEY CHESMORE | | RR 2 BOX 41A | | | VICI | OK | 73859-9313 | |
| HARVEY DRAPER | | 4301 QUEENS WAY | | | FARMINGTON | NM | 87401 | |
| HARVEY E LANE | | 17825 CR 163 | | | ELMENDORF | TX | 78112 | |
| HARVEY E WHITE ENTERPRISES | | PO BOX A | | | ARAPAHO | OK | 73620 | |
| HARVEY EVANS | | 3852 SLEEPY HOLLOW RD | | | BRUNSWICK | OH | 44212 | |
| HARVEY FAMILY TRUST DTD 11-10-1986 | | 31715 CALLE CATALDO | | | TEMECULA | CA | 92592-3938 | |
| HARVEY HARTMAN | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| HARVEY HUNT | | 2106 E 55TH CT | | | TULSA | OK | 74105-6108 | |
| HARVEY WOODS | | 2620 GALVEZ AVE | | | FORT WORTH | TX | 76111 | |
| Harzman, Dirk | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HAS TRUST | | PO BOX 1717 | | | CORSICANA | TX | 75151-1717 | |
| HASKELL HORN FAMILY LTD PTNRSP | | PO BOX 1026 | | | SHAWNEE | OK | 74802 | |
| HATHEWAY PARTNERS LLC | | 6800 S GRANITE AVE APT 223 | | | TULSA | OK | 74136-7098 | |
| HATTIE FARRIS | | 9170 E 4TH ST | | | TULSA | OK | 74112 | |
| HATTIE HILL MCVEY INTER VIVOS TRUST | | 15 E 5TH ST STE 3700 | | | TULSA | OK | 74103 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTIE RUTH CASEY TRUST | | 8606 E 96TH ST N | | | OWASSO | OK | 74055-6726 | |
| HAWK DRILLING FLUIDS LLC | | 5913 LAQUINTA DRIVE | | | EDMOND | OK | 73025 | |
| HAWK RIVER INVESTMENTS LLC | | PO BOX 5806 | | | NORMAN | OK | 73070 | |
| HAWKINS & HAWKINS | | PO BOX 125 | | | BOYNTON | OK | 74422-0125 | |
| HAWKINS O&G INC | | 400 S BOSTON AVE STE 1000 | | | TULSA | OK | 74103-5000 | |
| Hawkins, Amanda | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Hawkins, Melanie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HAWLEY SERVICES INC | | 25463 COUNTY RD 800 | | | NASH | OK | 73761 | |
| HAWTHORNE RESOURCES LLC | | PO BOX 18776 | | | OKLAHOMA CITY | OK | 73154-0776 | |
| HAXTON WELL TESTING | | PO BOX 54 | | | CAMARGO | OK | 73835 | |
| HAY CREEK OIL COMPANY LLC | | 3908 TELEPHONE ROAD | | | FORT WORTH | TX | 76135 | |
| HAY CREEK OPERATING LLC | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| HAY CREEK ROYALTIES LLC | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| HAYDEN FITZPATRICK | | 601 TIMBER RIDGE RD | | | EDMOND | OK | 73034 | |
| HAYDEN MOORE | | 14871 HEATHER GLEN DR #93 | | | OREGON CITY | OR | 97045 | |
| HAYDEN WOOD | | 3408 FOOTHILL PARKWAY | | | AUSTIN | TX | 78731 | |
| HAYDEN-MASON TRUST | | 13827 KINGSRIDE LN | | | HOUSTON | TX | 77079-3312 | |
| Hayes, Frederick | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HAYLEY SUE WIMSEY | | 1601 E SEWARD RD | | | GUTHRIE | OK | 73044 | |
| HAYMAKER HOLDING COMPANY LLC | | PO BOX 205415 | | | DALLAS | TX | 75320 | |
| HAYMAKER PROPERTIES LP | | PO BOX 206200 | | | DALLAS | TX | 75320-6200 | |
| Haymaker, Doug | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HAYNES AND BOONE LLP | | 2323 VICTORY AVE SUITE 700 | | | DALLAS | TX | 75219 | |
| HAYWARD CEMETERY ASSOCIATION | | 19350 CR 30 | | | PERRY | OK | 73077 | |
| HAZARD SCOUT LLC | | 1706 SMOKING OAK PL | | | NORMAN | OK | 73072-6709 | |
| HAZEL ADCOCK | | 300 LAWTON ST | | | FALLS CHURCH | VA | 22046 | |
| HAZEL ALEXANDER GLEASON | | 2008 PALISADES DR | | | PACIFIC PALISADES | CA | 90272 | |
| HAZEL BOWERS | | 2102 HOBSON COURT | | | AUGUSTA | GA | 30906 | |
| HAZEL BOYD | | 10020 5TH ST SE | | | CALGARY | AB | T2J 1L5 | CANADA |
| HAZEL E KEELER REV INTER VIVOS TR D | | 11120 E 13TH PL | | | TULSA | OK | 74128 | |
| HAZEL GILMORE | | 7927 ABRAMSHIRE AVE | | | DALLAS | TX | 75231 | |
| HAZEL J CAMERON | | 3317 SHADYBROOK DR | | | MIDWEST CITY | OK | 73110 | |
| HAZEL KING | | 10559 W EXPOSITION DR | | | LAKEWOOD | CO | 80226 | |
| HAZEL LEWIS | | 3710 BAYSHORE BLVD NE | | | ST PETERSBURG | FL | 33703-5516 | |
| HAZEL LITRELL | | 3709 N 15TH CT | | | GRAND JUNCTION | CO | 81506 | |
| HAZEL N CHESSMORE TTEE | | 9041 NW 80TH ST | | | YUKON | OK | 73099 | |
| HAZEL PALOVIK | | PO BOX 256 | | | PERKINS | OK | 74059-0256 | |
| HAZEL SHAW | | 1026 N UTICA AVE | | | TULSA | OK | 74110-4911 | |
| HAZEL SHIVELY SURVIVORS TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| HAZEL SIMPSON | | 97 WALLEN LN | | | OAKLEY | CA | 94561-3887 | |
| HAZEL SMITH | | 352411 E 1030 RD | | | PRAGUE | OK | 74864-1049 | |
| HAZEL TURNER | | 304 E 43RD ST | | | SAN ANGELO | TX | 76903-1761 | |
| Hazel Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Hazel Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Hazel Jackson | | 10017 N. McKinley Ave | | | Oklahoma City | OK | 73114 | |
| Hazel Shevat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Hazel Shevat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Hazel Shevat | | 5610 Covey Run Dr | | | Edmond | OK | 73034 | |
| HAZELTINE HOLDINGS CORPORATION | | PO BOX 20726 | | | OKLAHOMA CITY | OK | 73156 | |
| HAZELTINE MINERALS LLC | | PO BOX 20726 | | | OKLAHOMA CITY | OK | 73156 | |
| HAZELWOOD INC | | 6608 N WESTERN AVE #618 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| HB RENTALS | | PO BOX 122131 | | | DALLAS | TX | 75312-2131 | |
| HBH ENTERPRISES LIMITED PARTNERSHIP | | 929 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114-7802 | |
| HBT ENTERPRISES LLC | | 5512 PRAIRIE SCHOONER DR | | | COLORADO SPRINGS | CO | 80923 | |
| HCB PRODUCTION CO LLC | | 16 S 9TH ST, STE 300 | | | DUNCAN | OK | 73533 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HCJA LLC | | 3411 W ROCK CREEK RD SUITE 130 | | | NORMAN | OK | 73072 | |
| HCM FAMILY ROYALTIES LLC | | PO BOX 128 | | | COLLINSVILLE | OK | 74021 | |
| HCT MINERALS LLC | | 1724 N HUSBAND ST | | | STILLWATER | OK | 74075 | |
| HDBC INVESTMENTS LTD | | PO BOX 12766 | | | DALLAS | TX | 75225-0766 | |
| HEADINGTON OIL COMPANY LLC | | 1700 N REDBUD BLVD., SUITE 400 | | | MCKINNEY | TX | 75069 | |
| HEALTH ADVOCATE | | PO BOX 561509 | | | DENVER | CO | 80256 | |
| HEART OF OKLAHOMA TRANSPORT LLC | | PO BOX 288 | | | PONCA CITY | OK | 74602 | |
| HEART OF OKLAHOMA TRANSPORT LLC | | 56 Prospect Rd | | | Ponca City | OK | 74604 | |
| HEARTLAND CONTRACTING SERVICES INC | | PO BOX 119 | | | WELLSTON | OK | 74881-0119 | |
| HEARTLAND MINERALS LLC | | PO BOX 30351 | | | EDMOND | OK | 73003-0351 | |
| HEARTLAND OIL & GAS LLC | | 2001 MANCHESTER AVENUE | | | EDMOND | OK | 73034 | |
| HEATH BARCLAY | | 4415 SHAVNO WAY | | | SAN ANTONIO | TX | 78249-1430 | |
| HEATH PAYNE | | 7705 DRY BEAN TRAIL | | | STILLWATER | OK | 74074 | |
| HEATHER B KROONA | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| HEATHER BREHM | | 412 WINDING LN | | | EDMOND | OK | 73003-5128 | |
| HEATHER H PENNINGTON REV LIV TR DTD | | 7151 RUSTIC ACRES DR | | | SARASOTA | FL | 34241-9789 | |
| HEATHER HARRIS | | 2504 GARDEN DR | | | GREENVILLE | TX | 75401 | |
| HEATHER PHELPS | | 1708 NW 162ND CIR | | | EDMOND | OK | 73013-1666 | |
| HEATHER R HARRINGTON | | 2609 RAINTREE DR | | | PLANO | TX | 75074 | |
| HEATHER READ | | 3212 RAINTREE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| HEATHER RENEE JACK | | PO BOX 930 | | | GRAHAM | WA | 98338 | |
| HEATHER SHIMEK | | 4213 ROLLING WATER DR | | | PFLUGERVILLE | TX | 78660 | |
| HEATHER SWEDBERG | | 132 WELLINGTON LN | | | WICHITA FALLS | TX | 76305-5228 | |
| Heather Trent | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Heather Trent | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Heather Trent | | 10401 Crane Rd | | | Meridian | OK | 73058 | |
| Heather Peacher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Heather Peacher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Heather Peacher | | 3013 S. Rankin St. | | | Edmond | OK | 73013 | |
| HEAVY DUTY PAINTING | | 109 W STEED DR | | | MIDWESY CITY | OK | 73110-4549 | |
| HEBARD FAMILY TRUST | | 11024 NORTH 81ST DRIVE | | | PEORIA | AZ | 85345 | |
| HECKMANN WATER RESOURCES (CVR) - IN | | PO BOX 204422 | | | DALLAS | TX | 99999 | |
| HEDI MORRIS | | 9678 HARDTRIGGER RD | | | MELBA | ID | 83641 | |
| HEF-LIN ENERGY CORP | | 510 HEARN ST | | | AUSTIN | TX | 78703 | |
| HEFNER ENERGY LLC | | 9112 N KELLEY AVE, SUITE C | | | OKLAHOMA CITY | OK | 73131 | |
| HEFNER GROUP | | PO BOX 2177 | | | OKLAHOMA CITY | OK | 73101-2177 | |
| HEI INTERNATIONAL INC | | 150 S WACKER DR STE 2700 | | | CHICAGO | IL | 60606 | |
| HEIDI BARTON | | 2008 N VEGA CT | | | HOBBS | NM | 88240-3446 | |
| HEIDI CAMP | | 5900 SOUTH LAKE FOREST DRIVE STE 300 | | | MCKINNEY | TX | 75070 | |
| HEIDI CARPENTER | | 3109 ATKINSON AVE APT 214 | | | KILLEEN | TX | 76543 | |
| HEIDI GORE | | 220 APPLEWOOD | | | ENID | OK | 73701 | |
| HEIDI JESTER | | 515 UNITY RD | | | ARKADELPHIA | AR | 71923 | |
| HEIDI SCOTT | | 13 HURON TRCE | | | GALENA | IL | 61036 | |
| HEIM FAMILY TRUST | | 2320 SEMINOLE | | | ENID | OK | 73703 | |
| HEIRS & SUCCGROVER W DOWELL DECD | | PO BOX 951 | | | PAWHUSKA | OK | 74056 | |
| HEIRS FRANK D MATTHEWS DECD | | PO BOX 70 | | | LUTHER | OK | 73054 | |
| HEIRS JANICE LOUISE JAMES | | 10088 COVER PL | | | FARIFAX | VA | 22030 | |
| HEIRS OF CATON HOBLIT JACOBS | | 515 SIERRA LANE | | | PLEASANT GROVE | UT | 84062 | |
| HEIRS OF CHESTER F & MELEASE STEPHE | | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| HEIRS OF EDWARD L HERRON | | 2315 LITTLE RD 102 | | | ARLINGTON | TX | 76016 | |
| HEIRS OF GERALD HANEWINCKEL | | 2723 SANDWOOD | | | LAKEWOOD | CA | 90712 | |
| HEIRS OF HOSA STUBBLEFIELD | | 200 SHIELDS ST | | | SAN FRANSISCO | CA | 94132-2744 | |
| HEIRS OF RAMONA GRACE | | 2531 W FAIRVIEW ST | | | TULSA | OK | 74127 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIRS OF ROBERT WALTON | | 2531 W FAIRVIEW ST | | | TULSA | OK | 74127 | |
| HEIRS OR SUCCESSORS OF | | 3329 NW 42ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| HEIRS WALTER LUSTER JR | | 2301 MEADOW BROOK LN | | | CARSON CITY | NV | 89701 | |
| HEISENBERG HOLDINGS LLC | | PO BOX 2982 | | | EDMOND | OK | 73083-2982 | |
| Heitmann, Todd | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HELBERG REV TR | | 327 ASBURY CIRCLE | | | ENID | OK | 73703 | |
| HELDRETH FAMILY TRUST | | 7624 W DEEPROCK | | | RIPLEY | OK | 74062-6445 | |
| HELEN A LISLE | | 304 BUENA WAY | | | TOPPENISH | WA | 98948-1217 | |
| Helen A. Reid | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Helen A. Reid | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Helen A. Reid | | 409 Seville Dr | | | Edmond | OK | 73034 | |
| HELEN B COLEMAN TRUST DTD 11-19-199 | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| HELEN BARNES | | 708 S HOWERTON | | | CUSHING | OK | 74023-4616 | |
| HELEN BARNES TRUST | | 2613 CLAIREMONT | | | ENID | OK | 73703 | |
| HELEN BAUNHOFER | | 2515 W 10TH ST | | | WASHOUGAL | WA | 98671 | |
| HELEN BESLY | | 3904 E 31ST ST | | | TULSA | OK | 74135-1509 | |
| HELEN BROWN COOPER | | 978 ASPENWOOD LN | | | TWIN FALLS | ID | 83301 | |
| HELEN C BOSTICK | | 504 NORTH MISSOURI | | | MARSHALL | OK | 73056 | |
| HELEN CARRIER | | 716 S ASP AVENUE | | | COYLE | OK | 73027 | |
| HELEN CHILDERS | | 1137 E MAPLE ST | | | CUSHING | OK | 74023-2823 | |
| HELEN CLARK | | 321 SEVENOAKS DR | | | KNOXVILLE | TN | 37922 | |
| HELEN COLPITT MURPHY TRUST | | PO BOX 128 | | | COLLINSVILLE | OK | 74021-0128 | |
| HELEN CUTRER | | 315 COTTONWOOD | | | SAN ANGELO | TX | 76901 | |
| HELEN F DAVIS REV TRUST DTD 5-27-99 | | 1400 GABLES CT | | | PLANO | TX | 75075 | |
| HELEN F WILCOX | | 2274 N CEDAR DRIVE | | | APACHE JUNCTION | AZ | 85120 | |
| HELEN FOSTER | | 30984 PACK TRL. | | | AFTON | OK | 74331 | |
| HELEN G DOWNEY FAMILY TRUST | | 9200 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075-0859 | |
| HELEN G. GRAYBILL REVOCABLE TST | | 2871 CR 5900 | | | COFFEYVILLE | KS | 67337-8401 | |
| HELEN GHOLSTON REV. TRUST | | PO BOX 724 | | | CLINTON | OK | 73601 | |
| HELEN GLASS | | PO BOX 996 | | | STILLWATER | OK | 74076-0996 | |
| HELEN GRAHAM | | 401230 VIA TONDA | | | MURRIETA | CA | 92562 | |
| HELEN GREENBERG | | PO BOX 44 | | | BROWNTON | MN | 55312 | |
| Helen H. Arrington | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Helen H. Arrington | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Helen H. Arrington | | 516 N. 7th Ave | | | Stroud | OK | 74079 | |
| HELEN HOWE MORRISON MEMORIAL FDN | | PO BOX 917 | | | NEDERLAND | CO | 80466 | |
| HELEN HUDKINS LIFE TENANT | | RR1 BOX 673 | | | MT CLARE | WV | 26408 | |
| HELEN HUFFER | | PO BOX 403 | | | CRESCENT | OK | 73028 | |
| HELEN INFIELD | | 8470 LAST CHANCE LN | | | MISSOULA | MT | 59808-9737 | |
| HELEN JENNINGS HURRY | | 2504 DEMERE RD APT 1 | | | SAINT SIMONS ISLAND | GA | 31522-1692 | |
| Helen Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Helen Johnson | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Helen Johnson | | 2515 NW 58th St | | | Oklahoma City | OK | 73112 | |
| HELEN JONES | | 1217 NORTH 12TH STREET | | | DUNCAN | OK | 73533 | |
| HELEN KARRAKER | | PO BOX 1054 | | | DENHAM SPRINGS | LA | 70727 | |
| HELEN L CLOVIS REVOCABLE TRUST | | 920 LAKEVIEW DR | | | CUSHING | OK | 74023 | |
| HELEN L GEMMILL TRUST | | 12939 CASTLE ROAD, APT R | | | MANTECA | CA | 95336 | |
| HELEN LOGUE | | 1240 JANES LANE | | | COLORADO SPRINGS | CO | 80909 | |
| HELEN M STEINCAMP | | 10751 E CRESTWOOD CT | | | EASTBOROUGH | KS | 67207-6819 | |
| HELEN M WAGER TRUST | | PO BOX 60157 | | | OKLAHOMA CITY | OK | 73146 | |
| HELEN MARLENE LARSON | | 6455 SW OLD SCHOLLS FERRY RD | | | PORTLAND | OR | 97223-7153 | |
| HELEN MCCOY JONES | | 29506 E 69TH ST S | | | BROKEN ARROW | OK | 74014-5463 | |
| HELEN MCGAUGH BIGHAM | | 7860 E CAMELBACK RD #201 | | | SCOTTSDALE | AZ | 85251 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN MCGINNITY | | 4431 FILLMORE STREET | | | DENVER | CO | 80216 | |
| HELEN MOORE | | 9304 HIGH DRIVE | | | LEAWOOD | KS | 66206 | |
| HELEN NIEMANN | | 210 E AVENUE B | | | ZENDA | KS | 67159 | |
| HELEN NORVELL | | 3421 MAIZE RD APT D | | | COLUMBUS | OH | 43224-3274 | |
| HELEN PAGE | | 2004 MARVONNE RD | | | LAWRENCE | KS | 66047-2324 | |
| HELEN PAYNE | | 9925 HUNT CLUB | | | ZIONSVILLE | IN | 46077 | |
| HELEN RASMUSSEN | | 2250 WINDSOR DR | | | HENDERSON | NV | 89014 | |
| HELEN RODMAN PRUITT | | 770565 S 3370 RD | | | TRYON | OK | 74875-6122 | |
| HELEN ROOD | | RR 2 BOX 146 | | | MULHALL | OK | 73063 | |
| HELEN SHAW | | 3809 NW 33RD ST | | | OKLAHOMA CITY | OK | 73112 | |
| HELEN SMITH | | 406 N SHORE DR | | | AMARILLO | TX | 79118 | |
| HELEN SMITH | | 2528 CRESTWOOD DR | | | BURLESON | TX | 76028-6388 | |
| HELEN SPINKS | | 7222 N HAVEN DR | | | HOUSTON | TX | 77040-3922 | |
| HELEN W KENYON REVOCABLE TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| HELEN WHITE | | 12435 BACA AVE | | | CHINO | CA | 91710 | |
| Helen Aloziem | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Helen Aloziem | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Helen Aloziem | | 11016 Davis St. | | | Oklahoma City | OK | 73162 | |
| HELENE JEANE HIXSON WOODROW, DEC | | 906 N JEFFERSON AVE | | | IOLA | KS | 66749 | |
| HELENE MCROBERTS | | 3605 BURNING TREE LN | | | LEXINGTON | KY | 40509-1933 | |
| HELGA RULE | | 617 N WALNUT AVE | | | NEWKIRK | OK | 74647 | |
| HELLER FAMILY TRUST | | PO BOX 1507 | | | DURANGO | CO | 81302 | |
| HELLO CATERING & CUSTOM BAKERY | | PO BOX 901 | | | PERKINS | OK | 74059 | |
| HELLSTERN FAMILY TRUST | | 3909 SNOW CREEK DR | | | ALEDO | TX | 76008 | |
| HELMA RABAL | | 333 HIDDEN VALLEY RD | | | WILLS POINT | TX | 75169 | |
| HELMS & UNDERWOOD | | ONE NE SECOND ST | | | OKLAHOMA CITY | OK | 73104 | |
| HELON HARRIS | | 13721 WILLOW GROVE RD | | | MOODY | TX | 76557-3238 | |
| HELTON FARMS INC | | PO BOX 551 | | | ALLEN | TX | 75013 | |
| Hendershot, Jacob | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| HENDERSON HARRINGTON | | 24056 E 654 RD | | | PROCTOR | OK | 74457-3024 | |
| Hendrix, Dalton | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HENICK-LANE SERVICE CORP | | 45-39 DAVIS ST | | | LONG ISLAND CITY | NY | 11101-4305 | |
| HENKE PETROLEUM CORPORATION | | 4308 SAINT GREGORY DR | | | OKLAHOMA CITY | OK | 73120-8332 | |
| HENKEL SEARCH PARTNERS LLC | | 1 E 52ND ST FL 4H | | | NEW YORK | NY | 10022-5355 | |
| Henrietta Walker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Henrietta Walker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Henrietta Walker | | 3244 N. Hartford | | | Tulsa | OK | 74106 | |
| HENRY A FUXA FAMILY TRUST | | 23253 N HWY 74 | | | MARSHALL | OK | 73056 | |
| HENRY ALLMAND | | 416 W 29TH AVE | | | STILLWATER | OK | 74074-6919 | |
| HENRY BOON & LISA LYNN KELLY JT | | 1113 W 21ST ST | | | CLAREMORE | OK | 74017 | |
| HENRY C BONNEY | | 16 S 9TH ST RM 300 | | | DUNCAN | OK | 73533 | |
| HENRY CROWELL | | 1922 E MOHAWK BLVD | | | TULSA | OK | 74110 | |
| HENRY DUANE HARREL | | PO BOX 100 | | | LEEDEY | OK | 73654-0100 | |
| HENRY E WELLS JR 2005 REV LIVING TR | | 2020 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| HENRY E WELLS JR 2005 REV LVG TR | | 3051 MARINE RD | | | STILLWATER | OK | 74075 | |
| HENRY E WOLFF TRUST | | 150 SE 25TH ROAD APT 4B | | | MIAMI | FL | 33129 | |
| HENRY EDGAR MURPHY  SUCCESSOR TRUST | | 16854 E 150TH ST | | | ORION | IL | 61273-9126 | |
| HENRY ELLIS | | 17598 S HIGHWAY 10 | | | WYANDOTTE | OK | 74370-2200 | |
| HENRY G & JOELLEN AARON REV TR DTD | | 920 NW 49TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| HENRY G LAUB TRUST | | 30400 WINSOR DRIVE | | | BAY VILLAGE | OH | 44140 | |
| HENRY GRUND | | 3287 BEACHWOOD AVE | | | CLEVELAND | OH | 44118 | |
| HENRY GUNGOLL ASSOCIATES LLC | | PO BOX 6209 | | | ENID | OK | 73702-6209 | |
| HENRY HORGER | | 9285 HUNTINGTON SQUARE | | | N RICHLAND HILLS | TX | 76182-4366 | |
| HENRY HULL | | 41 VALENCIA STREET | | | ST AUGUSTINE | FL | 32084 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY HURST | | 1 HARLING LANE | | | BELLA VISTA | AR | 72715 | |
| HENRY IRREVOCABLE TRUST FBO CHRISTO | | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| HENRY IRREVOCABLE TRUST FBO ROBERT | | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| HENRY J O BURCHARDT & MOLLY A BURCH | | 1908 SHARON DR | | | GUTHRIE | OK | 73044 | |
| HENRY KRUPNIKOFF | | 20 VILLAGE VIEW LN | | | UNIONVILLE | CT | 06085 | |
| HENRY L ROBERTS INC | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| HENRY LEE EDMISTON | | PO BOX 291 | | | APALACHICOLA | FL | 32329 | |
| HENRY MOEBIUS | | 20023 E MCELROY | | | YALE | OK | 74085-6445 | |
| HENRY MOLUMPHY | | 615 SIMMS RD | | | STANDARDSVILLE | VA | 22973 | |
| HENRY P SHORTER | | 1082 HOLLOW WAY | | | EUGENE | OR | 97402-7419 | |
| HENRY RESOURCES LLC | | 10640 S SANDUSKY | | | TULSA | OK | 74137 | |
| HENRY S HENDLER TRUST | | PO BOX 702 | | | OKLAHOMA CITY | OK | 73102 | |
| HENRY SCHULTE & CAROLE SCHULTE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| HENRY STAFFORD | | 6805 W 9TH ST | | | CUSHING | OK | 74023-5813 | |
| HENRY STALEY | | 615 HIGHLAND AVE APT 1 | | | SALINA | KS | 67401-4169 | |
| HENRY SYLVESTER | | 2015 E 56TH AVE | | | STILLWATER | OK | 74074-8226 | |
| HENRY TAYLOR | | 3515 W CREEK CROSSING | | | PERKINS | OK | 74059 | |
| HENRY WEDIG | | 104 DOGWOOD AVENUE | | | POPLARVILLE | MS | 39470 | |
| HENRY WELCH | | 603 N E RANDALL AVE | | | PORTLAND | OR | 97232 | |
| HENRY WISEHAN ESTATE DECD | | 524 N 9TH ST | | | MCALLEN | TX | 78501 | |
| Henry Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Henry Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Henry Williams | | 5117 SE 53rd St | | | Oklahoma City | OK | 73135 | |
| HENSON WHEELER TRUST | | PO BOX 1441 | | | BLOOMFIELD | NM | 87413 | |
| HERBERT G DAVIS REVOC LVG TR | | 601 TRISHA LANE | | | NORMAN | OK | 73072 | |
| HERBERT HARRINGTON | | 24056 E 654 RD | | | PROCTOR | OK | 74457-3024 | |
| HERBERT JOHNSON | | 520 5TH ST APT 5 | | | PERRY | OK | 73077 | |
| HERBERT KIRKWOOD | | 16999 TIFFANY DR | | | HOUSTON | MO | 65483-2521 | |
| HERBERT MAYES | | 857 MUSKOGEE LN | | | BEAN STATION | TN | 37708-6740 | |
| HERBERT MINERALS LTD | | 306 W 7TH ST STE 606 | | | FORT WORTH | TX | 76102-4911 | |
| HERBERT NULL | | 3654 GAYNOR ST | | | SELMA | CA | 93662-2140 | |
| HERBERT ROEVER | | PO BOX 442 | | | LORAINE | TX | 79532 | |
| HERBERT SIMMONS | | 4781 CAMPANILE DRIVE | | | SAN DIEGO | CA | 92115-3703 | |
| HERBERT STALMAN | | 10325 GRITTA AVE | | | BUENA PARK | CA | 90620 | |
| HERBERT STANGE | | 5701 HIGHLAND DR | | | HUTCHINSON | KS | 67502 | |
| HERBERT T THOMSON | | 2432 S GLENDALE APT 204 | | | WICHITA | KS | 67210 | |
| Herbert Gaddis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Herbert Gaddis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Herbert Gaddis | | 310 NE 59th St | | | Oklahoma City | OK | 73105 | |
| HERBIE K ELLIOTT | | 12400 E 138TH STREET SOUTH | | | BROKEN ARROW | OK | 74011 | |
| HERBY LEE STEWART | | 12444 SOUTH ANDERSON ROAD | | | GUTHRIE | OK | 73044 | |
| HERC RENTALS INC | | PO BOX 936257 | | | ATLANTA | GA | 31193-6257 | |
| HERCULES INDUSTRIES INC | | PO BOX 197 | | | PROSPECT | OH | 43342 | |
| HERITAGE | | PO BOX 1457 | | | EL RENO | OK | 73036-8457 | |
| HERITAGE HILL REVOC LIV TRUST | | PO BOX 350 | | | CUSHING | OK | 74023-0350 | |
| HERITAGE HUMANE SOCIETY INC | | 430 WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| HERITAGE LAND & CATTLE LLC | | 3408 FRENCH PARK DR | | | EDMOND | OK | 73034-7246 | |
| HERITAGE PETROLEUM INC | | PO BOX 935 | | | STILLWATER | OK | 74076-0935 | |
| HERITAGE RESOURCES - NONOP LLC | | PO BOX 13580 | | | OKLAHOMA CITY | OK | 73113 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE RESOURCES - WOODFORD MINER | | PO BOX 13580 | | | OKLAHOMA CITY | OK | 73113-1580 | |
| HERITAGE TRUST COMPANY | | 2802 W COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116 | |
| Herman  Haywood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Herman  Haywood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Herman  Haywood | | 1705 Wickliff St | | | Oklahoma City | OK | 73111 | |
| HERMAN FARRINGTON | | 16503 BLACK KETTLE DR | | | LEANDER | TX | 78641-3055 | |
| HERMAN FLASCH | | 1065 W CR 68 | | | MULHALL | OK | 73063 | |
| Herman L. Adamson Jr. | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Herman L. Adamson Jr. | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Herman L. Adamson Jr. | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Herman L. Adamson Jr. | | 258 East 1st St | | | Shidler | OK | 74652 | |
| HERMAN MOORE | | 3908 GLENWOOD DR | | | BROWNWOOD | TX | 76801 | |
| HERMAN O ALLMENDINGER & FRIDA I ALL | | 5020 S SPRING CREEK LN | | | STILLWATER | OK | 74074 | |
| HERMAN P AND SOPHIA TAUBMAN FOUNDAT | | PO Box 1588 | | | TULSA | OK | 74101-1588 | |
| HERMAN ROGGOW TR | | PO BOX 15 | | | HILLSDALE | OK | 73743 | |
| HERMAN SCHROEDER | | 2218 S RIVERSIDE | | | YALE | OK | 74085-6814 | |
| HERMINE WEINBERGER | | 135 RODNEY ST APT 3 | | | BROOKLYN | NY | 11211 | |
| HERMITAGE HOLDINGS LLC | | PO BOX 926 | | | CHICKASHA | OK | 73023-0926 | |
| HERNDON DONNELLEY | | 1502 CUSTER LN | | | AUGUSTA | KS | 67010-8238 | |
| HERO FLARE LLC | | 14842 N MAPLE DRIVE | | | KELLYVILLE | OK | 74039 | |
| HERRING OIL & GAS LLC | | 2629 JUNIPER LN | | | GRAPEVINE | TX | 76051-7180 | |
| Herrmann, Jacob | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Herrmann, Trenton | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HERSCHEL E & MELBA M MINSHALL | | 406 SUNNYLANE ROAD | | | DEL CITY | OK | 73115 | |
| HERSCHEL HOLCOMB | | 4994 W PERSIMMON | | | FAYETTEVILLE | AR | 72704 | |
| HERSCHEL MULLINS | | 408 FAIRWAY DR | | | PERKINS | OK | 74059-4103 | |
| HERSHEL HASKIN | | 3931 THISTLE RIDGE LN | | | BARTLETT | TN | 38135-7433 | |
| HERV OIL LLC | | PO BOX 3399 | | | SHAWNEE | OK | 74802 | |
| HESS CORPORATION | | HESS TOWER | | | HOUSTON | TX | 77010-4010 | |
| HESTER FAMILY LIVING TR DTD 6-2-200 | | PO BOX 700297 | | | TULSA | OK | 74170 | |
| HEWGLEY RESOURCES 1985-A | | 3 TOURNAMENT WAY | | | THE HILLS | TX | 78738 | |
| HGM INVESTMENTS LLC | | 1312 NW 170TH ST | | | EDMOND | OK | 73012 | |
| HIAWATHA ESTES DECLARATIOH OF TRUS | | 17242 DEARBORN STREET | | | NORTHRIDGE | CA | 91325 | |
| Hibbard, Christie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HIBERNIA ENERGY LLC | | PO BOX 1090 | | | OKLAHOMA CITY | OK | 73101-1090 | |
| HICKORY TIMBERS LTD PARTNERSHP | | PO BOX 730586 | | | DALLAS | TX | 75373 | |
| HIDDEN CREEK RESOURCES LLC | | PO BOX 32095 | | | EDMOND | OK | 73003 | |
| HIGH PLAINS TIRE CO. INC. | | 2220 MAIN STREET | | | WOODWARD | OK | 73801 | |
| HIGH RATE EXPLORATION LLC | | 3 DRESHER CT | | | BEAR | DE | 19701 | |
| HIGH SIERRA CRUDE OIL & MRKTG LLC | | 710 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC | | 40 WEST 57TH ST FL 33 | | | NEW YORK | NY | 10019-4001 | |
| HIGH-KING PARTNERS | | PO BOX 369 | | | SAN MARCOS | TX | 78667 | |
| HIGHMOUNT EXPL & PROD LLC | | 16945 NORTHCHASE DR STE 1750 | | | HOUSTON | TX | 77060-2147 | |
| HIGHMOUNT EXPLORATION & PRODUCTION | | 16945 NORTHCHASE DR STE 1750 | | | HOUSTON | TX | 77060-2147 | |
| HIGHPOINTE ENERGY LLC | | 17334 N MAY | | | OKLAHOMA CITY | OK | 73012 | |
| HJET BIT INC. | | 2601 VENTURE DRIVE | | | NORMAN | OK | 73069 | |
| HILBERT STEINER | | 394860 W 2550 RD | | | OCHELATA | OK | 74051 | |
| HILL FAMILY TRUST | | 2700 S WESTERN | | | STILLWATER | OK | 74074 | |
| Hill, Alton | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Hill, Christopher | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HILLARY ANNE HOLLAR | | 33 SMALL AVE | | | PUEBLO | CO | 81004-1758 | |
| HILLARY BINGHAM | | 1540 N SOUTHMINSTER ST | | | MOORE | OK | 73160-1638 | |
| HILLARY GRINDE | | PO BOX 1204 | | | BEAVER LODGE | AB | T0H 0C0 | CANADA |
| HILLARY HICKAM | | 1780 RIAL LN | | | LOS ANGELES | CA | 90077 | |
| HILLARY MCLAIN | | 905 BRETT DR | | | EDMOND | OK | 73013-5953 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLARY SCHUBERT | | 4621 E KARA DR | | | STILLWATER | OK | 74074-6192 | |
| HILLARY WELLBORN | | PO BOX 1740 | | | HIGH SPRINGS | FL | 32655 | |
| HINCKLEY LIVING TRUST AGREEMENT | | 15217 MERLIN PARK PL | | | LITHIA | FL | 33547 | |
| HINES CRUM O&G LLC | | 12 TATE CT | | | WAVERLY | TN | 37185 | |
| Hinkle Oil & Gas Inc. | c/o Elias Books Brown & Nelson PC | Attn: L. Vance Brown | 211 N Robinson Ave. | Ste. 1300, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Hinkle Oil & Gas Inc. | | 5600 N May Ave | Ste. 295 | | Oklahoma City | OK | 73112 | |
| HIRAM BRIDENSTINE | | 10701 SOUTH WASHINGTON | | | PERKINS | OK | 74059 | |
| HIRAM F MUTTERS SR AND DOROTHY MUTT | | PO BOX 67 | | | TRYON | OK | 74874 | |
| HIRAM FRANK MUTTERS JR SINGLE PERSO | | 723 NORTH LAWSON | | | YALE | OK | 74085 | |
| HIRERIGHT SOLUTIONS INC | | PO BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| HIRSCH HEATH & WHITE PLLC | | 901 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| HIRZEL INC | | PO BOX 128 | | | GUTHRIE | OK | 73044-0128 | |
| HITACHI CONSULTING CORPORATION | | 14643 DALLAS PKWY | | | DALLAS | TX | 75254-8800 | |
| HITEN THAKORE | | 721 MONTROSE COURT | | | FLOWER MOUND | TX | 75022 | |
| HITOSHI NISHIOKA | | 92 SKINNER RD | | | BERLIN | CT | 06037 | |
| HITZELBERGER FAMILY TRUST | | 3921 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| HK RESOURCES LLC | | 5791 PELICAN SHORES CT | | | LONGMONT | CO | 80504-5261 | |
| HL GASTON | | PO BOX 212 | | | OKMULGEE | OK | 74447 | |
| HLAVATY MINERALS LLC | | 2845 CARRACCI CT | | | HENDERSON | NV | 89052 | |
| HM MCMILLAN ROYALTY TRST | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| HMLM LLC | | 200 JESTER RD | | | TONKAWA | OK | 74653-1019 | |
| HOA SUN | | 3931 COASTAL BREEZE DR | | | KISSIMMEE | FL | 34744 | |
| HOA VAN LE AND TRINH THI KIEU NGUYE | | 2115 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| HOCHBERG HOLDINGS LP | | 1930 HARRISON ST STE 302 | | | HOLLYWOOD | FL | 33020 | |
| HODGDEN LAW FIRM PLLC | | 1002 NINTH ST | | | WOODWARD | OK | 73802 | |
| HODGES FAMILY REV TRUST | | 3513 YELLOW SKY CIR | | | EDMOND | OK | 73013 | |
| HODGES TRUCKING COMPANY LLC | | PO BOX 650840 | | | DALLAS | TX | 75265-0840 | |
| HODSON FAM TR DTD 3/22/2009 | | 10227 ATKINS RD | | | BENTONVILLE | AR | 72712 | |
| HOFFMAN ROYALTY LLC | | PO BOX 720192 | | | OKLAHOMA CITY | OK | 73172 | |
| HOG SHOOTER EXPLORATION LLC | ATTN CARTER ROBINSON | | | | NEWPORT BEACH | CA | 92659-6113 | |
| HOGANTAYLOR LLP | | PO BOX 1481 | | | LOWELL | AR | 73745 | |
| HOGBACK EXPLORATION INC | | PO BOX 180368 | | | FORT SMITH | AR | 72918-0368 | |
| HOGUE CREEK TRADING CO | | 12350 W ANEMONE CT | | | CRYSTAL RIVER | FL | 34428 | |
| HOLDEN BRENT COMBS | | 7102 W COMBS DR | | | CUSHING | OK | 74023-5870 | |
| HOLDENVILLE POWER TONGS LLC | | PO BOX 787 | | | HOLDENVILLE | OK | 74848 | |
| HOLLAND FARMS LLC | | 10602 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| HOLLAND HALL | | 5666 E 81ST STREET | | | TULSA | OK | 74137 | |
| HOLLAND SERVICES | | 309 W SEVENTH ST STE 300 | | | FORT WORTH | TX | 76102-6902 | |
| HOLLEY EDDINGTON | | 26 RUTHELLEN RD | | | FRAMINGHAM | MA | 01701-3841 | |
| HOLLIE ELLIOTT | | 34864 EDWINA RD | | | LEWISVILLE | OH | 43754-9423 | |
| HOLLIE PETERMAN | | 11515 COYOTE RUN | | | GUTHRIE | OK | 73044-2090 | |
| Hollingshead, Teena | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HOLLON GUTIERREZ TRUST | | 35 DA VINCI STREET | | | LAKE OSWEGO | OR | 97035 | |
| HOLLOWAY RESOURCES LLC | | PO BOX 6831 | | | EDMOND | OK | 73083-6831 | |
| HOLLRAH EXPLORATION COMPANY | | PO BOX 721174 | | | OKLAHOMA CITY | OK | 73172 | |
| HOLLY BUFFINGTON | | 2319 E LOCUST #106 | | | CALDWELL | ID | 83605 | |
| HOLLY DARNELL | | 3704 CRABAPPLE PL | | | PORT ANGELES | WA | 98362 | |
| HOLLY DEE VAN ESSELSTINE | | 18750 W 60TH AVE | | | GOLDEN | CO | 80401 | |
| HOLLY DEWAR | | 820 HIDDEN VALLEY | | | BLUFF DALE | TX | 76433 | |
| HOLLY E HARPER | | 2770 SEAVIEW ROAD | | | VICTORIA | BC | V8N 1K8 | CANADA |
| HOLLY HARRISON-BAIR | | 4314 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074 | |
| HOLLY MCFARLIN | | PO BOX 507 | | | CARNEY | OK | 74832 | |
| HOLLY NEWSOM | | 13317 PINEHURST RD | | | OKLAHOMA CITY | OK | 73120-8519 | |
| Holly Heinzig | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holly Heinzig | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Holly Heinzig | | 101294 S. Hwy 99 | | | Prague | OK | 74864 | |
| Holly Rice | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Holly Rice | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Holly Rice | | 724 N Elm St | | | Guthrie | OK | 73034 | |
| HOLT ROYALTY LLC | | PO BOX 8050 | | | EDMOND | OK | 73083 | |
| HOLTON RESOURCES LTD | | PO BOX 667 | | | PERRYTON | TX | 79070 | |
| HOMER CALDWELL | | 12508 BLUE SAGE RD | | | OKLAHOMA CITY | OK | 73120-1906 | |
| HOMER COCHRAN | | 15392 TYREE MOUNTAIN RD | | | PRAIRIE GROVE | AR | 72753 | |
| HOMER GRANT DECEASED | | 4907 NW MEADOWBROOK DRIVE | | | LAWTON | OK | 73505 | |
| HOMER L LAWSON LLC | | PO BOX 21388 | | | OKLAHOMA CITY | OK | 73156-1388 | |
| Hongliang Wang | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Hongliang Wang | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Hongliang Wang | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Hongliang Wang | | 5202 West 5th Ave | | | Stillwater | OK | 74074 | |
| HOOD & LINDA PROPERTIES LLC | | 333 TEXAS ST STE 521 | | | SHREVEPORT | LA | 71101 | |
| HOOPER LVG TR DTD 4-4-1996 | | 308 CARMEL VALLEY WAY | | | EDMOND | OK | 73025-2747 | |
| HOOVER FISHER | | 1309 CEDAR DR | | | STILLWATER | OK | 74074 | |
| HOPE MCNEIL MCCLURG TRST | | 2109 LAS VERDES ST | | | LAS VEGAS | NV | 89102-0534 | |
| Hope Owen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Hope Owen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Hope Owen | | 2363 East Rock Ridge Rd | | | Atoka | OK | 74525 | |
| HOPE P FOGG ESTATE | | PO BOX 842 | | | ROCKWALL | TX | 75087 | |
| HOPEHOUSE SUPPORTIVE AND TRANSITION | | 6608 N. WESTERN AVENUE. PMB #178 | | | OKLAHOMA CITY | OK | 73116 | |
| HOPPES CONSTRUCTION LLC | | PO BOX 654 | | | ADA | OK | 74821-0654 | |
| HOPPS OIL & GAS INC | | 1729 KINGSBURY LN | | | NICHOLS HILLS | OK | 73116-5313 | |
| HOPPY TOAD PILGRIM LLC | | 28188 E 85TH STREET | | | TULSA | OK | 74137 | |
| HORACE BALLAINE | | 2500 FIRST NATL TOWER | | | TULSA | OK | 74103 | |
| HORACE E GRAY & JOHN H TRAHIN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | AR | 75070 | |
| HORACE H WILLIAMS REV TRUST AGMT DT | | 3713 WILLOWLAKE LN | | | ENID | OK | 73703 | |
| HOREJSI FAMILY 2002 REV TR | | PO BOX 2883 | | | CASTRO VALLEY | CA | 94546 | |
| HORIZON ENERGY SERVICES LLC | | 5727 S LEWIS AVE STE 550 | | | TULSA | OK | 74105-7197 | |
| HORIZON MUD COMPANY | | PO BOX 677037 | | | DALLAS | TX | 75267-7037 | |
| HORIZON MUD HOLDINGS CORPORATION | | PO Box 677037 | | | Dallas | TX | 99999 | |
| HORIZON PROPERTIES GROUP INC | | 4217 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487 | |
| HORIZON ROYALTIES LLC | | 1490 W CANAL CT STE 3000 | | | LITTLETON | CO | 80120 | |
| HORIZON WELL TESTING LLC | | PO BOX 1469 | | | MCALESTER | OK | 74502-1469 | |
| HORTY'S OIL AND GAS LLC | | 5100 N BROOKLINE AVENUE STE 1000 | | | OKLAHOMA CITY | OK | 73112 | |
| HOSA STUBBLEFIELD | | 200 SHIELDS ST | | | SAN FRANSISCO | CA | 94132-2744 | |
| HOSEA ENERGY LLC | | 6205 W ORLANDO ST | | | BROKEN ARROW | OK | 74011-1264 | |
| HOSKINS WIRELINE LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648-2407 | |
| HOT OIL UNITS INC | | PO BOX 781 | | | WOODWARD | OK | 73802 | |
| HOTCO HOUGH OILFIELD SVC INC | | PO BOX 1603 | | | CUSHING | OK | 74023-1603 | |
| HOUGH HAULIN INC | | PO BOX 1186 | | | CUSHING | OK | 74023-1186 | |
| HOUSING AUTHORITY OF SAC & FOX | | PO BOX 1252 | | | SHAWNEE | OK | 74801 | |
| HOUSING AUTHORITY OF SAC AND FOX TR | | PO BOX 1252 | | | SHAWNEE | OK | 74802-1252 | |
| HOUSTON AND EMMA HILL TRUST ESTATE | | 500 W 7TH ST STE 1802 | | | FORT WORTH | TX | 76102-4740 | |
| HOUSTON AND MARGARET A STORY | | 3866 PARADISE BAY DR | | | GULF BREEZE | FL | 32563-2973 | |
| HOUSTON ELECTRIC INC | | 315 MAIN STREET | | | GARBER | OK | 73738 | |
| HOUSTON ELECTRIC INC | | PO BOX 335 | | | GARBER | OK | 73738 | |
| HOUSTON STORY | | 3866 PARADISE BAY DR | | | GULF BREEZE | FL | 32563-2973 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD AND LOIS D PITTMAN HW JT | | 2307 MELISSA LN | | | STILLWATER | OK | 74074 | |
| HOWARD AND SHARRI L MOORE | | 48D RR1 | | | HELENA | OK | 73741 | |
| HOWARD ANDERSON | | 4004 E 6TH AVE | | | STILLWATER | OK | 74074 | |
| HOWARD BAKER | | 13474 RIDGELAND DRIVE | | | SEMINOLE | FL | 33776 | |
| HOWARD BROWN | | 1334 N NIGHT HERON DR | | | GREEN VALLEY | AZ | 85614-6014 | |
| HOWARD CROWELL | | 7738 S LANGLEY | | | CHICAGO | IL | 60649 | |
| HOWARD D ANDERSON | | 1026 GALBRAITH DR | | | CLINTON | IA | 52732 | |
| HOWARD DWAYNE DEAVER | | 11720 PROMISE LANE | | | PERKINS | OK | 74059 | |
| HOWARD E PARAMORE | | 4725 NW 61ST STREET | | | OKLAHOMA CITY | OK | 73122 | |
| HOWARD GILCHRIST LLC | | 4410 N ROSE RD | | | STILLWATER | OK | 74075-8717 | |
| HOWARD GRAVES | | 2452 ST JAMES WAY | | | CENTRAL POINT | OR | 97502 | |
| HOWARD GRAVES | | 40 FREEMAN CT | | | CENTRAL POINT | OR | 97502 | |
| HOWARD HEWITT | | 18045 GOOSEBERRY DRIVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| HOWARD HILBURN | | 15185 N DOUGLAS BLVD | | | MULHALL | OK | 73063 | |
| HOWARD JACK MOORE REV LVNG TR | | 1310 W 26TH AVE | | | STILLWATER | OK | 74074 | |
| HOWARD KENNEDY | | 3190 S. WADSWORTH BLVD | | | DENVER | CO | 80227 | |
| HOWARD L MATHIS | | PO BOX 157 | | | COLFAX | CA | 95713-0157 | |
| HOWARD L WISDOM LIVING TRUST | | 4847 CARRINGTON CR | | | SARASOTA | FL | 34243-5520 | |
| HOWARD LEROY HUNT ESTATE | | 14915 WEST 44TH ST | | | MULHALL | OK | 73063 | |
| HOWARD LOUIS PUCKETT JR TRST | | 2317 W 9TH AVE | | | STILLWATER | OK | 74074 | |
| HOWARD MAHURIN | | 1636 ESKRIDGE BLVD SE | | | OLYMPIA | WA | 98501-3638 | |
| HOWARD MCADAMS | | 818 S 6TH ST | | | KINGFISHER | OK | 73750 | |
| HOWARD MOORE | | 5423 S HARTFORD ST | | | STILLWATER | OK | 74074-7236 | |
| HOWARD POWERS | | 7508 SANDLEWOOD DR | | | OKLAHOMA CITY | OK | 73132 | |
| HOWARD ROSS HENDREN JR | | 2512 E 12TH AVE | | | STILLWATER | OK | 74074 | |
| HOWARD STECK | | 718 STONEWAY DR | | | SAN ANTONIO | TX | 78258-2325 | |
| HOWARD T NOE ESTATE | | 13079 MICHAEL ST | | | BILOXI | MS | 39532 | |
| HOWARD THOMAS BOSWORTH III | | 100 SWEETWATER CT | | | CLEMMONS | NC | 27012-6991 | |
| HOWARD TIPTON LE | | 1705 BERMUDA WAY | | | ANTIOCH | CA | 94505 | |
| HOWELLS O&G LLC | | 34830 HOWELL RD | | | RINARD MILLS | OH | 45734-9019 | |
| HOWLAND FAMILY TRUST | | 420 CABELLERO CT | | | FAIRVIEW | TX | 75069 | |
| HOWLAND FAMILY TRUST | | 904 E SORRELL LN | | | MIDLAND | TX | 79705-1816 | |
| HOWLAND FAMILY TRUST DTD 6-17-09 | | 904 E SORRELL LN | | | MIDLAND | TX | 79705-1816 | |
| HR DIRECT | | PO BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| HRT TRANSPORT INC | | PO BOX  G | | | POTEAU | OK | 74953 | |
| HS FIELD SERVICES INC | | PO BOX 605 | | | DEWEY | OK | 74029-0605 | |
| HSH ROYALTY CP | | PO BOX 1245 | | | ANN ARBOR | MI | 48106 | |
| HSPG & ASSOCIATES PC | | 5400 N GRAND BLVD STE 330 | | | OKLAHOMA CITY | OK | 73112-5702 | |
| H-T-H-N IRREVOCABLE TRUST | | 5807 CYPRESS BEND ST | | | SAN ANTONIO | TX | 78247 | |
| HUBBARD FARMS INC | | 1176 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| Hubbard, Rachel | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HUBERT CARROLL RODMAN | | 1604 RICHWAY DRIVE | | | PONCA CITY | OK | 74601-2122 | |
| HUBERT DAVIS | | 3662 GREENLEAF RD | | | MEMPHIS | TN | 38135-2620 | |
| Hubert Hutchens | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Hubert Hutchens | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Hubert Hutchens | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Hubert Hutchens | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| HUBERT I KILE JR | | 8517 S 77TH EAST PLACE | | | TULSA | OK | 74133 | |
| HUBERT K CHADWELL ESTATE | | 6005 CANYON SPRINGS RD | | | DALLAS | TX | 75248 | |
| Hubscher, Miles | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HUDDLESTON FAMILY TRUST | | 691 HILLCREST CIR | | | VACAVILLE | CA | 95688-1044 | |
| HUES LIVING TRUST DTD 7-27-1998 | | 1113 WESTMINSTER LN | | | YUKON | OK | 73099 | |
| HUFFER FAMILY FARM LLC | | 767 COUNTY ST 2935 | | | TUTTLE | OK | 73089 | |
| HUGH DANIEL O'NEILL | | 3103 W. MICHIGAN | | | MIDLAND | TX | 79701 | |
| HUGH E MCGOVERN JR TTEE | | 1704 HOLLIDAY DR | | | NORMAN | OK | 73069 | |
| HUGH FRANCIS | | 13868 EAST GEROMINO ROAD | | | SCOTTSDALE | AZ | 85259 | |
| Hugh G. Adams | c/o Edward L. White, PC | Attn: Edward L White | 829 E. 33rd St | | Edmond | OK | 73013 | |
| Hugh G. Adams | c/o Jeffery Hirzel | PO Box 279 | 119 S. Broad | | Guthrie | OK | 73044 | |
| Hugh G. Adams | | 320 S Division St | | | Guthrie | OK | 73044 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGH GARNETT | | PO BOX 849 | | | POTTSBORO | TX | 75076-0849 | |
| HUGH JANSON ESTATE | | 7231 FRANKLIN AVE APT 19 | | | LOS ANGELES | CA | 90046-3068 | |
| HUGH LACY DECEASED | | 1000 LIBERTY PARK DR APT 206 | | | AUSTIN | TX | 78746-6837 | |
| HUGH SAKOLS | | PO BOX 284 | | | EL PORTAL | CA | 95318-0284 | |
| HUGH SCOTT | | PO BOX 78 | | | CRESENT | OK | 73028 | |
| HUGHES COUNTY CLERK | | 200 N BROADWAY ST STE 5 | | | HOLDENVILLE | OK | 74848-3400 | |
| HUGHES SPECIALTY TOOLS INC | | 21275 E 1050 RD | | | FOSS | OK | 73647-5103 | |
| HULDA BROOKS | | 2024 W ROSE OAK DR | | | MUSTANG | OK | 73064 | |
| HULL & ASSOCIATES INC | | 6397 EMERALD PKWY STE 200 | | | DUBLIN | OH | 43016 | |
| Hulsey, Anita | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HUMBLE PETROLEUM INC | | 35421 KANIS ROAD | | | PARON | AR | 72122 | |
| HUME FAMILY REVOCABLE TRUST | | 652 FILAREE DR | | | PRESCOTT | AZ | 86301 | |
| HUMPHREY OIL INTERESTS LP | | 3004 FAIRMOUNT ST | | | DALLAS | TX | 75201-1251 | |
| HUNA ENERGY CORP | | PO BOX 12814 | | | OKLAHOMA CITY | OK | 73157-2814 | |
| HUNGERFORD REV INTERVIVOS TRUST | | PO BOX 118 | | | HELENA | OK | 73741 | |
| HUNT OIL COMPANY | | 1900 NORTH AKARD ST | | | DALLAS | TX | 75201 | |
| Hunt, Ryan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| HUNTER HARRIS | | 1409 SW 131ST STREET | | | OKLAHOMA CITY | OK | 73170 | |
| HUNTER JONES | | 604 E MINNIE | | | DAVIS | OK | 73030 | |
| HUNTER NIDA IRREVOCABLE TRUST | | 20309 SE 39TH ST | | | HARRAH | OK | 73045 | |
| HUNTER ROYALTY LLC | | PO BOX 21625 | | | OKLAHOMA CITY | OK | 73156 | |
| HUNTER STEEL LLC | | PO BOX 1731 | | | FT GIBSON | OK | 74434 | |
| HUNTINGTON BANK | | PO BOX 1558-EA2E0 | | | COLUMBUS | OH | 99999 | |
| HUNTON OPERATING LLC | | PO BOX 18191 | | | OKLAHOMA CITY | OK | 73154 | |
| HUNT'S PROPERTIES OF OKLAHOMA LLC | | 2121 COUNTY AVENUE, UNIT A | | | TEXARKANA | AR | 71854 | |
| HUNT'S WELDING SERVICE LLC | | 1306 W DUNKIN RD | | | CUSHING | OK | 74023 | |
| HUNZICKER BROTHERS INC | | PO BOX 25248 | | | OKLAHOMA CITY | OK | 73125 | |
| HUONG C MILLER JONES TRUST | | 11312 FOREST NIGHT | | | SAN ANTONIO | TX | 78233 | |
| HURLEY OIL PROPERTIES | | 1738 S POPLAR ST | | | CASPER | WY | 82601 | |
| HURLEY OIL PROPERTIES INC | | 1738 S POPLAR ST | | | CASPER | WY | 82601 | |
| HUSKY VENTURES INC | | 5800 135TH ST | | | OKLAHOMA CITY | OK | 73142-5938 | |
| HUSTON ENERGY CP | | PO BOX 5318 | | | ENID | OK | 73702 | |
| HUTCHINGS FAMILY TRUST | | PO BOX 580 | | | BEAVER | UT | 84713 | |
| HUTTON INC | | PO BOX 1976 | | | ELK CITY | OK | 73648 | |
| HYALITE ENERGY CP | | 695 BICKNELL RD | | | LOS GATOS | CA | 95030 | |
| HYATT TRUST B FBO REED FAMILY | | PO Box 99084 | | | FT WORTH | TX | 76199-0084 | |
| HY-BON ENGINEERING CO INC | | 7911 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| HYDEN ASSET & MINERAL CO LLC | | 18231 SANTA SOPHIA CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| I KINGDOM HIRSCH FAMILY TRUST | | THE TRUST CO OF OKLAHOMA AGENT | | | TULSA | OK | 74101-3627 | |
| IAN MCNEILL | | 6806 RHODES LN | | | LASCASSAS | TN | 37085-4420 | |
| IBEX RESOURCES COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| IBRAHIM AND RAEDA AWAD | | PO BOX 1268 | | | STILLWATER | OK | 74076 | |
| Ibrahim K. El-Samad | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ibrahim K. El-Samad | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ibrahim K. El-Samad | | 11005 N. Brauer Ave | | | Oklahoma City | OK | 73114 | |
| ICE BRO PROMOS | | 1007 E LEVEE | | | DALLAS | TX | 75207 | |
| ICE US OTC COMMODITY MARKETS LLC | | 2100 RIVEREDGE PKWY STE 500 | | | ATLANTA | GA | 30328-4676 | |
| IDA CROSS KEMPER | | 9401 FM 1061 | | | AMARILLO | TX | 79124 | |
| IDA LOBSITZ | | 701 JACKSON | | | PERRY | OK | 73077 | |
| Idaho State Tax Commission | Unclaimed Property Program | 304 N 8th St. Suite 208 | | | Boise | ID | 83702-5834 | |
| IDAHO UNCLAIMED PORPERTY OFFICE | | 304 N 8TH ST. STE 208 | | | BOISE | ID | 83702-5834 | |
| IDEPENDENT SCHOOL DISTRICT 1-5 | | 802 EAST VILAS | | | GUTHRIE | OK | 73044 | |
| IDOXS | | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| IEP INVESTOR FUND I LLC | | PO BOX 721935 | | | OKLAHOMA CITY | OK | 73172 | |
| IGD GLOBAL LLC | | 17907 KUYKENDAHL RD SUITE 303 | | | SPRINGS | TX | 77379 | |
| IHS GLOBAL CANADA LIMITED | | PO BOX 911501 | | | DENVER | CO | 80291-1501 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IHS GLOBAL INC | | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| ILA G EGERMEIER REV TRUST | | 26109 QUEENS GLEN DR | | | KINGWOOD | TX | 77339-4501 | |
| ILA LONG REV TRUST | | 341 STONEHAVEN DR | | | NORMAN | OK | 73072 | |
| ILLA RUTH WEHR REV LIVING TR DTD 7- | | 2037 N 7TH ST | | | PONCA CITY | OK | 74601 | |
| ILLINOIS OFFICE OF THE STATE TREASU | | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| IMA JEAN PEDIGO | | 597 NORTH HARRISON STREET | | | COREZ | CO | 81321-2877 | |
| IMA NELSON | | 2009 6TH STREET | | | WOODWARD | OK | 73801 | |
| IMA OF COLORADO INC | | 1705 17th STREET, SUITE 100 | | | DENVER | CO | 80202-1657 | |
| IMAGENET CONSULTING LLC | | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| IMAN NGUYEN | | 111 S OAKDALE DR | | | STILLWATER | OK | 74074-6889 | |
| IMMANUEL BAPTIST CHURCH OF PERKINS | | PO BOX 10 | | | PERKINS | OK | 74059 | |
| IMOGENE A HERNDON TRUST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296-1600 | |
| IMOGENE CAPLEY | | 6054 HIGHWAY 43 NORTH | | | NORTHPORT | AL | 35473 | |
| IMOGENE MARTIN | | 1114 N BELLIS ST | | | STILLWATER | OK | 74075 | |
| IMOGENE RIEMAN | | PO BOX 51 | | | BARNSDALL | OK | 74002 | |
| IMOGENE STANFORD | | 341162 E HIGHWAY 105 | | | TRYON | OK | 74874 | |
| IMPAC EXPLORATION SERVICES INC | | 24306 E ROAD 1030 | | | WEATHERFORD | OK | 73096 | |
| IMPACT CHEMICAL TECHNOLOGIES INC | | PO BOX 679330 | | | DALLAS | TX | 75267-9330 | |
| IMPACT ENERGY PARTNERS LLC | | PO BOX 721935 | | | OKLAHOMA CITY | OK | 73172 | |
| IMPERIAL OIL COMPANY | | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073 | |
| INA MINSHALL | | 6500 NORTHWEST 12TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| INCEED DEPT NO 39 LLC | | PO BOX 1068 | | | LOWELL | AR | 72745 | |
| INDEPENDENT BANK | | 6751 VIRGINIA PARKWAY | | | MCKINNEY | TX | 75071 | |
| INDEPENDENT ORDER OF ODD FELLOWS | | 201 LAFAYETTE EAST | | | MATTOON | IL | 61938 | |
| INDEPENDENT PETROLEUM ASSOCIATION O | | 1201 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| INDEPENDENT SCHOOL | DEWEY COUNTY | | | | TALOGA | OK | 73667 | |
| INDEPENDENT SCHOOL DIST NO 16 OF PA | | 314 SOUTH LEWIS ST | | | STILLWATER | OK | 74074 | |
| INDEPENDENT TUBULAR CORP | | PO BOX 100, DEPT 1635 | | | BIXBY | OK | 74008-0100 | |
| INDEPTH PRODUCTION SOLUTIONS LLC | | 7109 ARGONNE TRAIL | | | SUGAR LAND | TX | 77479 | |
| INDIAN ELECTRIC COOPERATIVE INC | | PO BOX 49 | | | CLEAVELAND | OK | 74020-0049 | |
| INDIAN EXPLORATION COMPANY | | 123 S HUDSON | | | OKLAHOMA CITY | OK | 73102 | |
| Indiana Attorney Generals Office | Unclaimed Property Division | PO Box 2504 | | | Greenwood | IN | 46142 | |
| INDIANA ATTORNEY GENERAL'S OFFICE | | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| INDIANA PAGING NETWORK | | 6745 W JOHNSON RD | | | LAPORTE | IN | 46350-8293 | |
| INDIANOLA RESOURCES LLC | | PO BOX 18403 | | | OKLAHOMA CITY | OK | 73154 | |
| INDIRA SHAH | | 1715 GREEN TREET LANE | | | DUNCANVILLE | TX | 75137 | |
| INDUCTIVE AUTOMATION | | 2110 21ST ST STE 500 | | | SACRAMENTO | CA | 95818 | |
| INDUS LLC | | PO BOX 18973 | | | OKLAHOMA CITY | OK | 73154-0973 | |
| INDUSTRIAL CONTROLS SOLUTIONS LLC | | 1005 METROPOLITAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| INDUSTRIAL HYDRO SERVICES LLC | | PO BOX 1564 | | | PURCELL | OK | 73080-0000 | |
| INEZ E HEUSEL LIVING TRUST | | 3512 NW 45TH ST | | | OKLAHOMA CITY | OK | 73112-6117 | |
| INEZ SNIDER | | 13949 S 95TH EAST AVE | | | BIXBY | OK | 74008-3514 | |
| INEZ TATE TRUST | | PO BOX 2280 | | | CASPER | WY | 82602-2280 | |
| INFANT CRISIS SERVICES INC | | 4224 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105-5211 | |
| INFINITY RESOURCES COMPANY LLC | | 2720 WASHINGTON DR #110 | | | NORMAN | OK | 73069 | |
| INFINITY RESOURCES II LLC | | 2911 TURTLE CREEK BLVD SUITE 900 | | | DALLAS | TX | 75219 | |
| INFOSYS - A DIVISION OF OKLAHOMA EL | | PO BOX 349 | | | OKLAHOMA CITY | OK | 73101-0349 | |
| INFRARED TRAINING CENTER | | 9 TOWNSEND WEST | | | NASHUA | NH | 03063 | |
| INFRASTRUCTURE NETWORKS INC | | 1718 FRY RD STE 116 | | | HOUSTON | TX | 77084-5837 | |
| INGLE FAMILY REV TR | | 6651 WHISPERING OAK DR | | | EDMOND | OK | 73034-9214 | |
| Ingram, Adam | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| INGRID BROADRICK | | 6308 NASCO DR | | | AUSTIN | TX | 78757-2716 | |
| Inman House | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Inman House | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Inman House | | 424 East Grant | | | Guthrie | OK | 73034 | |
| Inman House | | PO Box 1353 | | | Guthrie | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inman Jefferson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Inman Jefferson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Inman Jefferson | | 6525 N. Missouri Ave | | | Oklahoma City | OK | 73111 | |
| INNER OCTAGON LLC | | 511 N BULLARD STREET | | | SILVER CITY | NM | 88061 | |
| INNOVEX DOWHOLE SOULTIONS INC | | 4310 N SAM HOUSTON PARKWAY E | | | HOUSTON | TX | 77032 | |
| INREM LLC | | 818 N OAK ST | | | GUTHRIE | OK | 73044 | |
| INSPECTECH LLC | | 4 STERN DR | | | WILLIAMSTOWN | WV | 26187-1125 | |
| INSPECTION OILFIELD SERVICES | | DEPT 730029 | | | DALLAS | TX | 75266-0919 | |
| INSTASCRIPT | | 101 PARK AVENUE, SUITE 910 | | | OKLAHOMA CITY | OK | 73102 | |
| INSTITUTIONAL INVESTOR LLC | | 225 PARK AVE S | | | NEW YORK | NY | 10003-1604 | |
| Integrated Fluid Systems, LLC | c/o The Rudnicki Firm | Attn: Meredith W. Wolfe | 6305 Waterford Blvd | Ste. 325 | Oklahoma City | OK | 73118 | |
| Integrated Fluid Systems, LLC | | PO Box 4977 | | | Oklahoma City | OK | 73154 | |
| INTEGRATED PETROLEUM TECHNOLOGIES I | | 1707 COLE BOULEVARD SUITE 200 | | | GOLDEN | CO | 80401 | |
| INTEGRATED PRODUCTION SERVICES | | PO BOX 201934 | | | Dallas | TX | 75320 | |
| INTEGRITY INVESTMENTS LLC | | 601 S WASHINGTON #141 | | | STILLWATER | OK | 74074 | |
| INTERGY PRODUCTION LLC | | PO BOX 342 | | | EDMOND | OK | 73083-0342 | |
| INTERNATIONAL BANK OF COMMERCE | | 3817 NW EXPRESSWAY STE 100 | | | OKLAHOMA CITY | OK | 73112 | |
| International Energy Corporation | c/o Levinson, Smith & Huffman PC | Attn: Terence P Brennan | 1743 E 71st St | | Tulsa | OK | 74136 | |
| International Energy Corporation | c/o Levinson, Smith & Huffman PC | Attn: Trevor R. Henson | 1743 E 71st St | | Tulsa | OK | 74136 | |
| International Energy Corporation | | 1801 E 71st St | | | Tulsa | OK | 74136 | |
| INTERNATIONAL ENERGY CREDIT ASSOCIA | | 1120 ROUTE 73 STE 200 | | | MOUNT LAUREL | NJ | 08054-5113 | |
| INTERNATIONAL MINING CO | | 10000 STOCKDALE HWY, SUITE 300 | | | BAKERSFIELD | CA | 93311-3604 | |
| INTERNATIONAL OIL & GAS LLC AN OKLA | | 1801 E 71ST STREET | | | TULSA | OK | 74136 | |
| INTERNATIONAL VENTURES INC | | PO BOX 720824 | | | OKLAHOMA CITY | OK | 73172 | |
| INTERSTATE ROYALTY GROUP LLC | | 110 W 7TH ST STE 1000 | | | TULSA | OK | 74119-1109 | |
| INTERTECH SECURITY LLC | | 1501 PREBLE AVENUE | | | PITTSBURGH | PA | 15233 | |
| INTRADO INC | | DEPARTMENT 1273 | | | DENVER | CO | 80256 | |
| INTRALINKS INC | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTREPID DIRECTIONAL DRILLING SPECI | | 10314 STATE HWY 191 | | | MIDLAND | TX | 79707 | |
| INVAIL ENERGY INC | | 6011 N YORKTOWN AVE | | | TULSA | OK | 74130 | |
| INVENSYS SYSTEMS INC | | 14526 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0145 | |
| INVERSION TECHNOLOGIES INC | | 7002 HIGH BLUFF TRAIL | | | ROUND ROCK | TX | 78681 | |
| INVESTMENT EQUIPMENT LLC | | 412 W PLATTE AVE | | | FT MORGAN | CO | 80701-2650 | |
| INVESTOR'S RESOURCES CORPORATION | | PO BOX 1852 | | | ENID | OK | 73702 | |
| INVICTUS TOOLS LLC | | 100 E FELIX ST S STE 190 | | | FORT WORTH | TX | 76115-3552 | |
| IOANNA RAUGHTON | | 14736 BEACON BLVD | | | CARMEL | IN | 46032 | |
| IONA CLEMENTS | | 8437 PINE RIDGE DR | | | ROGERS | AR | 72756 | |
| IONE LEAVERTON SHAFFER IRREVOCOABLE TRUS | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| IOS/PCI LLC | | PO BOX 679343 | | | DALLAS | TX | 75267-9343 | |
| Iowa Office of the State Treasurer | Unclaimed Property Division | 800 Walnut St | MAC N8200-071 | | Des Moines | IA | 50309 | |
| IOWA TRIBE OF OKLAHOMA | | 335588 E 750 RD | | | PERKINS | OK | 74059 | |
| IPGI IMAGENATION PROMOTIONAL GROUP | | 2720 N MAY AVE | | | OKLAHOMA CITY | OK | 73107-2036 | |
| IPREO LLC | | 1359 BROADWAY FL 2 | | | NEW YORK | NY | 10018-7123 | |
| IPRO TECH LLC | | DEPT # 880049 | | | PHOENIX | AZ | 85038-9650 | |
| IPSWITCH INC | | PO BOX 3726 | | | NEW YORK | NY | 10008-3726 | |
| IRA DUGAN | | 1835 N BARRINGTON DR | | | FAYETTEVILLE | AR | 72701-3059 | |
| IRA JACOB | | 2710 DUPONT | | | EDMOND | OK | 73034 | |
| IRA M AND FINCEL V FARISS JOINT | | PO BOX 5640 | | | EDMOND | OK | 73083 | |
| IRA SHIPPY | | 1104 NORTH B ST | | | PARMA | ID | 83660 | |
| IRA SISSON ESTATE | | 7501 E BRITTON ROAD | | | Oklahoma City | OK | 73151 | |
| IRA SPENCER | | 1002 OAKRIDGE DR | | | STILLWATER | OK | 74074-1108 | |
| IRA WHITE | | 5912 W CHARLESTON ST | | | BROKEN ARROW | OK | 74011-1484 | |
| IRADYTH COLLINS | | 2801 E CR 66 | | | MULHALL | OK | 73063 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRAM CARRASCO | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| IRENE COLEMAN | | 11017 DAVIS ST | | | OKLAHOMA CITY | OK | 73162 | |
| IRENE FKA HOWARD | C/O LARRY DALE OWSLEY | | | | VISALA | CA | 93292 | |
| IRENE HALL ESTATE HEIRS | | 8 CARNATION PLACE | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| IRENE M VAVERKA LIINDA FRANCES HOCK | | 3212 EPPERLY DRIVE | | | DEL CITY | OK | 73115 | |
| IRENE NEALY | | 2515 ELK LN | | | GRANTS PASS | OR | 97527 | |
| IRENE P BUCK TRUST | | 6001 NW 23RD ST | | | OKLAHOMA CITY | OK | 73127-1253 | |
| IRENE PAGEL | | 1115 N 11TH | | | PERRY | OK | 73077 | |
| IRENE S FREDERICK LIVING TRUST | | 1660 MOVEEN HEIGHTS | | | MONUMENT | CO | 80132 | |
| IRENE S WISCHER | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| Irene Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Irene Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Irene Smith | | 2530 E Meadow Rd | | | Atoka | OK | 74525 | |
| IRENE SPANGLER REVOCABLE TRUST | | 829 PHILLIPS LANE | | | STATESVILLE | NC | 28625 | |
| IRENE WATSON | | PO BOX 748 | | | FORT BENTON | MT | 59442 | |
| IRENE WILLIAMS | | RR 2 BOX 140 A | | | DUNCAN | OK | 73533 | |
| IRENE ZERBE | | 3219 CHAMBERS WAY | | | COLORADO SPRINGS | CO | 80904 | |
| Irene Sivley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Irene Sivley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Irene Sivley | | 504 Beebe St | | | Jones | OK | 73049 | |
| IRIS CASTLES | | 3393 ARTESIA RD | | | STARKVILLE | MS | 39759 | |
| IRIS FRANCIS | | 6986 ASPEN CREEK LN | | | DALLAS | TX | 75252-2702 | |
| IRIS M EBY TTEE | | 823 S RANGE RD APT 205 | | | STILLWATER | OK | 74074 | |
| IRISH MOCK | | 601 TIMBER RIDGE RD | | | EDMOND | OK | 73034 | |
| IRISH REALTY CORPORATION | | PO BOX 18608 | | | OKLAHOMA CITY | OK | 73154 | |
| IRMA LINSENMEYER | | 807 S LOWRY ST APT 308 | | | STILLWATER | OK | 74074-4744 | |
| IRMA YOUNG | CO Robert Hugh Tinnen | | | | LOVELAND | CO | 80538 | |
| IRON MASTERS | | 401 N TOMPKINS DR | | | OKLAHOMA CITY | OK | 73127-6042 | |
| IRON MOUNTAIN HOLDINGS LP | | 731 ASPEN LANE | | | LEBANON | PA | 17042-9080 | |
| IRONGATE TUBULAR SERVICES LLC | | 19500 STATE HIGHWAY 249, SUITE 600 | | | HOUSTON | TX | 77070 | |
| Ironshore Specialty Insurance Company | | 75 Federal Street | 5th Floor | | Boston | MA | 02110 | |
| IRONSTAR PARTNERS | | 3007 NW 63RDSTE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| IRS | | PO Box 932300 | | | LOUISVILLE | KY | 40293-2300 | |
| IRS | | 55 N. Robinson Ave. | | | Oklahoma City | OK | 73102 | |
| IRTH SOLUTIONS LLC | | 5009 HORIZONS DR | | | COLUMBUS | OH | 43220-5284 | |
| IRVAN MAYFIELD | | 4407 SE ROETHE RDUNIT 12 | | | PORTLAND | OR | 97267 | |
| IRVEN W & RUTH E MCKEY TR | | 1523 E 3RD AVE | | | STILLWATER | OK | 74074-3903 | |
| IRVIN HAKEN | | 14004 E RICHMOND | | | GLENCOE | OK | 74032 | |
| IRVIN KAISER | | 106 CHEROKEE | | | COVINGTON | OK | 73730 | |
| IRVIN MAYFIELD | | 711 NE 106TH AVE | | | VANCOUVER | WA | 98664-4451 | |
| IRVINE CONSTRUCTION & REALTY, INC | | 920 EAST WOODOAK LANE SUITE 200 | | | SALT LAKE CITY | UT | 84117 | |
| IRWIN BUSINESS MACHINES INC | | 811 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73106-7828 | |
| IRWIN CUSTOM SIGN COMPANY LLC | | 415 E 14TH AVE | | | STILLWATER | OK | 74074 | |
| ISAAC MORRIS | | 5173 W STOCKER LN #303 | | | BOISE | ID | 83703 | |
| ISAACS FAMILY LIMITED LIABILITY LIM | | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| ISAACS FAMILY LLP | | PO BOX 730586 | | | DALLAS | TX | 75373 | |
| ISAACS FAMILY TRUST DTD 04.01.18 | | 2713 INDIAN DR | | | ENID | OK | 73703 | |
| ISABELL M BRADLEY TRUST | | 2914 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074-1356 | |
| ISABELLA ROYALTIES | | 3131 MCKINNEY AVE STE 430 | | | DALLAS | TX | 75204-8529 | |
| ISABELLE ELIZABETH BAKKE HARDY | | 820 OSITO PL | | | SANTE FE | NM | 87505 | |
| ISCO INDUSTRIES INC | | 1974 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1009 | |
| ISIDOR & FARICE BASLER LIVING TRUST | | 400 BENCH ROAD | | | BONNERS FERRY | ID | 83805 | |
| ISN SOFTWARE CORPORATION | | PO BOX 841808 | | | DALLAS | TX | 75284-1808 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Isom Hill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Isom Hill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Isom Hill | | 200 W. Delmar St | | | Broken Arrow | OK | 74012 | |
| ITG INVESTMENT RESEARCH INC | | PO BOX 30270 | | | NEW YORK | NY | 10087-0270 | |
| ITX RANCH COMPANY LTD | | PO BOX 25202 | | | DALLAS | TX | 75225 | |
| IVA CAROLENE DAVIS | | 20522 ROAD 228 | | | LINDSEY | CA | 93247 | |
| IVA JEAN RINKER REV TRUST | | 341559 E HWY 105 | | | TYRON | OK | 74875 | |
| IVA PAULINE HENKE | | 14450 COUNTY RD 140 | | | Perry | OK | 73077 | |
| IVAL HESSER | | 3101 N LINCOLN ST | | | STILLWATER | OK | 74075 | |
| IVAN BUDD | | 14109 E 74TH ST | | | CUSHING | OK | 74023-6055 | |
| IVAN D EAST DECEASED | | 1621 E. Park St. | | | Enid | OK | 73701 | |
| IVAN HUDSPETH | | 1069 MONROE | | | DENVER | CO | 80206 | |
| Ivan Koger | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ivan Koger | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Ivan Koger | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ivan Koger | | 46101 Koger Dr | | | Ralston | OK | 74650 | |
| IVAN LEROY STEWART | | 609 WINDING LN | | | EDMOND | OK | 73003 | |
| IVAN MILLER | | 22661 V AVE | | | ELDORA | IA | 50627 | |
| IVES FAMILY TRUST | | 1104 NORTH RAVEN RD | | | ROGERS | AR | 72756 | |
| IVIS INC | | PO BOX 1722 | | | TULSA | OK | 74101 | |
| IVY BIRCH | | 18495 DEER FLAT RD | | | CALDWELL | ID | 83607-9782 | |
| IVY CREEK INVESTMENTS LTD | | PO BOX 25313 | | | DALLAS | TX | 75225-1313 | |
| IVY SULLIVAN | | 2230 SW 11TH PL | | | BOCA RATON | FL | 33486 | |
| J & J CARTER ENERGY LLC | | PO BOX 585 | | | OKARCHE | OK | 73762 | |
| J & J SOLUTIONS LLC | | PO BOX 44 | | | PERRY | OK | 73077 | |
| J & R OIL COMPANY INC | | PO BOX 781 | | | WOODWARD | OK | 73802 | |
| J A LAFORTUNE RESIDUAL TR | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| J A MINERALS LLC | | 1709 W WINSTON COURT | | | BROKEN ARROW | OK | 74011 | |
| J ALEXANDER HAIR | | 320 N RANGE RD | | | STILLWATER | OK | 74074-1986 | |
| J AND JUDY WHITACRE HUSBAND AND WIF | | 80135 OHIO ST | | | PUTNAM | OK | 73659 | |
| J AND S ULM FAMILY TRUST | | 500 ROBIN CT | | | IONE | CA | 95640-9207 | |
| J B RUSH | | 1112 E 104TH STREET | | | PERKINS | OK | 74059 | |
| J BATT | | PO BOX 727 | | | FULSHEAR | TX | 77441 | |
| J BEARD | | PO BOX 50 | | | MADILL | OK | 73446-0050 | |
| J BEASLEY | | 206 SAN EMIDIO ST | | | TAFT | CA | 93268 | |
| J BRADLEY | | 2504 DEBBY JANE LANE | | | MUSKOGEE | OK | 74403 | |
| J BUMPAS | | 5000 E PINTO DR | | | STILLWATER | OK | 74074-8607 | |
| J BUNDREN | | 3120 E 87TH ST | | | TULSA | OK | 74137 | |
| J C ESSLEY TRUST | | 1325 SYLVAN DR | | | ABILENE | TX | 79605-4925 | |
| J C FARMER TRUST | | 3855 PAGE MILL RD | | | LOS ALTOS HILLS | CA | 94022 | |
| J C MENSORE DIST INC | | 134 N BRIDGE ST | | | NEW MARTINSVILLE | WV | 26155 | |
| J C SWANSON | | 1201 SHORE DR | | | EDMOND | OK | 73003 | |
| J CAMPBELL | | 3309 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| J COULSON | | 4758 ADELAIDE PLACE | | | HIGHLANDS RANCH | CO | 80130 | |
| J CRAIG WHEELER ROYALTY TRUST | | 1410 CIRCLE RIDGE DR | | | WEST LAKE HILLS | TX | 78746 | |
| J D MCGOVERN | | 1141 NW 32ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| J DAVID PYLE | | 3052 COUNTRY CLUB DRIVE | | | SULPHER | OK | 73086 | |
| J DAVIS | | 1800 SAINT JAMES PLACE #303 | | | HOUSTON | TX | 77056 | |
| J DOBBS | | 203 BELLEMEADE CIR | | | EUFALA | OK | 74432 | |
| J DOUGLAS DUNIVAN REV TR DTD 3502 | | 3103 N MADISON CT | | | STILLWATER | OK | 74074-1123 | |
| J DOUGLAS LASATER REVOCABLE TRUST | | 3229 W CHARLESTON CT | | | STILLWATER | OK | 74074 | |
| J DUDLEY | | 907 E OVERBROOK | | | PONCA CITY | OK | 74601-3419 | |
| J ED & SALLY L RAWLS REV TRST | | 1409 N 12TH ST | | | DUNCAN | OK | 73533-3715 | |
| J ED RAWLS & SALLY L RAWLS REV TR | | 1409 N 12TH ST | | | DUNCAN | OK | 73533 | |
| J F BUCK ENERGY LLC | | 6307 WATERFORD BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| J FRED HAMBRIGHT | | 125 N MARKET ST STE 1415 | | | WICHITA | KS | 67202-1714 | |
| J G INTERESTS LLC | | 6463 WILLOW BLOOM TR | | | LITTLETON | CO | 80125-9061 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J GHORMLEY | | 14 KINGS PARK LN | | | CONWAY | AR | 72034 | |
| J HAROLD SCHUMAN TRUST | | 11202 WOODLAND DRIVE APARTMENT 100 | | | LUTHERVILLE | MD | 21093-3514 | |
| J HARPER THOMAS LIMITED | | PO BOX 744 | | | CHICKASHA | OK | 73023-0744 | |
| J HARRISON | | PO BOX 325 | | | FAIRFAX | OK | 74637-0325 | |
| J JEANS | | RR 1 BOX 50 | | | RICHARDSON | MO | 64778 | |
| J JOHNSON | | 5225 NORTH SHARTEL, SUITE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| J KARL JONES FAM TR DTD NOV 1 | | 684 BRIARCLIFF RD | | | SALINA | KS | 67401 | |
| J KLASSEN | | 98126 W BENHAM LN SPC 10 | | | BROOKINGS | OR | 97415-9596 | |
| J L COURTRIGHT ESTATE | | 108 NELSON PARK PLACE | | | MOORE | OK | 73160 | |
| J L DOUGLAS | | 316 EAST 3RD AVENUE | | | STILLWATER | OK | 74074 | |
| J L HOLLIS | | 425 FIR RD NE | | | RANGER | GA | 30734-9762 | |
| J L PETE SWAIM REV TRUST | | 1221 SOUTH HOLLY | | | YUKON | OK | 73099 | |
| J LESTER | | 13201 HIGH SIERRA BLVD | | | EDMOND | OK | 73013-8248 | |
| J LEWIS | | 1236 PARTRIDGE PL | | | CHOCTAW | OK | 73020-8304 | |
| J MACARTHUR | | 3511 WILLOW SPRINGS | | | OKLAHOMA CITY | OK | 73112 | |
| J MARC COTTRELL TRUST | | PO BOX 679 | | | GARDEN CITY | KS | 67846-0679 | |
| J MARK GRIMSLEY TRUST | | 1716 N HUSBAND | | | STILLWATER | OK | 74075 | |
| J MARK RISTER | | 2501 AMBASSADOR DR | | | WACO | TX | 76712 | |
| J MATTHEW DEVILLIERS ATTORNEY AT LA | | 105 N HUDSON AVE STE 915 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| J MAYEAUX | | PO BOX 10104 | | | JACKSON | MS | 39286 | |
| J MCELROY | | 8205 E SIENNA ST | | | MEZA | AR | 85207 | |
| J MORTON IRREVOCABLE TRUST | | 511 N BULLARD ST | | | SILVER CITY | NM | 88061 | |
| J NEWMAN | | 5500 E 15TH ST | | | EDMOND | OK | 73013 | |
| J O SPENCER LLC | | PO BOX 237 | | | TECUMSEH | OK | 74873 | |
| J ONTKO | | 301 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118-8401 | |
| J P JONES FAMILY LLC | | 4004 NE 138TH ST | | | EDMOND | OK | 73013 | |
| J PRALLE | | PO BOX 54 | | | FAIRMONT | OK | 73736 | |
| J R MCGINLEY, JR REV TRUST | | PO BOX 769 | | | TULSA | OK | 74101-0769 | |
| J RALPH ELLIS JR | | SUITE 1530 TEXAS COMMERCE | | | IRVING | TX | 75062 | |
| J RED | | PO BOX 699 | | | STILLWATER | OK | 74076-0699 | |
| J RUSSELL BRADLEY TTEE | | 17575 S HARVARD AVE | | | MOUNDS | OK | 74047 | |
| J SCHNEIDER AND ASSOCIATES LTD | | 325 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508-3324 | |
| J SCOTT AKIN | | 1933 HWY 148 | | | CORNING | IA | 50841-1241 | |
| J SCOTT RIPLEY | | 1601 N BUSHCREEK RD | | | STILLWATER | OK | 74075 | |
| J SEARCY | | 6300 KLAMATH RD | | | FORT WORTH | TX | 76116 | |
| J W DUDLEY STARK | | 4407 FITZGERALD ST | | | MARSHALL | TX | 75672 | |
| J W HELF | | 1617 AMBLE ON LN | | | VAN BUREN | AR | 72956 | |
| J W JOHNSTON | | 11113 EAST 118TH COURT NORTH | | | COLLINSVILLE | OK | 74021 | |
| J WHITEHEAD | | 364 COUNTY ROAD 3184 | | | CLEVELAND | TX | 77327-9169 | |
| J&A OILFIELD RENTALS INC | | 5102 N WHEATRIDGE ROAD | | | ENID | OK | 73703 | |
| J&H ENERGY LLC | | 16302 N. 97TH EAST AVE | | | COLLINSVILLE | OK | 74021 | |
| J&J COOLZONE | | PO BOX 2038 | | | ELK CITY | OK | 73648 | |
| J&J TUBULARS INC | | PO BOX 613 | | | NEWCASTLE | OK | 73065 | |
| J&J WHEAT & CATTLE FARMS LLC | | 8905 SOUTH 41ST WEST AVENUE | | | TULSA | OK | 74132-4133 | |
| J&L MUEGGENBORG | | PO BOX 286 | | | MANNFORD | OK | 74044-0286 | |
| J&L OPERATING | | PO BOX 1085 | | | SHATTUCK | OK | 73858 | |
| J&L SERVICES | | PO BOX 848 | | | Shattuck | OK | 73858 | |
| J&R TRANSPORT INC | | PO BOX 781 | | | WOODWARD | OK | 73802-0781 | |
| J. R. COLLINS TRUST | | 6818 WESTOVER DRIVE | | | GRANBURY | TX | 76049 | |
| J. Ramon Avila | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| J. Ramon Avila | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| J. Ramon Avila | | 1708 E Lincoln Ave | | | Guthrie | OK | 73034 | |
| J. S. OILFIELD SERVICES LLC | | 807 West Cherokee | | | Enid | OK | 73701 | |
| J. SNOW | | PO BOX 251 | | | CRESCENT | OK | 73028 | |
| J.C. Carter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.C. Carter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| J.C. Carter | | 7950 S. 85th E. Ave | | | Tulsa | OK | 74133 | |
| J.G. THOMPSON LLC | | 1416 NW 141ST ST | | | EDMOND | OK | 73013-1610 | |
| J.L. DELAY MOVING | | PH1, 1304 - 15th AVE SW | | | CALGARY | AB | T3C 0X7 | CANADA |
| J.R. MCGINLEY JR. | | PO Box 769 | | | TULSA | OK | 74101-0769 | |
| J3 ENERGY LLC | | 111 SUMMIT BLVD | | | ENGLEWOOD | CO | 80113 | |
| JA OILFIELD MANUFACTURING INC | | PO BOX 95545 | | | OKLAHOMA CITY | OK | 73143-5545 | |
| JACAM CHEMICALS 2013 LLC | | PO BOX 96 | | | STERLING | KS | 67579-0096 | |
| JACDANGUS LLC | | PO BOX 872 | | | ADA | OK | 74821 | |
| JACI PARKER | | 14226 45TH AVE CRT NW | | | GIG HARBOR | WA | 98332 | |
| JACK & DIANE SPENCER FAMILY MINERAL | | 408 HERITAGE GREEN RD | | | EDMOND | OK | 73003 | |
| JACK & PAULINE LONON REV TRUST | | 800623 S 3460 RD | | | AGRA | OK | 74824-2000 | |
| JACK A & RHONDA SHAFER REV TR | | PO BOX 31 | | | MULHALL | OK | 73063 | |
| JACK A KING & BETTE L KING REV LIV | | 5401 HOLLYTREE DR. # 1502 | | | TYLER | TX | 75703 | |
| JACK A MCKAIG REVOCABLE LIVING TRUS | | 7707 W BRITTON RD #1603 | | | OKLAHOMA CITY | OK | 73132 | |
| JACK ACKLIN | | 7821 EAST 76TH, APT. 317 | | | TULSA | OK | 74133 | |
| JACK ALLEN | | 1506 WENTWORTH AVE | | | ST JOHNS | FL | 32259 | |
| JACK ALLRED | | 714 W LAKESHORE DR | | | STILLWATER | OK | 74075-1335 | |
| JACK AND FRANCES MCADOO FAMILY TR | | 373 LINE 17 RD | | | SAN BENITO | TX | 78586-5707 | |
| JACK AND GLADYS RUTH SIMMONS HW JT | | PO BOX 191 | | | RIPLEY | OK | 74062-0191 | |
| JACK B AND TAMARA D SEARLE JT | | 841 HERSCH AVE | | | PAGOSA SPRINGS | CO | 81147-8706 | |
| JACK B DEVER TTEE | | 7116 COMANCHE AVE | | | WARR ACRES | OK | 73132 | |
| JACK BERGER DECD | | 3053 W WILSHIRE | | | OKLAHOMA CITY | OK | 73116 | |
| JACK BERRY | | 10785 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| JACK BOBIER TRUCKING LLC | | 1348 COUNTY ROAD 1190 | | | TUTTLE | OK | 73089 | |
| JACK BOWLES | | PO BOX 3285 | | | EDMOND | OK | 73083 | |
| JACK C ALLRED REVOCABLE TRUST | | 714 W LAKESHORE DR | | | STILLWATER | OK | 74075-1335 | |
| JACK CARNEFIX | | 10 CIMARRON TRL | | | PERKINS | OK | 74059-4165 | |
| JACK CLARY | | 2209 W CASADO ST | | | WICHITA | KS | 67217-1701 | |
| JACK D BERRY IRREV MINERAL TR | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| JACK D BERRY IRREV MINERAL TRUST | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| JACK D BERRY IRREVOCABLE MINERAL TR | | 5110 S YALE AVE STE 400 | | | TULSA | OK | 74135-7483 | |
| JACK D REAVES | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JACK DOLEZAL | | PO BOX 564 | | | PERRY | OK | 73077 | |
| JACK DONALD KEENE OR HIS SUCC AS TT | | PO BOX 52359 | | | DURHAM | NC | 27717 | |
| JACK DOWELL | | 109 E PINE CT | | | SKIATOOK | OK | 74979 | |
| JACK EGON GUENTHER JR 1976 TRUST | | 153 TREELINE PARKSTE 300 | | | SAN ANTONIO | TX | 78209 | |
| JACK EVERETT | | 6101 E 104TH ST | | | PERKINS | OK | 74059-3792 | |
| JACK EWY | | 1415 N 7TH ST | | | PERRY | OK | 73077 | |
| Jack Garner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jack Garner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jack Garner | | 7212 E Main | | | Cushing | OK | 74023 | |
| JACK GILBERT | | 9955 KNOB HOLLOW WAY | | | CONROE | TX | 77385 | |
| JACK GLADDEN | | 11718 E 21ST ST CT 5 | | | INDEPENDENCE | MO | 64050-4288 | |
| JACK GRAY | | 804 OAKDALE RD NE | | | ATLANTA | GA | 30307 | |
| JACK H CHOATE INC | | 8900 ELK ALLEY | | | GUTHRIE | OK | 73044 | |
| JACK H OSBORN TRUST | | 14901 N PENNSYLVANIA AVE #386 | | | OKLAHOMA CITY | OK | 73134 | |
| JACK HESSER | | 4101 E LAKEVIEW RD | | | STILLWATER | OK | 74075-8649 | |
| JACK HETHERINGTON | | 2019 SHADY LN | | | CORTEZ | CO | 81321-2336 | |
| JACK HOXMEIER | | 5852 MEZZANINE WAY | | | LONG BEACH | CA | 90808 | |
| JACK HURD | | 681 E 425 S | | | OGDEN | UT | 84404-2442 | |
| JACK J HARRIS JR | | 1302 KENNEDY COURT | | | WAGONER | OK | 74467 | |
| JACK J JEFFERS & FLORENCE K JEFFERS | | 1604 WINDMILL RD | | | BLACKWELL | OK | 74631 | |
| JACK JR & ROBYN MARTIN JT | | 2101 CAMBRIDGE WAY | | | EDMOND | OK | 73013 | |
| JACK L JEFFERS & FLORENCE K JEFFERS | | 1604 WINDMILL RD | | | BLACKWELL | OK | 74631 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK LEFORCE | | 1205 OLDE NORTH PLACE | | | EDMOND | OK | 73034 | |
| JACK LLOYD CRABTREE | | 514 N MAPLE | | | GUTHRIE | OK | 73044 | |
| JACK MARTIN | | 92 LAKE COUNTRY | | | MANNFORD | OK | 74044 | |
| JACK MATTHEWS | | 34504 INDEPENDENCE ST | | | SHAWNEE | OK | 74801 | |
| JACK MEACHAM | | 3315 SANDEN FERRY E | | | DECATUR | GA | 30033 | |
| JACK NEALY | | 1932 7TH AVE SE | | | OLYMPIA | WA | 98501 | |
| Jack Neeley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jack Neeley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jack Neeley | | 12140 E. 24th St | | | Tulsa | OK | 74129 | |
| JACK OWSLEY, JR. | | PO Box 3022 | | | EUREKA | CA | 95502 | |
| JACK PRATT SCREEN AD CO | | 409 NE 40TH ST | | | OKLAHOMA CITY | OK | 73105-3700 | |
| JACK PRITCHARD | | 3401 N ROSE RD | | | STILLWATER | OK | 74075 | |
| Jack R. Martin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jack R. Martin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jack R. Martin | | 123 E. Madison | | | Broken Arrow | OK | 74012 | |
| JACK S LENORE A BUSCH &KATHRYN | | 730 N PORTER AVE | | | WICHITA | KS | 67203-3142 | |
| JACK SAWYER | | 608 FAIRPOINT DR | | | GULF BREEZE | FL | 32561 | |
| JACK SCHUTKESTING | | 904 S MAIN ST | | | KINGFISHER | OK | 73750-4416 | |
| JACK SEARLE | | 841 HERSCH AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| JACK SHAFFER | | 1705 PLANTATION OAK DR | | | BATON ROUGE | LA | 70810-7120 | |
| JACK SHAVER | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JACK SKAGGS | | 2941 SW 53RD ST | | | OKLAHOMA CITY | OK | 73119-5407 | |
| JACK SNEDDEN | | 18010 E 101ST ST | | | BROKEN ARROW | OK | 74011 | |
| JACK SNYDER | | PO BOX 108 | | | COVINGTON | OK | 73730 | |
| JACK STOTTS | | 1210 CEDAR ST | | | PERRY | OK | 73077 | |
| JACK STOVALL | | PO BOX 123 | | | COVINGTON | OK | 73730 | |
| JACK T MASSEY COMPANY LLC | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| JACK THOMAS | | PO BOX 31508 | | | EDMOND | OK | 73003 | |
| JACK THOMPSON | | 427 NORTH HARMONY ST | | | MEDINA | OH | 44256 | |
| JACK TYLER | | 5 GREENBRIER RD | | | LITTLE ROCK | AR | 72202-1903 | |
| JACK WALTERS | | 9360 N BLACKSTONE AVE SPC 230 | | | FRESNO | CA | 93720-1122 | |
| JACK WAYNE GRANT, DECEASED | | 4907 N W MEADOWBROOK DR | | | LAWTON | OK | 73505 | |
| JACK WOODRUFF | | 318 GLEN ELLEN DR | | | VENTURA | CA | 93003-1732 | |
| JACK Z KRIGEL TTEE | | 1040 W 57TH ST | | | KANSAS CITY | MO | 64113-1117 | |
| JACK ZALOUDEK | | 427 F AVENUE | | | KREMLIN | OK | 73753 | |
| JACKAL OIL COMPANY | | 307 WEST 7TH ST STE 1718 | | | FT WORTH | TX | 76102 | |
| JACKFORK LAND INC | | 933 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| JACKFORK RESOURCES INC | | 19101 COUNTY ROAD 1548 | | | ADA | OK | 74820-3137 | |
| JACKIE BILLINGTON | | 12300 FRED LN | | | MISSOULA | MT | 59808-8525 | |
| JACKIE BROCKAMP | | 352286 E 760 RD | | | CUSHING | OK | 74023 | |
| JACKIE COOPER | | 7811 WOOTEN LANE | | | STILLWATER | OK | 74074 | |
| Jackie Cramer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jackie Cramer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jackie Cramer | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| JACKIE D WILLIS | | PO BOX 367 | | | SNYDER | OK | 73566 | |
| JACKIE ELLIOTT | | 2212 DUBLIN ROAD | | | OKLAHOMA CITY | OK | 73120-3822 | |
| JACKIE GOERS | | 4124 PEBBLE BEACH DR | | | NIWOT | CO | 80503-8361 | |
| JACKIE IMMEL | | 515 EDEN RANCH | | | CANYON LAKE | TX | 78133 | |
| Jackie Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jackie Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jackie Jones | | 2233 N. Frankfort | | | Tulsa | OK | 74106 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKIE L HURST | | PO BOX 261 | | | WHEATLAND | OK | 73097 | |
| JACKIE LAVERNE MURRAY | | 339385 EAST 740 ROAD | | | PERKINS | OK | 74059 | |
| JACKIE LEE BOYLES | | 7922 W GRANDSTAFF | | | RIPLEY | OK | 74062-6345 | |
| JACKIE LOU BEEBY STRECK | | 830547 S 3470 RD | | | CHANDLER | OK | 74834-8559 | |
| JACKIE MCANALLY | | PO BOX 4 | | | MULHALL | OK | 73063 | |
| JACKIE OLYER | | 400 N WALNUT | | | MEDICINE LODGE | KS | 67104 | |
| JACKIE PRICE | | 20387 E 860 ROAD | | | LEEDEY | OK | 73654 | |
| JACKIE SALAS | | 5013 WOODROW RD | | | LUBBOCK | TX | 79424-6620 | |
| JACKIE SHAVER | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JACKPOT INVESTMENTS LLC | | 1426 S HAYES | | | ENID | OK | 73703 | |
| JACK'S BACKHOE SERVICE INC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| Jackson Electric Construction LLC | Garrett Jackson | 805 E Highway 66 | | | Wellston | OK | 74881 | |
| JACKSON ELECTRIC CONSTRUCTION LLC | | PO BOX 660 | | | WELLSTON | OK | 74881 | |
| JACKSON FAMILY REVOCABLE TRUST OF 2 | | 2219 WEST STONE POINT CT. | | | STILLWATER | OK | 74074 | |
| JACKSON FAMILY TRUST | | 1600 N JACKSON PLACE | | | STILLWATER | OK | 75075 | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | CHARLESTON | WV | 25322-0553 | |
| JACKSON LEE | | 5705 GREENWOOD DR | | | FARMINGTON | NM | 87402 | |
| JACKSON PROPERTIES LLC | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| JACKSON S SMITH III | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JACKSON TOOL CO. INC | | PO BOX 241 | | | LONE GROVE | OK | 73443 | |
| JACKSON WALKER LLP | | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202-3748 | |
| Jackson, Brian | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JACKY UPTON | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JACLYN CHRISTENSEN | | 1006 NW 18TH ST | | | OKLAHOMA CITY | OK | 73106-6417 | |
| JACLYN MAY | | 1101 SHERFIELD RIDGE DR | | | KATY | TX | 77450 | |
| Jaclyn Haese | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jaclyn Haese | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jaclyn Haese | | 103884 S 3470 Rd | | | Meeker | OK | 74855 | |
| JACOB ALEXANDER HAIR ESTATE | | 320 N RANGE RD | | | STILLWATER | OK | 74074-1986 | |
| JACOB BREWER | | 12514 SW 12TH ST | | | YUKON | OK | 73099-8705 | |
| JACOB COLE | | 1133 SW 131ST ST | | | OKLAHOMA CITY | OK | 73170-6982 | |
| JACOB FAM TR,RALPH W JACOB TT | | 7900 SW 109TH ST | | | OKLAHOMA CITY | OK | 73173 | |
| Jacob Ferguson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jacob Ferguson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jacob Ferguson | | 5208 S. Spruce Dr | | | Sand Springs | OK | 74063 | |
| JACOB GILL | | 37 CROSS ST | | | FAIRMONT | WV | 26554 | |
| JACOB HENDERSHOT | | 400 W EDMOND RD, APT 9B | | | OKLAHOMA CITY | OK | 73003 | |
| JACOB MCKINNON | | 3918 YORKSHIRE DR | | | STILLWATER | OK | 74074 | |
| Jacob Rudolph | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jacob Rudolph | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jacob Rudolph | | 2010 W Toledo St | | | Broken Arrow | OK | 74012 | |
| JACOB STETTNICHS | | 5400 S WESTWIND AVE | | | SIOUX FALLS | SD | 57108 | |
| JACOB THOMAS & LAURA NICHOLE | | 12204 LIV 430 | | | DAWN | MO | 64638 | |
| JACOB TURNER WILFONG | | 3820 N PUTNAM HEIGHTS BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| JACOB WEIERMAN | | 411 S BUCKINGHAM | | | STILLWATER | OK | 74075 | |
| JACOB WILSON | | 5301 S CODDINGTON AVE | | | LINCOLN | NE | 68523 | |
| Jacobs, Harrison | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JACQUE FRYE | | 2231 E 25TH ST | | | TULSA | OK | 74114-2915 | |
| JACQUE L PAULES | | 284 SIESTA AVENUE | | | THOUSAND OAKS | CA | 91360 | |
| JACQUELINE BEVERLY J CUMMINS | | 1609 W WYNONA AVE | | | ENID | OK | 73703-6940 | |
| JACQUELINE CUMMINS | | 1609 W WYNONA AVE | | | ENID | OK | 73703-6940 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Farrow | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jacqueline Farrow | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Jacqueline Farrow | | 817 W Grandstaff | | | Cushing | OK | 74023 | |
| JACQUELINE GONZALES | | 6778 S. MITCHELL ROAD | | | HENNESSEY | OK | 73742 | |
| JACQUELINE K HENGES REVOCABLE LIVIN | | 637 HICKORY LN | | | ST LOUIS | MO | 63131-4712 | |
| JACQUELINE L ADAIR REV LIVING TR DT | | 4811 W WOODLAND DR | | | STILLWATER | OK | 74074-2353 | |
| JACQUELINE L SCHMUTZ THOMPSON | | 18092 MARIPOSA LN | | | MOUNT VERNON | WA | 98274-8153 | |
| JACQUELINE LUSTERHARRIS | | 1424 PATRICIA DR | | | MIDWEST CITY | OK | 73130-1635 | |
| JACQUELINE MEDLEY | | 3205 ROBIN RIDGE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| JACQUELINE MORRISON | | 2562 RIATA LANE | | | HOUSTON | TX | 77043 | |
| JACQUELINE ORR | | PO BOX 277 | | | PERRY | IL | 62362 | |
| JACQUELINE PFEIFFER | | 2699 E CR 61 | | | ORLANDO | OK | 73073 | |
| JACQUELINE R NISHI 1985 REV TR | | 94-194 MAKAPIPIPI STREET | | | MILILANI | HI | 96789 | |
| JACQUELINE RAZOR | | 2781 E. CENTER STREET | | | NEW CASTLE | IN | 47362-9361 | |
| JACQUELINE SCOTT | | 5510 WINDSOR ISLAND RD N UNIT 26 | | | KEIZER | OR | 97303-6153 | |
| JACQUELINE SHADA | | 610 VIA DEL MAR | | | VISTA | CA | 92081-6347 | |
| JACQUELINE SMYTHE | | 3542 CRESTWOOD DR | | | KELSEYVILLE | CA | 95451 | |
| JACQUELINE STAFFORD | | 6805 W 9TH ST | | | CUSHING | OK | 74023-5813 | |
| JACQUELINE ZACHGO | | 5615 CIMARRON MANOR | | | GUTHRIE | OK | 73044 | |
| JACQUELYN BRILEY | | 12133 SOUTHRIDGE DR | | | LITTLE ROCK | AR | 72212 | |
| JACQUELYN VANNETTA | | 6260 N. PALM AVE, # 145 | | | FRESNO | CA | 93704 | |
| JACQUELYNE W GREENE | | 11468 PARKCHESTER DR | | | DALLAS | TX | 75230-3024 | |
| JACQUENA BRANNON AHRENS | | 2180 S FULTON PL | | | TULSA | OK | 74114 | |
| JACQUETA MARRS | | 349280 E 760 RD | | | CUSHING | OK | 74023-5248 | |
| JADA BRUMLEY | | 119 W OAK SHADOWS | | | ONALASKA | TX | 77360 | |
| JADE P COAY | | 3910 BELNAP CT | | | MISSOURI CITY | TX | 77459 | |
| JADI GIBBS | | 818 SOUTH MONROE STREET | | | STILLWATER | OK | 74074 | |
| JAG HOLDINGS LLC | | 1208 KINGSTON CT | | | EDMOND | OK | 73034-3222 | |
| JAG RANCH | | PO BOX 3688 | | | BEAUMONT | TX | 77704-3688 | |
| JAIME PHELPS | | 110 KENWOOD DR | | | PUEBLO | CO | 81004-1620 | |
| JAKE MORAVEC | | 3017 FORREST RIDGE RD | | | ENID | OK | 73701 | |
| JAKE O BROYLES TRUST 1 | | PO BOX 47 | | | LAMAR | CO | 81052-0047 | |
| JAKE POTEET | | 918 N KICKAPOO AVE | | | SHAWNEE | OK | 74801-5730 | |
| JAKE SPECIAL | | 6604 WINDY ACRES | | | STILLWATER | OK | 74074 | |
| JAL INTERESTS LLC | | 4516 LOVERS LANE, PMB #413 | | | DALLAS | TX | 75225 | |
| JALOC TRUST | | PO BOX 1717 | | | CORSICANA | TX | 75151-1717 | |
| JAMES & BECKY MARKS LIVING TRUST | | 703 S ROAD | | | RYE | NH | 03870 | |
| JAMES & MARY SOWARDS REVOC LIVING | | 27379 E 850 RD | | | CASHION | OK | 73016-1643 | |
| JAMES & PATRICIA ESTY REV LVNG TRS | | 1201 W 15TH ST | | | LITTLEFIELD | TX | 79339 | |
| JAMES A BRUNER | | PO Box 7 | | | AGRA | OK | 74824 | |
| JAMES A GREINER LIFE ESTATE | | PO BOX 35 | | | STILLWATER | OK | 74076-0035 | |
| JAMES A GRIFFITH REV TR | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| JAMES A GRIFFITH REV TRUST | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| JAMES A HAYDEN II | | 901 NEWBERRY DR | | | RICHARDSON | TX | 75080-4911 | |
| JAMES A HAYDEN III | | 4621 IRVIN SIMMONS | | | DALLAS | TX | 75229 | |
| JAMES A MCKEE | | 1303 S 10TH STREET | | | DUNCAN | OK | 73533 | |
| JAMES A ONEILL IRREVOCABLE TRUST | | PO BOX 942 | | | FORT COLLINS | CO | 80522 | |
| JAMES A ONEILL REVOCABLE TRUST | | PO BOX 942 | | | FORT COLLINS | CO | 80522 | |
| JAMES A RANDOLPH | | 18890 DEER RIDGE LN | | | STILLWATER | OK | 74075-2078 | |
| JAMES A WEEDN REV TRUST | | 8687 LONG SPUR TRAIL | | | EDMOND | OK | 73034 | |
| James Adam Hendricks | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Adam Hendricks | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Adam Hendricks | | 13909 Canterbury Dr | | | Edmond | OK | 73013 | |
| JAMES ADAMS | | 1300 E BANNOCK ST | | | BOISE | ID | 83712 | |
| JAMES ADAMS | | PO BOX 482 | | | PAWNEE | OK | 74058 | |
| JAMES ALAN LANPHERE AND MADALENE | | PO BOX 1011 | | | NORMAN | OK | 73070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ALBAUGH | | 44 MUIRFIELD ST | | | ABILENE | TX | 79606 | |
| JAMES ALBRIGHT | | 203 NE 4TH ST | | | PEERKINS | OK | 74059-3004 | |
| JAMES ALCOTT | | 101 PROMENADE AVE #208 | | | WAYZATA | MN | 55391 | |
| JAMES ALEXANDER | | 3217 QUINCY ST | | | FORT SMITH | AR | 72903-6436 | |
| JAMES ALLEE | | 302 S LORENA AVE | | | FARMINGTON | NM | 87401 | |
| JAMES ALLEN | | 6825 S EUNICE HWY | | | HOBBS | NM | 88240-9508 | |
| JAMES AND CATHERINE A GAUL JTWROS | | 365 SHELLBOURNE DR | | | ROCHESTER HILLS | MI | 48309-1159 | |
| JAMES AND JOANN AUSTELL JTS | | 1602 W 26TH AVE | | | STILLWATER | OK | 74074 | |
| JAMES AND MARY KEPHART | | 2567 N HILL FIELD RD TRLR 3 | | | LAYTON | UT | 84041-4762 | |
| JAMES AND MARY PERKINS | | 4926 W PURDUE AVE | | | DALLAS | TX | 75209 | |
| JAMES AND MILDRED COLPITT | | 402563 W 4000 RD | | | COLLINSVILLE | OK | 74021-6310 | |
| JAMES AND SANDRA DAY TRUST DTD 12-18-93 | | 8520 DAMON PLACE | | | OKLAHOMA CITY | OK | 73159 | |
| JAMES AND SANDRA GRANT FAMILY TRUST | | 9703 EAST 6TH AVENUE | | | STILLWATER | OK | 74074 | |
| JAMES AND SARAH EGLEBERRY JT | | 4023 S HUSBAND ST | | | STILLWATER | OK | 74074-7565 | |
| JAMES ANKROM | | PO BOX 72 | | | MARSHALL | OK | 73056 | |
| JAMES ANTHONY STEPHENSON | | 8066 PARK LANE APT 1108 | | | DALLAS | TX | 75231 | |
| JAMES APEL | | PO BOX 59 | | | MULHALL | OK | 73063 | |
| JAMES AXTELL | | 7121 S RIPLEY RD | | | RIPLEY | OK | 74062-6228 | |
| JAMES B LAW JR DBA | | PO BOX 20745 | | | OKLAHOMA CITY | OK | 73156 | |
| JAMES B MILL TRUST | | 516 N COLLEGE ST | | | WAXAHACHIE | TX | 75165 | |
| JAMES B O'NEILL II | | PO BOX 942 | | | FORT COLLINS | CO | 80522 | |
| JAMES BALDWIN | | 4432 CHESAPEAKE ST NW | | | WASHINGTON | DC | 20016 | |
| JAMES BARTMESS | | 7514 PAR DR LOT 72 | | | MISSION | TX | 78752 | |
| JAMES BATTLE | | 309 E DUNN | | | RIPLEY | OK | 74062-9704 | |
| JAMES BAUER | | 14202 S ROSE ROAD | | | PERKINS | OK | 74059 | |
| JAMES BEALL | | 4804 OLD MIDDLETOWN RD | | | JEFFERSON | MD | 21755 | |
| JAMES BEAVERS | | 5049 MISTY GLEN CIR | | | OKLAHOMA CITY | OK | 73142-5402 | |
| JAMES BELLER | | 16203 E 80TH ST | | | CUSHING | OK | 74023-6077 | |
| JAMES BENNETT | | 5402 STURBRIDGE | | | HOUSTON | TX | 77056 | |
| JAMES BERTRAND | | 5010 COUNTY ROAD 105 S | | | ALAMOSA | CO | 81101-9792 | |
| James Binkley | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| James Binkley | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| James Binkley | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| James Binkley | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| JAMES BLACKBURN | | PO BOX 118 | | | HALLETT | OK | 74034 | |
| JAMES BLEVINS | | 6300 SW 104TH | | | OKLAHOMA CITY | OK | 73173-7300 | |
| JAMES BLUE | | 2760 W MARION AVE | | | PUNTA GORDA | FL | 33950-5041 | |
| JAMES BOND | | 325 N SAINT PAUL ST STE 2520 | | | DALLAS | TX | 75201-3853 | |
| JAMES BORMANN | | 304 CONDOR AVE | | | MCALLEN | TX | 78504-2719 | |
| JAMES BOUDREAU | | 20328 MERLIN FALCON TRL | | | PFLUGERVILLE | TX | 78660-3618 | |
| JAMES BOWLES | | 1910 WINTERWARM DR | | | FALLBROOK | CA | 92028 | |
| JAMES BOYD | | PO BOX 140237 | | | BOISE | ID | 83714-0237 | |
| JAMES BOYLES | | 2207 W MAIN ST | | | CUSHING | OK | 74023 | |
| JAMES BRADFORD | | 302 TANGLEWOOD DR | | | YUKON | OK | 73099 | |
| JAMES BRADLEY | | 7818  S WASHINGTON ST | | | STILLWATER | OK | 74074-8203 | |
| JAMES BROOKSHIRE | | 5315 S JELLISON | | | LITTLETON | CO | 80123 | |
| JAMES BRYCE | | 123 CENTRAL AVE | | | WINTER GARDEN | FL | 34787 | |
| James Buehler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Buehler | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Buehler | | 5606 W. Yost Rd | | | Stillwater | OK | 74075 | |
| JAMES BUSH | | 1406 CRESTRIDGE DR | | | OCEANSIDE | CA | 92054 | |
| James Butler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Butler | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| JAMES BUTLER | | 4510 TULIP DRIVE | | | GRANBURY | TX | 76049 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES BUTLER | | 906 MEADOWLARK LANE | | | GRANBURY | TX | 76048 | |
| James Butler | | 817 W Moses St | | | Cushing | OK | 74023 | |
| JAMES C AXTELL & VESTA L AXTELL REV | | 7121 S RIPLEY RD | | | RIPLEY | OK | 74062-6228 | |
| JAMES C BERRES JR | | 4504 FORCE DRIVE | | | HUNTSVILLE | AL | 35810 | |
| JAMES C HAMPTON & JANICE MILLIGAN | | 1604 DREXEL DR | | | IRVING | TX | 75061 | |
| JAMES CAHN | | PO BOX 52005 | | | NEW ORLEANS | LA | 70152 | |
| JAMES CAMPBELL | | 1776 W LAKEVIEW | | | STILLWATER | OK | 74075 | |
| JAMES CAROLYN TABOR JT | | 6004 CS 2580 | | | HINTON | OK | 73047 | |
| JAMES CARPENTER | | 2701 WOODBRIDGE DR | | | SHAWNEE | OK | 74804 | |
| JAMES CARPENTER | | 560 GRANDVIEW DR N | | | TWIN FALLS | ID | 83301 | |
| JAMES CARROLL | | 336411 E 760 RD | | | TYRON | OK | 74875 | |
| JAMES CASS | | 8005 E LAKESHORE DR | | | PARKER | CO | 80134 | |
| James Catlett | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| James Catlett | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| James Catlett | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| James Catlett | | 11424 Shell Creek Rd | | | Sand Springs | OK | 74063 | |
| JAMES CAVANAUGH | | 19019 CAMPBELL ROAD | | | DALLAS | TX | 75252 | |
| JAMES CHARLES | | 714 SARAH STREET | | | GARDEN CITY | KS | 67846 | |
| JAMES CHARLES | | 2617 BROOKPOINTE CIRCLE | | | MANHATTAN | KS | 66502 | |
| JAMES CHEARY | | 9909 E BURKHART ST | | | GLENCOE | OK | 74037 | |
| JAMES CHITTY | | 6991 CHAMPS HILL CT | | | MANASSAS | VA | 20112-3439 | |
| JAMES CLARK | | 6565 NW 234TH ST | | | EDMOND | OK | 73003 | |
| James Clay Conrad | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Clay Conrad | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Clay Conrad | | 7327 S. Sleepy Hollow Dr | | | Tulsa | OK | 74136 | |
| JAMES CLINGENPEEL | | 116 RAMBLEWOOD RD | | | BARTLESVILLE | OK | 74003-1626 | |
| JAMES CLINTON BARKER | | 112 BON AIR CIR | | | JACKSON | TN | 38305-4928 | |
| JAMES COATS | | 3809 BROOKFIELD LANE | | | PUEBLO | CO | 81005 | |
| JAMES COLE | | 12 SW 99TH STREET | | | OKLAHOMA CITY | OK | 73139-8905 | |
| JAMES CONSIDINE | | 22 SALT SPRINGS RD | | | MONTROSE | PA | 18801 | |
| JAMES COOK | | 11523 PALMBROSH TRL | | | LAKEWOOD RANCH | FL | 34202 | |
| JAMES COOLEY | | 523 S DALLAS AVE | | | VAN ALSTYNE | TX | 75495 | |
| JAMES COPELAND | | 7087 ARROW DR | | | KINGSTON | OK | 73439-4033 | |
| JAMES CORSTVET | | 43489 ERNEST ARCENEAUX | | | GONZALES | LA | 70737 | |
| JAMES CRISWELL | | 418 N WILDWOOD ACRES CIR | | | STILLWATER | OK | 74075 | |
| JAMES CRONIN | | 5008 W 3RD AVE | | | STILLWATER | OK | 74074-6797 | |
| JAMES CULVER | | PO BOX 8085 | | | TYLER | TX | 75711-8085 | |
| JAMES CUNNING | | 10488 SPRING HIGHLAND DR | | | INDIANAPOLIS | IN | 46290-1101 | |
| JAMES D & MARTHA M SISSONS H&W JT | | 12201 W HIGHWAY 33 | | | COYLE | OK | 73027-2312 | |
| JAMES D AND LORETTA LONGAN | | 20401 COUNTY ROAD 200 | | | PERRY | OK | 73071 | |
| JAMES D AND PAULA A GRIFFIN TRUST | | 4015 WILDRIDGE MEADOWS | | | BILLINGS | MT | 59106 | |
| JAMES D ANDERSON AND POYON ANDERSON | | 4605 HALEY LN | | | STILLWATER | OK | 74074 | |
| JAMES D COOPER | | 616 N BRETHREN RD | | | CUSHING | OK | 74023-6035 | |
| JAMES D HILL | | 2663 N EL DORADO DRIVE | | | CHANDLER | AZ | 85224 | |
| JAMES D MCDONALD II & ELIZABETH | | 112 BOBWHITE TRAIL | | | FREDERICKSBURG | TX | 78624 | |
| JAMES D SHIRLEY FAMILY TRUST DATED | | 210 NEWTON LANE | | | ELK CITY | OK | 73644 | |
| JAMES D. POTEET SR | | PO Box 214 | | | AGRA | OK | 74824 | |
| JAMES D. TOEWS REVOCABLE TRUST DTD | | 2701 Westwind | | | Enid | OK | 73703 | |
| James Dale Ponder | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Dale Ponder | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Dale Ponder | | 1439 NW 33rd St | | | Oklahoma City | OK | 73118 | |
| JAMES DAUGHERTY | | 4008 N GRIMES ST | | | HOBBS | NM | 88240-0903 | |
| JAMES DAUGHERTY | | 4008 N GRIMES ST BOX 133 | | | HOBBS | NM | 88240 | |
| JAMES DAVIS | | 741 HESS DR | | | CHARLESTON | WV | 25311-1707 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES DAVIS | | 11700 S 13TH ST | | | TONKAWA | OK | 74653 | |
| JAMES DAWKINS | | 1002 E RIO MESA TRAIL | | | COTTONWOOD | AZ | 86326 | |
| JAMES DEMOSS | | 10926 SW CELESTE LANEAPT 409 | | | PORTLAND | OR | 97225 | |
| JAMES DESCHER | | 506 N FIR ST | | | JENKS | OK | 74037-0000 | |
| JAMES DEWAYNE & SEREITA COOPER JT | | 616 N. BRETHREN RD | | | CUSHING | OK | 74023 | |
| JAMES DILLON | | 8305 EAGLE POINT RD | | | PINETOP | AZ | 85935 | |
| JAMES DOBBS | | 17204 HAWKS RIDGE LANE | | | EDMOND | OK | 73012 | |
| JAMES DOHERTY | | 11113 YOUNGTREE CT | | | COLUMBIA | MD | 21044-2715 | |
| JAMES DOTTER | | 3700 LONGWOOD AVE | | | BOULDER | CO | 80305 | |
| James Douglas Stafford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Douglas Stafford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Douglas Stafford | | 1605 Eagle Nest Dr | | | Norman | OK | 73071 | |
| JAMES DRISKELL | | 1957 BOXELDER TRL | | | RIDGEWAY | SC | 29130-9267 | |
| James Durley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Durley | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| James Durley | | 13825 Mason | | | Guthrie | OK | 73044 | |
| JAMES DWIGHT HEGWOOD REV TR | | 63998 STOUSEE LN | | | SAINT IGNATIUS | MT | 59865 | |
| JAMES DYER | | 2404 COUNTRY RD 3155 | | | COOKVILLE | TX | 75558 | |
| JAMES E & BILLYE D SCARBROUGH LVG T | | 13913 STATE HWY 128 | | | HEAVENER | OK | 74937 | |
| JAMES E & JANET E BOWEN 2013 | | 7109 NW 43RD ST | | | BETHANY | OK | 73008 | |
| JAMES E DICKSON JR | | 2560 W LONG CIRCLE | | | LITTLETON | CO | 80120 | |
| JAMES E FAVELL JR | | PO BOX 685 | | | MORGANTON | NC | 28680-0685 | |
| JAMES E HILL | | 21473 NEOSHO DRIVE | | | LEBANON | MO | 65536 | |
| JAMES E HUGHES & SHARON HUGHES HWJT | | 332931 E 1060 RD | | | MCCLOUD | OK | 74851 | |
| JAMES E LANGTON & JEANNETTE | | 2717 WILDWOOD | | | ENID | OK | 73703 | |
| JAMES E ROBISON | | 26539 N SOONER RD | | | ORLANDO | OK | 73073-4532 | |
| JAMES E RUHL | | 4804 LAKE FRONT DR | | | NORMAN | OK | 73072 | |
| JAMES E WALTON TRUST | | 25328 VILLAGE 25 | | | CAMARILLO | CA | 93012 | |
| JAMES E WILLIAMS REVOC TR OF 2005 | | 24100 CR 220 | | | MORRISON | OK | 73061 | |
| James E. Doss | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James E. Doss | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James E. Doss | | 6600 E Forrest Hills Rd | | | Guthrie | OK | 73034 | |
| James E. Horn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James E. Horn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James E. Horn | | 620 Chautauqua Ave | | | Norman | OK | 73069 | |
| JAMES EDMONSON | | 438 HAND COURT | | | HAMPSTEAD | MD | 21074 | |
| JAMES ELLIS | | 1802 CLARK DR | | | GUTHRIE | OK | 73044 | |
| JAMES ELMER & JEANNE B LONGAN | | 10201 N 14TH ST | | | LINCOLN | NE | 68531-8908 | |
| JAMES F EPPLER TRUST | | 5055 HORNITOS ROAD | | | CATHY'S VALLEY | CA | 95306 | |
| JAMES F GALLAWAY TESTAMENTARY TRUST | | 921 WALNUT CT | | | GUTHRIE | OK | 73044 | |
| JAMES F. COTTER LAKEPOINTE TOWERS | | PO BOX 100145 | | | SAN ANTONIO | TX | 78201-1445 | |
| JAMES FAGAN | | 3922 W COUNTY RD 68 | | | GUTHRIE | OK | 73044 | |
| JAMES FANNING | | 4677 S LEWISTON WAY | | | AURORA | CO | 80015 | |
| JAMES FERGUS | | 1142 REDFIELDS RD | | | CHARLOTTESVILLE | VA | 22903 | |
| JAMES FIDLER | | 11105 ROCK RIDGE RD | | | OKLAHOMA CITY | OK | 73120-5720 | |
| JAMES FIELDS AND ASSOCIATES INC | | 812 SE 84TH ST | | | OKLAHOMA CITY | OK | 73149-3045 | |
| JAMES FIRESTONE | | 2520 COMMERCIAL ST | | | BROKEN ARROW | OK | 74012 | |
| JAMES FISK JAMES LEE FISK JR | | 11 BROWN ST | | | KENNEBUNK | ME | 04043-7236 | |
| JAMES FORESTER | | 33535 MALIN LOOP RD | | | MALIN | OR | 97632 | |
| JAMES FORSMAN | | 665 STONEWALL JACKSON DRIVE | | | CONROE | TX | 77302 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FOSTER | | 245 S PRICE ST | | | DECATUR | IL | 62522-1150 | |
| JAMES FRANCIS | | PO BOX 149 | | | HUNTSVILLE | TX | 77342-0149 | |
| JAMES FRANCIS | | 537 EAST JUNIPER DRIVE | | | PRESCOTT | AZ | 86303 | |
| JAMES FRANK | | 7211 S SANGRE RD | | | STILLWATER | OK | 74074 | |
| JAMES FRANZOY | | PO BOX 217 | | | HATCH | NM | 87937 | |
| JAMES FREEMAN | | 5712 OAK TREE RD | | | EDMOND | OK | 73025 | |
| JAMES FRENCH | | 10304 LEYMON CT | | | ALBUQUERQUE | NM | 87114-4643 | |
| JAMES FUQUA | | 683 LAZY U RANCH RD | | | QUANAH | TX | 79252-8076 | |
| JAMES G FRANKEL | | 7800 WASHINGTON AVE SUITE 200 | | | HOUSTON | TX | 77007 | |
| JAMES GALLAGHER | | 53 GRANTWOOD LANE | | | ST LOUIS | MO | 63123 | |
| JAMES GARDNER | | 32639 S 4420 RD | | | VINITA | OK | 74301-7840 | |
| JAMES GARDNER | | 11023 TAYLOR CT | | | WICHITA | KS | 67212 | |
| JAMES GARRETT | | 30 DEWEY | | | IRVINE | CA | 92620-3333 | |
| JAMES GATLIN | | PO BOX 447 | | | MEEKER | OK | 74855-0447 | |
| JAMES GELDER | | 8746 JACKIE DR | | | SAN DIEGO | CA | 92119-1417 | |
| JAMES GILLESPIE | | 3616 E PALM LN | | | PHOENIX | AZ | 85008 | |
| JAMES GILLESPIE | | 1121 W WARNER RD STE 109 | | | TEMPE | AZ | 85284 | |
| JAMES GLASGOW | | 1410 GRAY FOX DR | | | NORTH CANTON | OH | 44720 | |
| JAMES GLEN & JONI L | | 3901 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| JAMES GOAD | | 500 W 1ST AVE | | | STILLWATER | OK | 74074 | |
| JAMES GOODWIN | | 6355 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| JAMES GOTTSCHALK | | 23300 CR 140 | | | PERRY | OK | 73077 | |
| JAMES GRAVES | | 5546 FARM HOUSE LN | | | OAKWOOD | GA | 30566-3001 | |
| JAMES GRAY | | 8588 OSTROM WAY | | | WEEKI WACHEE | FL | 34613-4438 | |
| JAMES GREER | | 1155 OAKHURST DRIVE | | | BROOMFIELD | CO | 80020 | |
| JAMES GREINER | | PO BOX 35 | | | STILLWATER | OK | 74076-0035 | |
| JAMES GRIFFITH | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| JAMES H JONES TRUST | | 7122 S SHERIDAN ST BOX 604 | | | TULSA | OK | 74135 | |
| James H Lee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James H Lee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James H Lee | | 16321 E 6th St | | | Yale | OK | 74085 | |
| James H. Conlin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James H. Conlin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James H. Conlin | | 5300 Southbend Rd | | | Edmond | OK | 73034 | |
| JAMES HAM | | 1616 DREXEL DR | | | IRVING | TX | 75061-7919 | |
| JAMES HAMMACK | | 1520 WEST 68TH STREET | | | STILLWATER | OK | 74074 | |
| James Hanley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Hanley | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Hanley | | 1805 Dena Dr | | | Edmond | OK | 73003 | |
| JAMES HAROLD LEWIS | | 1711 WOODLAND ROAD | | | SUPULPA | OK | 74066 | |
| JAMES HARRIS ROONEY TRUST | | PO BOX 54829 | | | OKLAHOMA CITY | OK | 73154 | |
| JAMES HASKIN | | 740795 S 3530 RD | | | CUSHING | OK | 74023-5376 | |
| JAMES HATTON | | 8426 TIBET BUTLER DR | | | WINDERMERE | FL | 34786 | |
| JAMES HAYNE | | 124 PASEO ENCINAL ST | | | SAN ANTONIO | TX | 78212 | |
| JAMES HENNEKE | | 10323 CHERRYVALE ST | | | FIRESTONE | CO | 80504 | |
| JAMES HENRY | | 7228 TREYMORE COURT | | | SARASOTA | FL | 34243 | |
| JAMES HERRING | | 770389 S 3420 RD | | | AGRA | OK | 74824-8465 | |
| JAMES HICKS | | 8827 GRAND LAKE ESTATES DR | | | MONTGOMERY | TX | 77316-5410 | |
| JAMES HILAND | | 5965 HWY 92 WEST | | | BEE BRANCH | AR | 72013 | |
| JAMES HITZELBERGER 2012 LEGACY TRUS | | 3837 COLGATE AVENUE | | | DALLAS | TX | 75225 | |
| JAMES HOOVER | | 3005 GLEGHORN STREET | | | WEST PLAINS | MO | 65775 | |
| JAMES HOSTUTLER | | 2201 FALLING SPRINGS LN | | | YUKON | OK | 73099-5762 | |
| JAMES HOWARD MARTINDALE | | 2111 BEECHWOOD STREET | | | LITTLE ROCK | AR | 72207 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HOY | | 1711 SONOMA ST | | | CARSON CITY | NV | 89701 | |
| JAMES HUDSPETH | | 945 CLARKSON ST | | | DENVER | CO | 80218 | |
| JAMES HUDSPETH | | 6208 JACKSON HWY | | | W LAFAYETTE | IN | 47906 | |
| JAMES HULL | | 883 INDIAN RIVER DRIVE | | | COCOA | FL | 32922 | |
| JAMES HUMBLE | | 1208 SAN PEDRO DR NE PMB 169 | | | ALBUQUERQUE | NM | 87110-6726 | |
| JAMES HUNT | | PO Box 381 | | | RIPLEY | OK | 74062-0381 | |
| JAMES HUXTABLE DECD | | 4945 STIRRUP RD SE | | | DEMING | NM | 88030 | |
| JAMES JANTZ | | 510 INDIAMAN ST | | | ENID | OK | 73701 | |
| JAMES JOHNS | | PO BOX 57556 | | | OKLAHOMA CITY | OK | 73157 | |
| JAMES JOHNSTON | | 902 GREYSTONE ST | | | STILLWATER | OK | 74074-1216 | |
| JAMES JONES | | 2806 WILDWOOD PL | | | DUNCAN | OK | 73533 | |
| JAMES JONES | | 1681 COUNTY ROAD 1630 | | | ROFF | OK | 74865 | |
| JAMES JUBAL E AND STEPHANIE ANN HOO | | 1216 KATY COURT | | | STILLWATER | OK | 74075 | |
| JAMES K & JERE L BILODEAU TRUST | | 2820 S WASHINGTON ST | | | STILLWATER | OK | 74074-6929 | |
| JAMES KEFFER | | 1105 S SEAMAN | | | EASTLAND | TX | 76448 | |
| JAMES KEPHART | | 2567 N HILL FIELD RD TRLR 3 | | | LAYTON | UT | 84041-4762 | |
| JAMES KERRIGAN | | 3832 NW 69TH TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES KINDER | | 810384 S 3380 RD | | | CARNEY | OK | 74832-4825 | |
| JAMES KNITTLE | | 680 BROWN GABLES RD | | | AUBURN | CA | 95603 | |
| JAMES KOELSCH | | 5 BRENTWOOD DR | | | STILLWATER | OK | 74075 | |
| JAMES L & MARYANNA MARTIN REV TR | | 923 ROSEBRIER COURT | | | GUTHRIE | OK | 73044 | |
| JAMES L HAMPTON JR AND VICKI L. HAM | | PO BOX 72 | | | TRYON | OK | 74875 | |
| JAMES L LITTLE | | 2233 CHANNING ST | | | WEST COVINA | CA | 91790 | |
| JAMES L MALLATT | | 3133 AARON DR | | | ROCKLIN | CA | 95765 | |
| JAMES L PARKS LLC | | PO BOX 1669 | | | GIG HARBOR | WA | 98335 | |
| JAMES L POE & GOUCHING POE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES L STRECK | | PO BOX 45 | | | MARSHALL | OK | 73056 | |
| James L. Clark | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James L. Clark | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James L. Clark | | 4001 E. 30th St | | | Edmond | OK | 73013 | |
| James L. Roe | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James L. Roe | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James L. Roe | | 1200 S Kings Hwy | | | Cushing | OK | 74023 | |
| James L. Pendley Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James L. Pendley Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James L. Pendley Sr. | | 101 Eldorado Dr | | | Norman | OK | 73026 | |
| JAMES LAMBERT | | 20419 HIGHWAY 99 | | | MEDIAPOLIS | IA | 52637 | |
| JAMES LAWSON | | 9305 BEDFORD DRIVE | | | ODESSA | TX | 79764 | |
| JAMES LEE | | 2600 STONE HILL DR | | | LAWTON | OK | 73505 | |
| JAMES LEE HERRON | | 2315 LITTLE RD 109 | | | ARLINGTON | TX | 76016 | |
| JAMES LEO GRAVES | | 8220 W 92ND | | | COYLE | OK | 73027 | |
| JAMES LESTER HINER | | PO BOX 361 | | | PERKINS | OK | 74059-0361 | |
| JAMES LEWIS | | 5520 W MACARTHUR RD | | | WICHITA | KS | 67215-1328 | |
| JAMES LIEBHART | | 10404 QUO VADIS DR | | | ARCADIA | OK | 73007 | |
| JAMES LIONEL COLAIZZI | | 322 WRIGHT STREET UNIT 103 | | | LAKEWOOD | CO | 80228 | |
| James Locut | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| James Locut | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| James Locut | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| James Locut | | 527 West Woodlake Dr | | | Sand Springs | OK | 74063 | |
| JAMES LOGSDON | | PO BOX 1228 | | | NORMAN | OK | 73070 | |
| JAMES LONGAN | | PO BOX 31 | | | MULHALL | OK | 73063 | |
| JAMES LONGAN | | 20401 COUNTY ROAD 200 | | | PERRY | OK | 73077-8526 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES LUTHER DUNBAR | | 23409 W 151ST ST | | | KELLYVILLE | OK | 74039 | |
| JAMES LYNN FRANKS ATTORNEY AT LAW P | | 227 E GRAY ST | | | NORMAN | OK | 73069-7205 | |
| James Lynn Franks Attorney at Law, PC | c/o Crowe & Dunlevy | Attn: Tim Gallegly | 324 N. Robinson | Ste. 100 | Oklahoma City | OK | 73102 | |
| James Lynn Franks Attorney at Law, PC | | 227 E. Gray St. | | | Norman | OK | 73069 | |
| JAMES M & TWYLIA I WARLICK FAM TR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES M & VICTORIA V SPRINGER | | 13951 EASTRIDGE DRIVE | | | WHITTIER | CA | 90602 | |
| JAMES M FLOYD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES M ODOR 1993 REV TR | | 14100 PARKWAY COMMONS DR STE 200 | | | OKLAHOMA CITY | OK | 73134 | |
| JAMES M PERKINS JR | | 4516 LOVERS LANE PMB244 | | | DALLAS | TX | 75225 | |
| JAMES M SPRINGER III | | 13951 EASTRIDGE DRIVE | | | WHITTIER | CA | 90602 | |
| JAMES M SPRINGER JR & ELVONA M | | PO BOX 427 | | | STILLWATER | OK | 74074 | |
| JAMES MANN | | 115 SANDPIPER CV | | | GEORGETOWN | TX | 78633 | |
| JAMES MARTIN & REBECCA CALDWELL | | PO BOX 301 | | | BLAINE | TN | 37709-0301 | |
| JAMES MARTIN CALDWELL | | PO BOX 301 | | | BLAINE | TN | 37709-0301 | |
| JAMES MATHEW TAYLOR | | 2417 SW 118TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| JAMES MCCANN | | 780 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| JAMES MCGUIRE | | 121 W ADAMS | | | CRESCENT | OK | 73028 | |
| JAMES MCKENNY | | PO BOX 20088 | | | OKLAHOMA CITY | OK | 73156 | |
| JAMES MCMAHON | | 2409 17TH ST | | | PLANO | TX | 74074 | |
| JAMES MCMILLEN | | 3705 SW 94TH WAY | | | GAINESVILLE | FL | 32608 | |
| JAMES MCPHERSON | | 2221 MICHAEL ROAD | | | MUSKOGEE | OK | 74403 | |
| JAMES MICHAEL COPELAND | | PO BOX 211434 | | | ANCHORAGE | AK | 99521 | |
| JAMES MICHAEL STOUT | | PO BOX 38 | | | MARSHALL | OK | 73056-0038 | |
| JAMES MILES & LINDA MILES JTWROS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES MOORE | | 2500 FOUR LAKES DR | | | BLANCHARD | OK | 73010 | |
| JAMES MORRIS | | 6011 MURIEL DR | | | GLENDALE | AZ | 85308 | |
| James Myers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Myers | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| James Myers | | 2505 N Battleridge | | | Cushing OK | OK | 74023 | |
| JAMES NEALY | | 2521 SANDCREEK RD | | | GRANTS PASS | OR | 97527 | |
| JAMES NELSON | | 722 WILSHIRE BLVD | | | LAS VEGAS | NV | 89110 | |
| JAMES NELSON | | 14 HILLCREST | | | PERRY | OK | 73077 | |
| JAMES NIEMEYER | | 598 SUNDANCE PLACE | | | CASTLE PINES | CO | 80108 | |
| JAMES ONEILL | | 12193 COUNTY ROAD FF75 | | | LAS ANIMAS | CO | 81054 | |
| JAMES ORCHARD AND WILMA G ORCHARD H | | 19963 W HWY 66 | | | KELLYVILLE | OK | 74039-4214 | |
| JAMES OWENS | | 2701 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES OWENS | | 6608 N WESTERN PMB 176 | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES P FLYNN FAMILY TR | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| JAMES P LANGIN | | 36 RED FOX LANE | | | KEARNEY | NE | 68845 | |
| JAMES P RIGGS LIVING TRUST | | PO BOX 33 | | | FREDERICKSBURG | TX | 78624 | |
| JAMES PARKS | | 1402 E BROAD STR | | | MANSFIELD | TX | 76063 | |
| JAMES PARTIN | | 3104 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| JAMES PATRICK EDMISTON | | 1202 WILLIS POINT DR | | | ALLEN | TX | 75013 | |
| JAMES PAUL PFREHM | | 409 C ST | | | SEMINOLE | OK | 74868 | |
| JAMES PAYNE | | 917 EGAN ST | | | DENTON | TX | 76207 | |
| JAMES PENNEY | | 1031 ENDERBY WAY | | | SUNNYVALE | CA | 94087 | |
| JAMES PERRY | | 1605 FAIRWAY DR | | | PERKINS | OK | 74059-4442 | |
| JAMES PETTY | | 12222 136TH AVE E | | | PUYALLUP | WA | 98374 | |
| JAMES PFEIFFER | | 2002 COPPERFIELD | | | STILLWATER | OK | 74074-2383 | |
| JAMES PHELPS | | 12126 FLAXEN DR | | | HOUSTON | TX | 77065-4427 | |
| James Pike | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Pike | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| James Pike | | 345622 E 744 Rd | | | Cushing | OK | 74023 | |
| JAMES PILAND | | 3341 E 76th ST N | | | SPERRY | OK | 74403 | |
| JAMES PIO | | PO BOX 961 | | | BENSON | AZ | 85602 | |
| JAMES POFF | | 31854 ROAD R | | | MANCOS | CO | 81328 | |
| JAMES POLLARD | | 4348 GREENWOOD RD | | | WEATHERFORD | TX | 76088 | |
| JAMES POLLOCK | | 609 CENTRAL RD | | | NEW LENOX | IL | 60451-3317 | |
| JAMES POTEET | | 28 GOLF VILLA DR | | | PORT ORANGE | FL | 32128 | |
| JAMES PRALLE | | 34613 250TH ST | | | BATTLE LAKE | MN | 56515 | |
| JAMES PRATT | | 23625 N CR 3250 | | | PAULS VALLEY | OK | 73075 | |
| JAMES PRICE | | 5821 N BEAMAN AVE | | | KANSAS CITY | MO | 64151 | |
| JAMES PUCKETTE | | 4020 YORKSHIRE DR | | | STILLWATER | OK | 74074-1636 | |
| JAMES R & DOROTHY M ARMSTRONG LT | | 1401 CEDAR LN | | | NORMAN | OK | 73072 | |
| JAMES R & TRACIE J BROWN JTS | | 3815 W EAGLE CREEK AVE | | | STILLWATER | OK | 74074-7637 | |
| JAMES R BEERY | | 107 PATRIOT PL | | | SUMMERVILLE | SC | 29485 | |
| JAMES R COE | | 301 SE 97TH ST | | | OKLAHOMA CITY | OK | 73160 | |
| JAMES R COLEMAN LE | | 4822 N LORRAINE | | | HUTCHINSON | KS | 67502 | |
| JAMES R CUMMINGS | | 703 STONECROFT CIR | | | EDMOND | OK | 73034-7261 | |
| JAMES R DEANGELO | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES R EAGLETON ESTATE | | 3800 WEST 71ST ST, APT #2019 | | | TULSA | OK | 74132 | |
| JAMES R FIRESTONE FAMILY TRUST | | 6800 SOUTH GRANITE AVE APT 220 | | | TULSA | OK | 74136 | |
| JAMES R FLORNEY JR | | 2326 RIDGE PLAZA DRIVE | | | CASTLE ROCK | CO | 80108 | |
| JAMES R HARRIS REV TRUST | | 1205 MARLBORO LN | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES R HILL FAMILY LIMITED PARTNER | | 500 WEST 7TH STREET STE 1802 | | | FORT WORTH | TX | 76102-1617 | |
| JAMES R LETCHWORTH TRUST | | 7131 THRUSH VIEW LN | | | SAN ANTONIO | TX | 78209 | |
| JAMES R SHINER REVOCABLE TRUST | | 230 W LAUREL ST UNIT 606 | | | SAN DIEGO | CA | 92101-1466 | |
| JAMES R THOMPSON | | 1335 BROWN STREET, APT B | | | ANDERSON | IN | 46016 | |
| JAMES R. LIBHART | | 1612 BELLECHASE DRIVE | | | KELLER | TX | 73703 | |
| James R. Golden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James R. Golden | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James R. Golden | | 6605 Lyrewood Ct | | | Oklahoma City | OK | 73132 | |
| James R. Montgomery III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James R. Montgomery III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James R. Montgomery III | | 1250 Adams Dr | | | Guthrie | OK | 73034 | |
| James R. Whitmer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James R. Whitmer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James R. Whitmer | | 2521 NW 114 Terr | | | Oklahoma City | OK | 73120 | |
| JAMES RADFORD BIBB ESTATE | | PO BOX 2642 | | | LAS VEGAS | NM | 87701 | |
| JAMES RAINS | | 611 OAK AVE | | | DUMAS | TX | 79029-2510 | |
| JAMES RALEIGH BAILES | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES RAY | | PO BOX 131 | | | OKAY | OK | 74446 | |
| JAMES REED | | 23809 N 35TH DR | | | GLENDALE | AZ | 85310-4169 | |
| JAMES REED | | 3758 GEORGETOWN STREET | | | HOUSTON | TX | 77005 | |
| JAMES RENBARGER | | PO BOX 891565 | | | OKLAHOMA CITY | OK | 73189-1565 | |
| James Rich | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Rich | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| James Rich | | 1026 E Moses | | | Cushing | OK | 74023 | |
| JAMES RITCHEY | | 13 PRESTON CIR | | | STILLWATER | OK | 74074 | |
| JAMES ROBERT ARMSTRONG & DOROTHY | | 1401 CEDAR LN | | | NORMAN | OK | 73072 | |
| JAMES ROBERT DE VAUL JR | | 408 CAMELOT DR | | | LIBERTY | MO | 64068 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBERT WALLACE | | 15520 N. PEORIA AVE. | | | SKIATOOK | OK | 74070 | |
| JAMES ROBERT WALTON | | PO BOX 787 | | | SHATTUCK | OK | 73858 | |
| JAMES ROBERTSON | | 13408 BINGLEWOOD AVE | | | SEMINOLE | FL | 33776 | |
| JAMES ROBINSON | | 10 E LEE ST APT 2705 | | | BALTIMORE | MD | 21202-6010 | |
| JAMES ROBINSON | | 20894 RANGER ROAD | | | FORT GIBSON | OK | 74434 | |
| JAMES ROBISON | | 7801 W 9TH ST | | | RIPLEY | OK | 74062-6391 | |
| JAMES RODENBER DECEASED | | 210 N PINE ST | | | NORBORNE | MO | 64668 | |
| JAMES RODENBERG | | 7809 TWILIGHT PL | | | PARKVILLE | MO | 64152 | |
| JAMES RODGERS | | 1046 E GREENLEE ST | | | CUSHING | OK | 74023-2310 | |
| JAMES ROH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAMES RONALD JOHNSON | | 2733 SPRUCE DR | | | FRUITLAND | ID | 83619 | |
| JAMES RYAN | | 4009 WESTBROOK DR | | | STILLWATER | OK | 74074 | |
| JAMES S HAAHR REV TRUST | | 216 CASINO RD | | | STORM LAKE | IA | 50588 | |
| JAMES S PIERCE EXECUTOR | | 10 CHESTNUT ST | | | FRANKINVILLE | NY | 14737 | |
| JAMES SAFFORES | | 405 W MACAURTHUR ST APT 140 | | | SONOMA | CA | 95476 | |
| JAMES SANDRA RICHARDSON HUSBAND | | 2500 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES SCHEIHING | | 3924 W UNIVERSITY | | | GUTHRIE | OK | 73044 | |
| JAMES SEABOCH | | 10 CLINTON RD | | | GLEN RIDGE | NJ | 07028 | |
| JAMES SERIGNESE | | 15 EDGEWOOD AVE | | | PORT JEFFERSON | NY | 11777 | |
| JAMES SHARP | | 3366 RIDGEMAR DR | | | SAN ANGELO | TX | 76903 | |
| JAMES SHELTON | | 5800 S ROCKWELL ST | | | OKLAHOMA CITY | OK | 73179-6634 | |
| James Shiel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Shiel | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| James Shiel | | 6701 Marie Lane | | | Guthrie | OK | 73044 | |
| JAMES SHOEMAKER | | 4621 MOURNING DOVE LAND | | | WICHITA FALLS | TX | 76305 | |
| James Shook | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| James Shook | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| James Shook | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| James Shook | | 56548 S. 37010 Rd | | | Terlton | OK | 74081 | |
| JAMES SHORT AND PAULA SUE SHORT | | 1122 SOUTH EQUINE RD | | | STILLWATER | OK | 74074 | |
| JAMES SHULL | | PO BOX 97 | | | OKTAHA | OK | 74450-0097 | |
| JAMES SIGMON | | 14 CHAMPIONS WAY | | | SAN ANTONIO | TX | 78258 | |
| JAMES SIMMONS | | 1893 CANDELA | | | SANTA FE | NM | 87505 | |
| JAMES SISTERS LLC | | 100WEST 5TH STREET SUITE 900 | | | TULSA | OK | 74103 | |
| JAMES SMAJDEK | | 207 RAMONA ST | | | SMITHVILLE | TX | 78957 | |
| James Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| JAMES SMITH | | 11116 W LOUISVILLE ST | | | BROKEN ARROW | OK | 74012-8431 | |
| JAMES SMITH | | 607 WAKEFIELD | | | PERRY | OK | 73077 | |
| James Smith | | 335 E. Woodrow St | | | Tulsa | OK | 74106 | |
| JAMES SOLDANI | | PO BOX 267 | | | POINT ARENA | CA | 95468 | |
| JAMES SOLICK | | 6400 N WESTERN | | | STILLWATER | OK | 74075 | |
| JAMES SPANGLER | | 9704 BRIARCREEK DR | | | OKLAHOMA CITY | OK | 73162-7418 | |
| JAMES SPEER | | 6525 N 3RD ST | | | PHOENIX | AZ | 85012-1138 | |
| JAMES SPICER | | PO BOX 2357 | | | HENDERSONVILLE | NC | 28793-2357 | |
| JAMES SPRAYING LLC | | 28630 E 760 RD | | | CRESCENT | OK | 73028 | |
| JAMES STANLEY | | 12 WESTON RD | | | SHAWNEE | OK | 74804 | |
| JAMES STARK | | 123 S EDNA DR | | | STILLWATER | OK | 74075 | |
| JAMES STEICHEN | | 3007 TOMAHAWK CIR | | | MANHATTAN | KS | 66502 | |
| JAMES STEIGER | | 4540 JUNO WAY | | | SACRAMENTO | CA | 95864 | |
| James Steven Braine | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Steven Braine | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Steven Braine | | 2905 Meadow Lane | | | Edmond | OK | 73013 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES STEWART | | 1336 S 11TH ST | | | KINGFISHER | OK | 73750 | |
| JAMES STEWART | | 12374 S DUNRAVEN ST | | | OLATHE | KS | 66061 | |
| JAMES STEWART | | 6517 S CEDARDALE AVE | | | DERBY | KS | 67037 | |
| JAMES STRIEGEL | | 213 E WELLS BLVD | | | SAPULPA | OK | 74066-6439 | |
| JAMES SULLIVAN | | 1252 N RIO VISTA BLVD | | | FT LAUDERDALE | FL | 33301 | |
| JAMES SUMNER | | 40 LANGDON DRIVE | | | PALM COAST | FL | 32137 | |
| JAMES T BRAY | | 2472 NW 39TH TER | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES T HUXTABLE III | | 6455 CORMORANT CIRCLE | | | ROCKLIN | CA | 95765-5804 | |
| JAMES T PAYTON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| James T. Woolly Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James T. Woolly Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James T. Woolly Jr. | | 1809 Overholser Dr | | | Choctaw | OK | 73020 | |
| JAMES TAYLOR | | 1132 N BROADWAY DRIVE | | | OKLAHOMA CITY | OK | 73103 | |
| JAMES TERRACIO | | 15811 FLEETWOOD OAKS | | | HOUSTON | TX | 77079 | |
| JAMES THOMAS | | 100 S SCHILLER | | | LITTLE ROCK | AR | 72205 | |
| JAMES THOMPSON | | 24 ALDEN DT | | | PALMER | MA | 01069 | |
| JAMES THOMPSON | | 2010 N WILDWOOD DR | | | STILLWATER | OK | 74075 | |
| JAMES TISDAL | | PO BOX 1387 | | | CLINTON | OK | 73601 | |
| JAMES TOY | | 809 ALLEGHANEY ST | | | BURLINGTON | KS | 66839 | |
| JAMES TRAVIS MOORE | | 6197 VALLEY ROAD | | | SKIATOOK | OK | 74070 | |
| JAMES TROWER | | 4969 STILLHOUSE LAKE RD | | | HARKER HEIGHTS | TX | 76548 | |
| JAMES TULLY | | RR 1 BOX 105 | | | DELAWARE | OK | 74027-9747 | |
| JAMES V & KAREN DIANE SEIFERT FAMIL | | 403 SHELDON LAKE DR | | | GEORGETOWN | TX | 78633 | |
| JAMES V CROWLEY DBA | | PO BOX 18191 | | | OKLAHOMA CITY | OK | 73154-8191 | |
| JAMES VARABLE AND LOIS D VARABLE HW | | 205 E DOLAN | | | RIPLEY | OK | 74062-2001 | |
| James Vogt | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| James Vogt | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| James Vogt | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| James Vogt | | 1701 S. Harmony Rd | | | Cushing | OK | 74023 | |
| JAMES VOIGT | | 1309 N 25TH ST | | | ST JOSEPH | MO | 64506 | |
| JAMES W CALDWELL FAMILY TR | | 4624 N EVERGREEN | | | STILLWATER | OK | 74074 | |
| JAMES W ELDRIDGE | | 5864 DRY OAK DR | | | SAN JOSE | CA | 95120 | |
| JAMES W ONEILL | | 310 SOMBRERO CIR | | | ENID | OK | 73703 | |
| JAMES W SMITH TRUSTEE | | PO BOX 1001 | | | HINTON | OK | 73047-1001 | |
| JAMES W VANATTA AND JANIS F VANATTA | | 319 S SCHMIDT AVE PO BOX 842 | | | MOUNDRIDGE | KS | 67107 | |
| JAMES W WESTFALL 1993 REV TRUST | | 2610 S BIRMINGHAM PL | | | TULSA | OK | 74114 | |
| JAMES WALTER DUNCAN IV REVOCABLE | | 100 PARK AVENUE BUILDING SUITE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| JAMES WASSON | | 21508 FM 16 W | | | LINDALE | TX | 75771 | |
| JAMES WATTS | | PO BOX 591382 | | | HOUSTON | TX | 77259-1382 | |
| JAMES WATTS | | 6515 E 116TH | | | PERKINS | OK | 74059 | |
| JAMES WEBB | | 622 W WALL #E105 | | | LOS ANGELES | CA | 90014 | |
| JAMES WEBB | | 1829 SE 2ND | | | MOORE | OK | 73160 | |
| JAMES WEHE AND DAISY WEHE | | 9730 MAPLEHILL DR | | | DALLAS | TX | 75238-2606 | |
| JAMES WELCH | | PO BOX 1017 | | | KETCHUM | OK | 74349 | |
| JAMES WELLS | | 7401 S PRAIRIE RD | | | STILLWATER | OK | 74074-8418 | |
| JAMES WESTFAHL | | PO BOX 365 | | | CANTON | OK | 73724-0365 | |
| JAMES WHITE | | PO BOX 135 | | | MULHALL | OK | 73063 | |
| JAMES WHITNEY | | 915 W GRAND AVE | | | CARTERVILLE | IL | 62918-2106 | |
| JAMES WHITTEN | | 2303 E 56TH ST | | | STILLWATER | OK | 74074 | |
| JAMES WILLIAMS | | 9605 S MERIDIAN RD | | | COYLE | OK | 73027-2202 | |
| JAMES WILLIAMS | | 575 CONNOR CT | | | LAKE MILLS | WI | 53551 | |
| JAMES WILLMAN | | 10021 MAJORCA DR | | | AUSTIN | TX | 78717 | |
| JAMES WILLMS | | PO BOX 195 | | | KINGFISHER | OK | 73750-0195 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Wilson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Wilson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| JAMES WILSON | | 3616 GREENBRIER DR | | | FRISCO | TX | 75033-2864 | |
| James Wilson | | 1318 N Cleveland | | | Cushing | OK | 74023 | |
| JAMES WM ALLISON FAMILY TRUST | | 13021 BURLINGAME AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| JAMES WM DOWNEY & DORTHY DOWNEY TR | | 13807 LILLAR LN | | | FARMERS BRANCH | TX | 75234 | |
| JAMES WOLF | | 206 N ELM ST | | | CRESCENT | OK | 73028 | |
| JAMES WOODS | | 2608 W 49TH 1/2 ST | | | AUSTIN | TX | 78731 | |
| JAMES WYATT SNOW REVOCABLE TR DTD 2 | | 3717 S ASTER AVE | | | BROKEN ARROW | OK | 74011-1276 | |
| JAMES YOCHAM | | PO BOX 27 | | | MARSHALL | OK | 73056 | |
| James Cooke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Cooke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Cooke | | 1819 Creighton Ct | | | Norman | OK | 73071 | |
| James Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Jackson | | 2525 NE Amber St | | | Moore | OK | 73160 | |
| James Powell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Powell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Powell | | 350610 E. 1050 Rd | | | Prague | OK | 74864 | |
| James Pratt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Pratt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Pratt | | 1608 Mesa Trail | | | Edmond | OK | 73025 | |
| James Skipper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Skipper | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Skipper | | 2023 Rabbit Run | | | Crescent | OK | 73028 | |
| James Thomas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Thomas | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Thomas | | 2009 W Washington Ave | | | Guthrie | OK | 73034 | |
| James Wallace | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| James Wallace | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| James Wallace | | 16551 168th St | | | Lexington | OK | 73051 | |
| JAMESON MINERAL TRUST | | 11610 SWAN DR | | | AUSTIN | TX | 78750 | |
| JAMESTOWN RESOURCES LLC | | 717 TEXAS AVE STE 3100 | | | HOUSTON | TX | 77002 | |
| JAMEY D VALEGA & TERI M VALEGA HWJT | | 42408 N ANTHEM CREEK DR | | | ANTHEM | AZ | 85086 | |
| Jamie  Southern Sanders | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jamie  Southern Sanders | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jamie  Southern Sanders | | 12301 Buggy Lane | | | Jones | OK | 73049 | |
| JAMIE ANDREWS | | 3304 EAST 3RD AVENUE | | | STILLWATER | OK | 74074 | |
| JAMIE CALDWELL | | 16201 BIG CYPRESS DRIVE | | | EDMOND | OK | 73013 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamie Kelly | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jamie Kelly | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jamie Kelly | | 9130 E. 67th Ct | | | Tulsa | OK | 74133 | |
| JAMIE LANDRETH | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JAMIE MEYER | | 355 LAMBETH RD | | | BILLINGS | MO | 65610 | |
| JAMIE MURPHY | | 2101 ROSSLYN CHAPEL CT | | | ARLINGTON | TX | 76012 | |
| JAMIE RUSSELL | | 4306 NW 53RD ST | | | OKLAHOMA CITY | OK | 73112-2119 | |
| JAMIE SMITH | | 6861 ANDERSON | | | THE COLONY | TX | 75056 | |
| Jamie Wasson-Neeley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jamie Wasson-Neeley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jamie Wasson-Neeley | | 12140 E. 24th St | | | Tulsa | OK | 74129 | |
| Jamie Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jamie Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jamie Moore | | 8901 Meadow Hill Dr | | | Edmond | OK | 73034 | |
| JAMS HOLDINGS LLC | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| JAMS INVESTMENT PROPERTIES LLC | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JAN ANTONSSON | | 17178 HWY 59 | | | NEOSHO | MO | 64850 | |
| JAN B NEWMAN TRUST | | 1071 YOUNG PLACE | | | ANN ARBOR | MI | 48105 | |
| JAN B RIVEN GENERATION SK TR | | PO BOX 50655 | | | NASHVILLE | TN | 37205 | |
| JAN B SMITH | CAMBRIDGE PETROLEUM GROUP INC AGENT | | | | MCKINNEY | TX | 75070 | |
| JAN BARTLETT | | 2 ROCKY TOP CIR | | | HOLIDAY ISLAND | AR | 72631 | |
| JAN DAUGHERTY | | 4008 N GRIMES ST | | | HOBBS | NM | 88240-0903 | |
| JAN DAVIS | | 1523 NE 168TH ST | | | SHORELINE | WA | 98155 | |
| Jan Demery | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jan Demery | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jan Demery | | 2017 N. Gatewood Ave | | | Oklahoma City | OK | 73106 | |
| JAN DUCHARME | | 449 SW 15TH ST APT 2 | | | POMPANO BEACH | FL | 33060-8646 | |
| JAN GRAVENOR | | 7703 TILLMAN HILL RD | | | COLLEYVILLE | TX | 76034 | |
| JAN ICE | | PO BOX 7366 | | | COVINGTON | WA | 98042 | |
| JAN JONES DUCHARME ESTATE | | 1504 LAKE RD | | | GEORGETOWN | IN | 47122 | |
| JAN KESSLER | | 6255 PINECREEK WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| JAN KING WARD | | 2218 E 59TH ST APT 1402 | | | TULSA | OK | 74105-7034 | |
| JAN KING WARD ESTATE | | 2709 LEGACY COURT | | | BARTLESVILLE | OK | 74006 | |
| JAN LYON | | 102 WILKES DR | | | LONGVIEW | TX | 75605-8225 | |
| JAN MUELLER | | 2733 GRAYWOOD LN | | | PLANO | TX | 75075 | |
| JAN OIL COMPANY | | ONE LEADERSHIP SQUARE | | | OKLAHOMA CITY | OK | 73102-7171 | |
| JAN RAGLAND MUELLER DESCENDANTS TR | | 2733 GREYWOOD | | | PLANO | TX | 75075 | |
| JAN SCHIFFELBEIN | | 25611 SAMBA | | | SAN ANTONIO | TX | 78260 | |
| JAN SEWELL TRUSTEE | | 212 HANOVER DR | | | EDMOND | OK | 73034-6662 | |
| JAN SPARKS | | PO BOX 2306 | | | BELFAIR | WA | 98528-2306 | |
| JAN WILLIAMSON | | 401 N KINGS HWY | | | CUSHING | OK | 74023-2409 | |
| JAN WOLFF | | 10375 W IDAHO PL | | | LAKEWOOD | CO | 80232 | |
| Jan Sperry | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jan Sperry | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jan Sperry | | 3161 Puget Sound Dr | | | Edmond | OK | 73034 | |
| JANA BRANNAN | | 324 SHORTGRASS ROAD | | | EDMOND | OK | 73003 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANA GRAHAM | | PO BOX 15181 | | | SCOTTSDALE | AZ | 85267 | |
| JANA HAIR | | 320 N RANGE ROAD | | | STILLWATER | OK | 74075 | |
| JANA HARRINGTON | | 7511 E 55TH PL | | | TULSA | OK | 74145-7722 | |
| Jana Hubble | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jana Hubble | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jana Hubble | | 1824 S. 195th West Ave | | | Sand Springs | OK | 74063 | |
| JANA L PETERMANN | | 1103 NORTH SKYLINE ST | | | STILLWATER | OK | 74075 | |
| JANA MEECE | | 928 S MORGAN RD | | | BLANCHARD | OK | 73010 | |
| JANA MURDOCK | | 6090 MOORFIELD AVE | | | COLORADO SPRINGS | CO | 80919 | |
| JANA OBERLENDER | | 23 YELLOW BRICK DR | | | STILLWATER | OK | 74074 | |
| JANA SAUERWEIN | | 5509 LEFFLER LN | | | ARLINGTON | TX | 76017-0576 | |
| JANA SHIPLEY | | 305 NORTH YOUNG ST | | | STILLWATER | OK | 74075 | |
| JANA SUE RUSSELL | | 24 AREA A, LAKE HUMPHREYS | | | MARLOW | OK | 73055 | |
| JANACE SCOTT | | PO BOX 548 | | | BUFFALO GAP | TX | 79508-0548 | |
| JANANNE SAMBAUGH SILCHER DECEASED | | PO Box 1586 | | | HAMILTON | MT | 59840 | |
| JANANNE SILCHER | | 2 DAPHNE CT | | | ORINDA | CA | 94563-1906 | |
| JANE A GRAY 1999 REV TRUST | | 1916 DEEP CREEK RD | | | OKLAHOMA CITY | OK | 73131 | |
| JANE A WIXON | | 7813 NE 55TH ST | | | KANSAS CITY | MO | 64119-4107 | |
| JANE ADCOCK CARR | | 3326 NORTH 110TH ST | | | KANSAS CITY | KS | 66109 | |
| JANE ANN FAULKNER | | 1404 NW 122ND ST APT 504 | | | OKLAHOMA CITY | OK | 73114-8053 | |
| JANE ANN FAULKNER REV TR DTD 7-22-1 | | 1404 NW 122ND ST  APT 504 | | | OKLAHOMA CITY | OK | 73114 | |
| JANE ANN FAULKNER REVOCABLE TRUST | | 1404 NW 122ND ST APT 504 | | | OKLAHOMA CITY | OK | 73114 | |
| JANE ANN PAIRE | | 108 VERNON WOODS | | | GLEN MILLS | PA | 19342 | |
| JANE ANNE COLE TRUST | | 3505 SEVERS ST | | | MUSKOGEE | OK | 74403 | |
| JANE B HOPKINS | | 236 HOLIDAY EAST | | | CLEMSON | SC | 29631 | |
| JANE B RAMSLAND OIL & GAS PARTNERSH | | PO BOX 10505 | | | MIDLAND | TX | 79702 | |
| JANE BREUIL CONDOS TRST | C/O SHARAFF, WHITTMER & KURTZ | | | | CORAL GABLES | FL | 33114 | |
| JANE BURCHARDT LIV TR DTD 5-3-2005 | | 33 JONTHAM COURT | | | MILLSTADT | IL | 62260-2331 | |
| JANE CALLAWAY VAN CLEEF REV TR | | 2901 DRAKESTONE DR | | | OKLAHOMA CITY | OK | 73120-4309 | |
| JANE CAMERON | | 25597 OKAY RD | | | TECUMSEH | OK | 74873 | |
| JANE CASE AKERSON LEESER | | 1101 COUNTY ROAD 315 | | | TAYLOR | MO | 63471 | |
| JANE D ROMINE | | 3800 W 71ST ST #3220 | | | TULSA | OK | 74132-2151 | |
| JANE DYAL | | 20 BARMORE RD | | | LAGRANGEVILLE | NY | 12540 | |
| JANE E GRIFFIN | | 7369 PERSHING AVE | | | ST LOUIS | MO | 63130 | |
| JANE ELIZABETH ALLEN | | PO BOX 542 | | | HOLDENVILLE | OK | 74848 | |
| JANE FRANKENFIELD | | 216 S OKLAHOMA AVE | | | GLENCOE | OK | 74032 | |
| JANE GARRINGER | | 11 STONY TRAIL | | | EDMOND | OK | 73034 | |
| JANE GUIDOTTI | | 10754 SAGE ST | | | OAK HILLS | CA | 92344-0831 | |
| JANE HALL | | 13847 SE 85TH CIRCLE | | | SUMMERFIELD | FL | 34491 | |
| JANE HARDEN | | 19950 HIGHWAY 33 | | | HAMMON | OK | 73650 | |
| JANE KANTOR | | 723 11TH AVE | | | SANTA FE | CA | 94118 | |
| JANE KERNER | | 175 E DELAWARE PL #6809 | | | CHICAGO | IL | 60611 | |
| Jane L. Stetts | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jane L. Stetts | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jane L. Stetts | | 912 W Broadway St | | | Cushing | OK | 74023 | |
| JANE LONG | | 616 ORTIZ DR SE | | | ALBUQUERQUE | NM | 87108-3646 | |
| Jane Louise Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jane Louise Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jane Louise Anderson | | 3617 Gilford Lane | | | Norman | OK | 73072 | |
| JANE LUNT | | 5902 BRIDGE POINT DR | | | MCKINNEY | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE MARTIN | | PO BOX 901 | | | PRAGUE | OK | 74864-0901 | |
| JANE MATELO | | 2113 HEARTHSTONE DRIVE | | | CARROLLTON | TX | 75010 | |
| Jane Mattke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jane Mattke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jane Mattke | | 13503 S. Hickory Pl | | | Glenpool | OK | 74033 | |
| JANE MILSTEN | | 15000 GAILLARDIA DR | | | OKLAHOMA CITY | OK | 73142-1834 | |
| JANE NESBETT | | THE NEW CANAAN INN | | | NEW CANAAN | CT | 06840 | |
| JANE P PRALLE | | 2300 W COVE DR | | | LINCOLN | NE | 68522 | |
| JANE PRESLEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JANE R THOMPSON TR | | 1502 E 8TH ST | | | YORK | NE | 68467 | |
| JANE ROMINE | | 3800 W 71ST ST #3220 | | | TULSA | OK | 74132-2151 | |
| JANE ROSELUND | | 216 MAIN ST # A1 | | | MAYNARD | MA | 01754-2524 | |
| JANE SHIPPY | | 5920 KUNA RD | | | KUNA | ID | 83634 | |
| JANE SLAPE | | 113 W PARKLAND DR | | | YUKON | OK | 73099 | |
| JANE SLOCUM | | 314 18TH ST WEST | | | WILLISTON | ND | 58801-4167 | |
| JANE SMITH | | 1132 WOODLAND WEST DR | | | WOODWAY | TX | 76712 | |
| JANE SUMMERFIELD | | 53 CIELO TRANQUILO CT | | | SANTA FE | NM | 87508-1921 | |
| JANE TALKINGTON | | 3200 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075-0928 | |
| JANE VAVERKA | | 1402 S CAGE BLVD #112 | | | PHARR | TX | 78577 | |
| JANEA MAYBERRY | | 432 NW 162 | | | OKLAHOMA CITY | OK | 73013 | |
| JANEE R HALL | | 218 EAST RANDALL STREEET APT 105 | | | APPLETON | WI | 54911 | |
| JANEL ARMSTRONG | | 22103 PRIVATE RD 172 | | | PERRY | OK | 73077 | |
| JANELL ARLENE ERNCE | | 206 S EDNA DR | | | STILLWATER | OK | 74075 | |
| JANELL FLANERY | | 11548 TWISTED OAK RD | | | OKLAHOMA CITY | OK | 73120 | |
| JANELL M KLEMME | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JANELL MCINTYRE | | 117 S ELM ST | | | SHENANDOAH | IA | 51601 | |
| Janell Kirk | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janell Kirk | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janell Kirk | | 17512 N. Platinum Lane | | | Edmond | OK | 73012 | |
| JANELLEN SARTAIN | | 11618 S 74TH EAST AVE | | | BIXBY | OK | 74008-2016 | |
| JANENE BRIDWELL | | 516 N POST RD | | | MIDWEST CITY | OK | 73130 | |
| JANES ELECTRIC SERVICE INC | | 333 NW 60th STREET | | | OKLAHOMA CITY | OK | 73118 | |
| Janes Sells | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Janes Sells | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Janes Sells | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Janes Sells | | 3439 West 163rd St North | | | Skiatook | OK | 74070 | |
| JANET ANN CHISM | | 2233 TREVOR DRIVE | | | WEATHERFORD | TX | 76087 | |
| JANET BARNES | | 950 WESTGATE DR | | | JACKSONVILLE | FL | 32221 | |
| JANET BATES | | 4105 N WILLOW RD | | | KINGMAN | AZ | 86401 | |
| JANET BENTLEY | | 3416 CREEK CROSSING | | | PERKINS | OK | 74059 | |
| JANET BLAIR | | 2327 MINNIE ROSE DR | | | GUTHRIE | OK | 73044-6011 | |
| JANET BLUE HAMER | | 1569 KINGFISHER LN | | | FRISCO | TX | 75034 | |
| JANET CEBALLOS | | 4724 N 21ST AVE | | | PHOENIX | AZ | 85015 | |
| JANET CHAFIN | | 25400 CR 60 | | | PERRY | OK | 73077 | |
| JANET CHEATHAM | | 108 HAMPSHIRE DR | | | BRANSON | MO | 65616 | |
| JANET COTTON | | 9818 BRANDYWINE CIR | | | AUSTIN | TX | 78750 | |
| JANET CURTIS | | 2721 N MERIDIAN PL | | | OKLAHOMA CITY | OK | 73127 | |
| JANET D BENNETT LIFE TENANT | | 512 E JACK CHOATE AVE | | | HENNESSEY | OK | 73742 | |
| JANET D. SON | | 4736 S. JOPLIN AVENUE | | | TULSA | OK | 74135 | |
| JANET DAVIS CUNNINGHAM | | 157 COUNTY RD 332 | | | GEORGE WEST | TX | 78022 | |
| JANET DUNIVAN TORRES | | 1404 DUCALE DR SE | | | RIO RANCHO | NM | 87124 | |
| JANET FISHER | | 1605 JASMINE LANE | | | CONWAY | AR | 72034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET FREEDE TRUST | | 1728 WESTMINSTER PL | | | OKLAHOMA CITY | OK | 73120 | |
| JANET GAIL PRICE | | PO Box 81 | | | TRYON | OK | 74875 | |
| JANET GAIL WALKER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JANET HAKEN | | PO BOX 262 | | | STILLWATER | OK | 74076 | |
| JANET HASKIN | | PO BOX 1581 | | | TULSA | OK | 74101 | |
| JANET HICKS | | PO BOX 7 | | | MARSHALL | OK | 73056-0007 | |
| JANET HILEMAN | | 2700 INDEPENDENCE | | | LUCIEN | OK | 73757 | |
| JANET J JENKINS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JANET KLINGAMAN | | 23637 N SOONER RD | | | MULHALL | OK | 73063 | |
| JANET KNEUSEL | | 4576 N PARKSIDE CT | | | MILWAUKEE | WI | 53225 | |
| JANET L WOMACK REV INTERVIVOS TRUST | | 8600 S FAIRGROUNDS RD | | | STILLWATER | OK | 74074 | |
| JANET L. WILHELM LIVING TRUST | | 1902 Lakeview | | | Perry | OK | 73077 | |
| JANET LAMBERT | | 495 NW MORNINGCREST PLACE | | | SUBLIMITY | OR | 97385 | |
| JANET LINN PEATROSS | | 6303 GALLANT FOREST | | | HOUSTON | TX | 77088-2312 | |
| JANET LOUISE MARTIN MEHR | | 12513 ELNORA DRIVE | | | PENN VALLEY | CA | 95946 | |
| JANET LUDINGTON | | 1153 SLATE RD | | | WELLINGTON | NV | 89444 | |
| JANET M JEWELL | | 9300 ORCHARD BLVD APT 1001 | | | MIDWEST CITY | OK | 73130-7174 | |
| JANET MANTELLINI | | 9712 S WESTERN | | | PERKINS | OK | 74059-4099 | |
| JANET MARTIN | | 12513 ELNORA DR | | | PENN VALLEY | CA | 95946-9382 | |
| JANET MATNEY-IRISH | | 14627 SE ORCHID AVE | | | PORTLAND | OR | 97267 | |
| JANET MCDONALD ESTATE | | 1001 INDIAN DR | | | ENID | OK | 73703 | |
| JANET MCFARLANE | | 2010 ELM ST | | | LONGVIEW | WA | 98632-4518 | |
| JANET METCAFFE | | 201 RIDGEWOOD DR | | | SNYDER | NY | 14226 | |
| JANET MICHALSKI CORNELIUS | | 13820 ESWORTHY ROAD | | | DARNESTOWN | MD | 20874 | |
| JANET PAGANO | | 1549 YORKTOWN AVE | | | TULSA | OK | 74104 | |
| JANET POTTER | | 342478 EAST 780 ROAD | | | AGRA | OK | 74824 | |
| JANET PRICE | | 3416 RED ROCK RD | | | OKLAHOMA CITY | OK | 73120 | |
| JANET PUMMILL | | 1918 BEN HALL CT | | | FORT WORTH | TX | 76110 | |
| JANET REED | | PO BOX 1891 | | | DURANT | OK | 74701 | |
| JANET RHODES | | 10 VILLAGE GREEN WAY APT 381 | | | MARSHFIELD | MA | 02050-2762 | |
| JANET ROBBINS | | 5864 SAMOA RD | | | HOUSTON | MO | 65483-2384 | |
| JANET RUSSELL-HUNTER | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| JANET SHARP | | 110 S ORPHAN ST | | | PRYOR | OK | 74361-5606 | |
| JANET SHOENHAIR | | 2322 HAMILTON DRIVE | | | AMES | IA | 50014 | |
| JANET STANLEY | | 6343 N CAMPOS LN | | | WICHITA | KS | 67204-1207 | |
| JANET SUTTON | | 3614 E 104TH ST | | | PERKINS | OK | 74059-4551 | |
| JANET SWITZER | | 8235 N 1970 ROAD | | | LEEDEY | OK | 73654 | |
| Janet Horn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janet Horn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janet Horn | | 620 Chautauqua Ave | | | Norman | OK | 73069 | |
| JANETA HELLER | | PO BOX 275 | | | AMHERST | TX | 79312-0275 | |
| JANETA KAY NEWELL | | 3108 NORTH SHANNON COURT | | | BETHANY | OK | 73008-4372 | |
| JANETTE BARTO HUFF | | 215 LINTHICUM DR | | | CAMBRIDGE | MD | 21613-1123 | |
| JANETTE BOEPPLE KISTLER | | 210 EAST C ST | | | ELLINWOOD | KS | 67526 | |
| JANETTE BRECKENRIDGE TRUSTEE OF THE | | 3606 Edgewater Drive | | | Enid | OK | 73703 | |
| JANETTE BUNNEY | | 9407 SOUTH ROSE RD | | | PERKINS | OK | 74059 | |
| JANETTE CAROL GOODSON | | 1000 SOUTH PENN | | | GUTHRIE | OK | 73044 | |
| JANETTE NAILON | | PO BOX 1001 | | | SEILING | OK | 73663-1001 | |
| JANEY GAYLE BOHANAN | | 1832 COTTONWOOD DR | | | EUFAULA | OK | 74432 | |
| Janice  Montgomery | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janice  Montgomery | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janice  Montgomery | | 2607 N. Shartel Ave. | | | Oklahoma City | OK | 73103 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janice Allen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janice Allen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janice Allen | | 9202 N. 155th E. Ave. | | | Owasso | OK | 74055 | |
| JANICE B EDINGER | | 2625 NW 65TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| JANICE BATTLE | | 309 E DUNN | | | RIPLEY | OK | 74062-9704 | |
| JANICE BRAY | | 3023 WEST LOCUST AVE | | | FRESNO | CA | 97322 | |
| JANICE BROWN | | PO BOX 411 | | | PAMPA | TX | 79066 | |
| JANICE CHRISTIAN | | 3416 PETUNIA CRESCENT | | | VIRGINIA BEACH | VA | 23453 | |
| JANICE COSHOW | | 7106 CASTLE BROOK AVE | | | LAS VEGAS | NV | 89113 | |
| JANICE COX | | 4506 N GREENVALE CIR | | | STILLWATER | OK | 74075 | |
| JANICE DIXON JACOBSON | | PO BOX 135 | | | UNION CITY | OK | 73090 | |
| JANICE E HANSEN & LARRY L HANSEN WH | | 8 HILLCREST ST | | | PERRY | OK | 73077 | |
| JANICE E THOMAS REVOCABLE TRUST | | 17422 PINE CREEK HOLLOW LN | | | HOUSTON | TX | 77095 | |
| JANICE E WISE & RONALD E MACK & | | 4012 STONEBRIDGE CIR | | | YUKON | OK | 73099 | |
| JANICE FERGUSON | | PO BOX 151 | | | LATHROP | CA | 95330 | |
| JANICE FLY | | 5516 W 68TH ST | | | STILLWATER | OK | 74074-8144 | |
| JANICE GATLIN BENTZ | | 46 East 21st St. | | | Edmond | OK | 73013 | |
| JANICE GORRELL | | 4466 W CR 66 | | | MULHALL | OK | 73063 | |
| JANICE HANSEN | | 8 HILLCREST STREET | | | PERRY | OK | 73077 | |
| JANICE HEMPFLING | | 3913 OAKCREST AVE | | | ENID | OK | 73703 | |
| JANICE HIXSON | | 8125 N MCKEE BLVD | | | OKLAHOMA CITY | TX | 73132-4104 | |
| JANICE HOPKINS | | 7305 S VASSAR RD | | | COYLE | OK | 73027 | |
| JANICE HUNT | | 4 HILLTOP DRIVE | | | CACHE | OK | 73527 | |
| JANICE JOHNSTON ESTATE DECEA | | 502 W VERNON | | | NEVADA | MO | 64772 | |
| JANICE KAY ROGERS | | 34193 OSPREY ROAD | | | AFTON | OK | 74331 | |
| JANICE KEITH | | 9820 N 165TH E AVE | | | OWASSO | OK | 74055 | |
| JANICE KUSIK | | 5626 SOUTH 42ND STREET | | | ENID | OK | 73701 | |
| JANICE L CAUDILL COOPER | | 33733 NEW HOPE RD | | | TECUMSEH | OK | 74873 | |
| JANICE L LACK LIVING TRUST | | 8428 NW 77TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| JANICE L MILLER | | 6417 NW 31ST STREET | | | BETHANY | OK | 73008 | |
| Janice L. Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janice L. Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janice L. Jackson | | 1212 Campbell Rd | | | Oklahoma City | OK | 73111 | |
| JANICE LUFT | | 18915 CR 24 | | | STERLING | CO | 80751 | |
| JANICE M CLARK TRUST | | 1917 JOSEPH DR | | | EDMOND | OK | 73003-3780 | |
| JANICE M PRALLE | | 2300 W COVE DR | | | LINCOLN | NE | 68522 | |
| JANICE M WATERS REV TRUST | | 5701 VIRGINIA PRKWY APT 1207 | | | MCKINNEY | TX | 75071 | |
| JANICE MANUAL | | 5952 LIME AVE | | | CYPRESS | CA | 90630-3223 | |
| JANICE MARLOW | | 10213 MAJOR AVE | | | OKLAHOMA CITY | OK | 73120-2320 | |
| JANICE MCMASTERS | | PO BOX 412 | | | STILWELL | OK | 74960 | |
| JANICE MILLS | | PO BOX 234 | | | ATLANTIC BEACH | NC | 28512 | |
| JANICE ONTANO | | 240 N GRANT ST | | | INDEPENDENCE | CA | 93526 | |
| JANICE PETERSEN | | 2250 CUSTER DR | | | FORT COLLINS | CO | 80525 | |
| JANICE PLUMMER | | 3909 E FOURTH PLAIN BLVD UNIT 2 | | | VANCOUVER | WA | 98661-7901 | |
| JANICE PODOLL | | PO BOX 27996 | | | DENVER | CO | 80227-0996 | |
| JANICE RODGERS | | 346689 E 760 RD | | | CUSHING | OK | 74023-5362 | |
| JANICE S WILLIAMS REV TR | | 3713 WILLOWLAKE LN | | | ENID | OK | 73703 | |
| JANICE SHOCKLEY | | 2405 WEATHERFORD DR | | | NORMAN | OK | 73071 | |
| JANICE SUE ROSE | | 25451 E 795 ROAD | | | WELLING | OK | 74471 | |
| JANICE THAMES | | 287 VALLEY CLUB CIR | | | LITTLE ROCK | AR | 72212-2934 | |
| JANICE THOMPSON | | 8827 N SEVEN MILE RD | | | NINE MILE FALLS | WA | 99026-9683 | |
| JANICE WEST | | 661 GETTIE WEST ROAD | | | MORGANTOWN | KY | 42261 | |
| JANICE WILSON | | 1317 GLENDA DR | | | YUKON | OK | 73099 | |
| JANICE WOOLNOUGH | | 3428 TRACE CIR | | | KERRVILLE | TX | 78028-8058 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janice Movlai | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janice Movlai | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janice Movlai | | 10330 West Charter Oak Rd | | | Edmond | OK | 73025 | |
| JANIE BELL & TIM C FLOYD | | 4220 W 9TH ST | | | CUSHING | OK | 74023-3795 | |
| JANIE BELL FLOYD | | 501 S TEMBERRIDGE DR APT D-2 | | | CUSHING | OK | 74023 | |
| JANIE BOHANAN | | HC 62 BOX 70A | | | EUFAULA | OK | 74432-9674 | |
| JANIE COCKRELL ALEXANDER | | 1001 MONTE VISTA DR | | | LOCKHART | TX | 78644-1903 | |
| JANIE FULGHAM BELL | | 4049 PURDUE AVENUE | | | DALLAS | TX | 75225 | |
| JANIE JEFFREY | | PO BOX 164 | | | MULHALL | OK | 73063 | |
| JANIE JOHNSON | | 4301 E CARSON DR | | | FAYETTEVILLE | AR | 72701 | |
| JANIE MORROW | | 1404 NW 122ND ST APT 505 | | | OKLAHOMA CITY | OK | 73114-8053 | |
| JANIE RAMSEY | | PO BOX 828 | | | FERNANDUA BEACH | FL | 32035 | |
| JANIE RODRIQUEZ AND JOSE S RODRIQUE | | 502 E PHILLIPS | | | RIPLEY | OK | 74062 | |
| Janie Townes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Janie Townes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Janie Townes | | 5804 SE 87th St | | | Oklahoma City | OK | 73135 | |
| JANIFER BROWN | | 1500 N WYANDOTTE AVE | | | DEWEY | OK | 74029 | |
| JANIS C BABEL GST TRUST | | 1919 POST OAK PARK DRAPT 4202 | | | HOUSTON | TX | 77027 | |
| JANIS CAVAZOS | | 16121 S DERRICK AVE | | | CANTUA CREEK | CA | 93608-9700 | |
| JANIS DAY | | 544025 S 35100 RD | | | MARAMEC | OK | 74045 | |
| JANIS HUNT | | 6302 S FAIRGROUNDS RD | | | STILLWATER | OK | 74074 | |
| JANIS K WOOLPERT LVIG TRST | | 59 LOS PALOS DRIVE | | | SAN LUIS OBISPO | CA | 93401 | |
| JANIS WOOLPERT | | 59 LOS PALOS DR | | | SAN LUIS OBISPO | CA | 93401 | |
| JANNA BARRICK PLANT | | 6701 N COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116 | |
| JANNETH ANNELL FLIFLET | | 3513 WHISTLER CT | | | TURLOCK | CA | 95382 | |
| JANNING WELDING & SUPPLY LLC | | 918 N. VAN BUREN | | | ELK CITY | OK | 73644 | |
| JANVRIN MARTINDALE NEWSOME | | 5845 FARQUHAR DRIVE | | | DALLAS | TX | 75209 | |
| JANZEN AUTOMOTIVE GROUP | | 4900 WEST SIXTH STREET | | | STILLWATER | OK | 74074 | |
| JAQUELYN SANDS | | 303 WILLOW STONE WY | | | LOUISVILLE | KY | 40223 | |
| JARDOT EVERGREEN LLC | | PO BOX 1243 | | | STILLWATER | OK | 74076 | |
| JARED ARNEY | | 7151 CIMARRON RD NW | | | PIEDMONT | OK | 73078-5400 | |
| JARED BEUTLER | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Jared Black | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jared Black | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Jared Black | | 12108 Hidden Run Rd | | | Guthrie | OK | 73044 | |
| JARED BRADFIELD | | 4829 W FAIRFIELD DR | | | PENSACOLA | FL | 32506-4109 | |
| JARED CULLISON | | 3919 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| JARED KELLE | | 304 S CHARLES DR | | | STILLWATER | OK | 74074-6886 | |
| JARETT LAUER | | 3235 BRODERICK ST | | | SAN FRANCISCO | CA | 94123 | |
| JARI ASKINS | | PO BOX 391 | | | DUNCAN | OK | 73534-0391 | |
| JARILYN BRAUSER | | 8701 ACRE VIEW DR | | | OKLAHOMA CITY | OK | 73151 | |
| JARL JOHNSON | | 5626 NETHERLAND CT | | | DALLAS | TX | 75229 | |
| JAROD CROY | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Jarral D'Andrea | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jarral D'Andrea | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jarral D'Andrea | | 2708 Dogwood Dr | | | Edmond | OK | 73013 | |
| Jarrod Cooper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jarrod Cooper | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jarrod Cooper | | 1501 N Battle Ridge Rd | | | Cushing | OK | 74023 | |
| JARROD G GRAY | | 222 HENNEPIN AVE S APT 542 | | | MINNEAPOLIS | MN | 55401 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARROD MARCUM-NOFTSGER | | 5001 W 2ND AVE | | | STILLWATER | OK | 74074-6890 | |
| JARROD MEYER | | 503 CASADY DR | | | REPUBLIC | MO | 65738 | |
| Jarrod Vogt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jarrod Vogt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jarrod Vogt | | 114 E Greenlee | | | Cushing | OK | 74023 | |
| Jasia Dowd | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jasia Dowd | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jasia Dowd | | 5016 Creekwood Dr | | | Oklahoma City | OK | 73135 | |
| JASON A. OWENS | | 1620 S. MAY AVE | | | GUTHRIE | OK | 73044 | |
| JASON BELDON | | 5017 W 1ST AVE | | | STILLWATER | OK | 74074-6895 | |
| JASON BYRD | | 2803 W 104TH ST | | | PERKINS | OK | 74059 | |
| JASON CARROLL | | 6701 WINDY ACRES | | | STILLWATER | OK | 74074-7212 | |
| JASON CHRISTIAN | | 5213 EAST HIDDEN SPRINGS DR | | | PERKINS | OK | 74059 | |
| Jason Coe | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jason Coe | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jason Coe | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jason Coe | | 11609 S. Perkins Rd | | | Perkins | OK | 74059 | |
| JASON DAVIS | | 1231 SW RANDOLPH | | | TOPEKA | KS | 66604 | |
| JASON DON COE | | 11609 S PERKINS RD | | | PERKINS | OK | 74059-4016 | |
| JASON E AND TERRI ROSELIUS | | 210 W OKLAHOMA AVE | | | GUTHRIE | OK | 73044 | |
| JASON FELTON TRUST | | 1201 N FRANCIS 205 | | | OKLAHOMA CITY | OK | 73106 | |
| JASON FLOWERSWROS | | 402 W 29TH AVE | | | STILLWATER | OK | 74074-6919 | |
| JASON HARRIS & TERRI M HARRIS JTS | | 3212 East 4th Avenue | | | STILLWATER | OK | 74074 | |
| JASON HARTING | | 7118 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| JASON KAMP | | 902 CEDAR | | | PERRY | OK | 73077-6250 | |
| JASON KINZIE | | PO BOX 392 | | | CUSHING | OK | 74023-0392 | |
| JASON L ACEBO | | 2889 LABELLE RUE | | | EDMOND | OK | 73034 | |
| JASON LESH | | 100 IRONHORSE LN | | | MORRISON | OK | 73061 | |
| JASON LIGHT | | 20608 THURMAN BEND RD | | | SPICEWOOD | TX | 78669-1818 | |
| JASON LINDER | | PO BOX 16 | | | AGRA | OK | 74824-0016 | |
| JASON MICHAEL SMITH | | 117 DEBORAH DRIVE | | | NEWARK | TX | 76071 | |
| JASON MILLS | | 803 S D AND H | | | CLEVELAND | OK | 74020-7026 | |
| JASON NICHOLS | | 920 S MURPHY ST APT 8102 | | | STILLWATER | OK | 74074-1755 | |
| JASON NIXON | | 218 S CHARLES DR | | | STILLWATER | OK | 74074-6798 | |
| Jason Owens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jason Owens | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Jason Owens | | 4311 Sierra Lane | | | Stillwater | OK | 74074 | |
| JASON PAUL MURRAY | | 521 N MISSOURI ST | | | THOMAS | OK | 73669 | |
| JASON R COX | | 73296 N. 2210 ROAD | | | TALOGA | OK | 73667 | |
| JASON RAYMON AND DAWN RAYMON JT | | 4905 E PINTO RD | | | STILLWATER | OK | 74074 | |
| JASON REECE | | 9303 E 116TH ST | | | PERKINS | OK | 74059-3736 | |
| JASON REES | | 2009 GENEY | | | BRENHAM | TX | 77833 | |
| JASON RETHERFORD | | 4606 QUAIL LN | | | ONTARIO | OR | 97914-8494 | |
| JASON RICHARDSON | | PO BOX 94 | | | MULHALL | OK | 73063 | |
| JASON RINGWALD | | 695 NW 3RD AVE | | | OAK HARBOR | WA | 98277 | |
| JASON RUSH | | 5022 EAST 109TH PLACE | | | TULSA | OK | 74137 | |
| JASON SCHAEFER | | 11904 E RICHMOND RD | | | GLENCOE | OK | 74032 | |
| JASON SEWELL | | 12501 LARIAT | | | PERRY | OK | 73077 | |
| JASON SHIPPY | | 1540 PINE ST | | | SILVERTON | OR | 97381 | |
| JASON SMITH | | 521 WEST D DR | | | JENKS | OK | 74037 | |
| JASON T & JENNIFER D STEVENS HWJT | | 24676 HWY 100 | | | WELLING | OK | 74471 | |
| JASON TAYLOR | | 1309 NW 199TH | | | EDMOND | OK | 73012 | |
| JASON THOMAS COE | | 1614 PGA BLVD | | | MELBOURNE | FL | 32935-4450 | |
| JASON TOEWS AND CHARLOTTE L TOEWS | | 203 STEVE COURT | | | YUKON | OK | 73099 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON WALTERS | | 14345 ELMBRIDGE AVE | | | BATON ROUGE | LA | 70819 | |
| JASON WEBBER | | 1124 W KNAPP AVE | | | STILLWATER | OK | 74075 | |
| JASON WEBBWROS | | 312 W 29TH AVE | | | STILLWATER | OK | 74074-6917 | |
| JASON WILKERSON | | 22032 ISLANDER LN | | | HUNTINGTON BEACH | CA | 92646-8321 | |
| Jason Henson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jason Henson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jason Henson | | 15206 E. State Hwy 9 | | | Norman | OK | 73026 | |
| JASPER LEE SUMNER | | 824 KENTUCKY ST | | | GRAHAM | TX | 76450-3513 | |
| JASU PROPERTIES LLC | | 13124 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| JAVIER AND ZOYLA GARCIA JT | | 4805 S HUNTER CIR | | | STILLWATER | OK | 74074-7611 | |
| JAX INVESTMENTS LLC | | 2518 NW 67TH STREET | | | OKLAHOMA CITY | OK | 73116-4702 | |
| JAXON SHINER | | 2590 RICHERT AVENUE | | | CLOVIS | CA | 93611 | |
| JAY & JENNIFER E UDWADIA JT | | 2020 OAK TRAIL DRIVE | | | STILLWATER | OK | 74074 | |
| JAY AND VIRGINIA CROFOOT MANAGEMENT | | PO BOX 53188 | | | LUBBOCK | TX | 79453-3188 | |
| JAY BLAKLEY | | 21831 SE 456 WAY | | | ENUMCLAW | WA | 98022-9535 | |
| JAY CARTER HARTZELL | | 3207 PERRY LANE | | | AUSTIN | TX | 78731 | |
| JAY COURTRIGHT | | 3216 WELLSHIRE CT | | | PLANO | TX | 75093-3458 | |
| JAY D KEISTER | | 7891 DURHAM WAY | | | BOULDER | CO | 80301 | |
| JAY DAVIS | | 1622 SW 28TH ST | | | TOPEKA | KS | 66611-1603 | |
| JAY DEBORD | | PO BOX 481 | | | PERRY | OK | 73077 | |
| JAY ELDRIDGE | | 405 E COMMERCE ST | | | MILFORD | MI | 48381-1719 | |
| JAY FISCHER | | 17709 12TH AVE NE | | | SEATTLE | WA | 98155-3716 | |
| JAY FISHMAN | | 901 WILSHIRE DR STE 555 | | | TROY | MI | 48084-5605 | |
| JAY HAMILTON | | 3712 UPPER LAKE CIR | | | GRANBURY | TX | 76049 | |
| JAY L STEWART TRUST | | 3710 W 135 ST | | | LEAWOOD | KS | 66224 | |
| JAY LYNN MARTS | | 280 ENCHANTING DRIVE | | | WINCHESTER | VA | 22603 | |
| JAY M & CONNIE M LAMDIN FAMILY TR | | 14740 PRISTINE DR | | | COLORADO SPRINGS | CO | 80921 | |
| JAY MCCOWN | | 4117 NW 122ND STE B | | | OKLAHOMA CITY | OK | 73120 | |
| JAY MEYER | | 860 S JESTER AVE | | | SPRINGFIELD | MO | 65802 | |
| JAY P WALKER CHARITABLE TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199 | |
| JAY SFINGI | | PO BOX 4954 | | | KETCHUM | ID | 83340 | |
| JAY SHIPPY | | 4600 ELGIN RD | | | NEW PLYMOUTH | ID | 83655 | |
| JAY SITTON | | 24 PALOMINO RD | | | NOVATO | CA | 94947 | |
| JAY TARLTON | | 338633 EAST 810 ROAD | | | TRYON | OK | 74875 | |
| JAY THOMAS | | 7323 FALL SPRINGS LN | | | HUMBLE | TX | 77396-4127 | |
| JAY VANDENBOS | | 109 MILL RIDGE DR | | | MADISON | AL | 35758 | |
| JAY W ALLARD | | PO BOX 463 | | | WALDEN | CO | 80480 | |
| JAY WILLIAMS | | PO BOX 309 | | | PERRY | OK | 73077 | |
| JAY WOOD | | PO BOX 361 | | | RIPLEY | OK | 74062-0361 | |
| JAYE WILSON | | 3166 OLD US 52 SOUTH | | | PILOT MOUNTAIN | NC | 27041-7114 | |
| JAYHAWK INVESTMENTS LLC | | 351 W CHARTER OAK RD | | | EDMOND | OK | 73034 | |
| JAYNE CROWLEY | | 1623 CAMBRIDGE DR | | | NORMAN | OK | 73069 | |
| JAYNE KADUM | | 6244 ARNALL CT NW | | | ACWORTH | GA | 30101 | |
| JAYNE RITZENDOLLAR | | 210 W REDWOOD ST | | | COWETA | OK | 74429-2312 | |
| JAYSON HORNE | | 18462 COUNTY ROAD 1560 | | | ADA | OK | 74820-1320 | |
| JAYSON PRUITT | | 2902 ECHO CT | | | CARROLLTON | TX | 75007-5423 | |
| JAYSON SHIELDS | | 117 SKYLINE HILLS AVENUE | | | PERRY | OK | 73077 | |
| JAYSON STOCK | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Jayson Wright | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jayson Wright | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Jayson Wright | | 221 N Leulla Ave | | | Cushing | OK | 74023 | |
| Jayson Davison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jayson Davison | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jayson Davison | | 2401 E Prairie Grove Rd | | | Guthrie | OK | 73034 | |
| JB AND MARY H RED REVOCABLE TR | | PO BOX 699 | | | STILLWATER | OK | 74076-0699 | |
| J-B OILFIELD SERVICES LLC | | PO BOX 326 | | | LAMONT | OK | 74643 | |
| JB RED & MARY H RED REV TRUST | | PO BOX 699 | | | STILLWATER | OK | 74076 | |
| JB RED REV TRUST | | PO BOX 699 | | | STILLWATER | OK | 74074-0699 | |
| JB TEARNEY | | 12301 N MACARTHUR | | | OKLAHOMA CITY | OK | 73142 | |
| JBE ENERGY, LLC | | 123 MAPLE LANE | | | CHICKASHA | OK | 73018 | |
| JBE GROUP INC | | 123 MAPLE LN | | | CHICKASHA | OK | 73018-7129 | |
| JBH CONSULTING GROUP | | 118 N CONISTOR LANE; SUITE 134 | | | LIBERTY | MO | 64068 | |
| JBH MINERALS LLC | | PO BOX 385 | | | GUTHRIE | OK | 73044 | |
| JBNSJN INVESTMENTS LLC | | 1740 MERRICK CT | | | FORT WORTH | TX | 76107-3244 | |
| J-BREX COMPANY | | 7201 I-40 WEST, SUITE 321 | | | AMARILLO | TX | 79106 | |
| JB'S BBQ AND CATERING LLC | | PO BOX 18653 | | | OKLAHOMA CITY | OK | 73154 | |
| JBS ROYALTIES LLC | | 3910 W 6TH AVE #212 | | | STILLWATER | OK | 74074 | |
| JBW-MOSS PARTNERSHIP | | PO BOX 12116 | | | DALLAS | TX | 75225-0116 | |
| JC & DOTTIE RIEKENBERG REV LVG TRUS | | 2215 HILLSIDE AVE | | | DODGE CITY | KS | 67801 | |
| JC DATA SOLUTIONS INC | | 2140 HALL JOHNSON RD STE 102-204 | | | GRAPEVINE | TX | 76051 | |
| JC PACE MINERALS LLC | | 420 THROCKMORTON SUITE 710 | | | FORT WORTH | TX | 76102-3724 | |
| JC PETROLEUM INC | | PO BOX 1433 | | | CHICKASHA | OK | 73023 | |
| JC RIEKENBERG REVOCABLE LVG TRST DT | | 2215 HILLSIDE AVE | | | DODGE CITY | KS | 67801 | |
| JCM EXPLORATION | | 2601 NW EXPRESSWAY STE 708 W | | | OKLAHOMA CITY | OK | 73112 | |
| JCN PETROLEUM CP | | PO BOX 3357 | | | EDMOND | OK | 73083 | |
| JCS INC | | PO BOX 20181 | | | OKLAHOMA CITY | OK | 73156 | |
| JCW INC | | PO BOX 54783 | | | OKLAHOMA CITY | OK | 73154 | |
| JD HARRISON REVOCABLE TRUST | | PO BOX 1669 | | | PONCA CITY | OK | 74602-1669 | |
| JD HICKS & LOIS REBECCA HICKS TR | | 2313 N SANTIAGO AVE | | | FARMINGTON | NM | 87401 | |
| JD MINERALS | | PO BOX 271120 | | | CORPUS CHRISTI | TX | 78427-1120 | |
| JDA 2006 TRUST | | 2505 ANTHEM VILLAGE DR STE E 599 | | | HENDERSON | NV | 89052 | |
| JDC PROPERTIES | | 825 E 33RD | | | EDMOND | OK | 73013 | |
| JDH ENTERPRISES INC | | 7 CIMARRON TRL | | | PERKINS | OK | 74059-4164 | |
| JDK ASSOCIATES LLC SERIES 1 | | 3614 SAWYER BEND LN | | | SPRING | TX | 77386 | |
| JDT INVESTMENTS LLC | | PO BOX 20564 | | | OKLAHOMA CITY | OK | 73156 | |
| Jean  Pereyra | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jean  Pereyra | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jean  Pereyra | | 1306 Oxford Way | | | Oklahoma City | OK | 73120 | |
| JEAN A. WRIGHT TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| JEAN AKERS | | 9012 N 128TH E AVE | | | OWASSO | OK | 74055 | |
| JEAN AUSTIN | | 2510 WITTKOP WAY APT 33W | | | SACRAMENTO | CA | 95825-5117 | |
| Jean Bowhay | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jean Bowhay | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jean Bowhay | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jean Bowhay | | 438 Catfish Dr | | | Ponca City | OK | 74604 | |
| JEAN BOWLES | | 3040 W 113TH ST S | | | JENKS | OK | 74037 | |
| JEAN C MIHURA TRUST DTD 8-12-99 | | 823 S RANGE RD APT 206 | | | STILLWATER | OK | 74074-1952 | |
| JEAN CLAIRE | | 2020 WOVEN TRAIL | | | LEWISVILLE | TX | 75067-7462 | |
| JEAN CLARK | | PO BOX 5914 | | | GARDEN GROVE | CA | 92846-0914 | |
| JEAN CLARK TRUST DTD 8-31-2012 | | 4908 SONNY BLUES PL | | | EDMOND | OK | 73034 | |
| JEAN COLLIER | | 3438 S CORONA | | | ENGLEWOOD | CO | 80113 | |
| JEAN EDIGER | | 206 W LINCOLN | | | CORN | OK | 73024 | |
| JEAN FOSTER | | 4728 NW 70TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| JEAN FRASER | | PO BOX 1837 | | | RIVERTON | WY | 82501 | |
| JEAN H HENDERSON LIVING TRUST | | 2108 MISSION RD | | | EDMOND | OK | 73034 | |
| JEAN H KELLY TRUST | | PO BOX 606 | | | MUSKOGEE | OK | 74402 | |
| JEAN HAGLER PINKERTON TRUST | | 7005 MAPLE AVE | | | CHEVY CHASE | MD | 20815 | |
| JEAN HAGLER PINKERTON TRUST | | 4013 E 45TH ST | | | TULSA | OK | 74135 | |
| JEAN HASTINGS | | 3921 W 104TH ST | | | PERKINS | OK | 74059-4171 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN HASTINGS & DEENA J FRIELING JT | | 3921 W 104TH ST | | | PERKINS | OK | 74059-4171 | |
| JEAN HEMPHILL | | 416 PRIVATE DR | | | STILLWATER | OK | 74075-1823 | |
| JEAN HULL | | 1150 8TH AVE SW APT 2320 | | | LARGO | FL | 33770 | |
| JEAN JACOB | | 205 CONIFER TERRACE | | | DANVILLE | CA | 94506-4566 | |
| JEAN JOHNSON | | 600 ESSEX WAY | | | BANNING | CA | 92220 | |
| JEAN L HUNTER LIVING TRUST | | 4669 S OXFORD AVE | | | TULSA | OK | 74135 | |
| JEAN LAWTON | | 604 NW 34TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| JEAN M BOEHM TRUST | | 1318 BOSTON ST | | | MUSKOGEE | OK | 74401-6719 | |
| Jean M. Dotson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jean M. Dotson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jean M. Dotson | | 8208 Karla Lane | | | Oklahoma City | OK | 73132 | |
| JEAN MARIE JONES | | 1681 CR 1630 | | | ROFF | OK | 74865 | |
| JEAN MATTHEWS | | 2514 E 74TH CT | | | TULSA | OK | 74136 | |
| JEAN MCAFEE | | 7312 LOUISBURG DR | | | OKLAHOMA CITY | OK | 73162 | |
| JEAN MCPHERSON | | 8700 POST OAK MAINE | | | SAN ANTONIO | TX | 78217 | |
| JEAN MOORE | | 101 RIDGESIDE RD | | | CHATTANOOGA | TN | 37411-1830 | |
| JEAN MORRISON | | 5725 CROWN COURT | | | OROVILLE | CA | 95966 | |
| JEAN MURPHY | | 2111 4TH AVE S | | | IRONDALE | AL | 35210-1626 | |
| JEAN NEESE | | 731 N OAKWOOD RD | | | ENID | OK | 73703 | |
| JEAN REED | | 543 N. CRESTVIEW STREET | | | PORTERVILLE | CA | 93257 | |
| JEAN RILEY BILLINGTON | | 2901 E 74TH PL | | | TULSA | OK | 74136-5634 | |
| JEAN RISING | | PO BOX 65 | | | NUTRIOSO | AZ | 85932-0065 | |
| JEAN RODGERS | | 8625 WINKLER DR APT 3209 | | | HOUSTON | TX | 77017-5118 | |
| JEAN STARKEY FLEMING | | 19503 WESTHAVEN DR | | | HOUSTON | TX | 77084 | |
| JEAN TEGELER | | 520 11TH AVE SE #222 | | | DYERSVILLE | IA | 52040-1946 | |
| JEAN WETZEL TRUST | | 1113 BELFORD AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| JEAN WILLIAMS | | 23216 S 182 ST | | | GILBERT | AZ | 85298 | |
| JEAN WILSON | | 6342 ANNAPOLIS LN | | | DALLAS | TX | 75214-2105 | |
| Jean Quary | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jean Quary | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jean Quary | | 345441 E 1030 Rd | | | Meeker | OK | 74855 | |
| JEANA BOLEN | | 8347 E KNOLL CIRCLE | | | MESA | AZ | 85207 | |
| JEANETTE A BREEDEN 2012 REVOCABLE T | | 13 SOUTH 2ND STREET | | | TRYON | OK | 74875 | |
| JEANETTE CHISUM | | 623 N J | | | DUNCAN | OK | 73533 | |
| JEANETTE MAUPIN | | 872 S JESTER AVE | | | SPRINGFIELD | MO | 65802-5933 | |
| JEANETTE RODRIQUEZ | | ADDRESS REDACTED | | | | | | |
| JEANETTE W GAY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Jeanette Pendley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeanette Pendley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeanette Pendley | | 101 Eldorado Dr | | | Norman | OK | 73026 | |
| JEANIE E SANDERS REV TR DTD 2-9-06 | | 404 S FOREST RIDGE BLVD | | | BROKEN ARROW | OK | 74014 | |
| JEANITA KEARNS | | 511 SHERWOOD DR N | | | MIDDLETOWN | NY | 10941-1311 | |
| JEANNAE E LOLLAR | | 618 LEE VALLEY RD | | | WHITESBURG | TN | 37891 | |
| JEANNE ARNOLD | | 302 N DENTONCT | | | VISALIA | CA | 93291 | |
| JEANNE BARRETT | | 2203 W MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| JEANNE BRANTINGHAM | | 5431 W YELLOW BRICK ROAD | | | FAYETTEVILLE | AR | 72704-9358 | |
| JEANNE CAVANAUGH | | 2315 GILROSE AVE | | | ST LOUIS | MO | 63114-5901 | |
| JEANNE CLOUD | | 906 N JEFFERSON AVENUE | | | IOLA | KS | 66749-1829 | |
| JEANNE EDWARDS | | 900 MEADOWGRASS DR | | | FLORISSANT | MO | 63033 | |
| JEANNE FRANK | | 2114 N SHAWNEE AVE | | | OKLAHOMA CITY | OK | 73107 | |
| JEANNE M BOESE REVOCABLE TRUST | | 1000 COUNTRY CLUB DR | | | N PALM BEACH | FL | 33408 | |
| JEANNE M URQUHART | | 15430 SE 275TH STREET | | | KENT | WA | 98042 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE MATERA | | 3808 ROBIN KNOT CT | | | NORTH LAS VEGAS | NV | 89084 | |
| JEANNE P BROWN TRUST | | 74593 S 320 RD | | | WAGONER | OK | 74467-9418 | |
| JEANNE RUGGLES | | 845 ROARING FORK RD | | | DENVER | CO | 80206-1156 | |
| JEANNE TIMBERLAKE | | 11443 INDIAN HILLS DR NE | | | BOLIVAR | OH | 44612 | |
| JEANNETTE A. BREEDEN 2012 REVOCABL | | 15 WEST GRANT STREET | | | AGRA | OK | 74824 | |
| Jeannette C. McPhail | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeannette C. McPhail | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeannette C. McPhail | | 1713 NW 39th | | | Oklahoma City | OK | 73118 | |
| JEANNETTE L HYKE | | 10825 BOONESBORO | | | PERRY | OK | 73077-9262 | |
| JEANNETTE M ALLEN TRUST | | 1503 TAHLEQUAH PL | | | OKLAHOMA CITY | OK | 73119 | |
| JEANNETTE M GINSBURG | | 306 W 7TH ST SUITE 506 | | | FORT WORTH | TX | 76102 | |
| Jeannette M. Beal | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeannette M. Beal | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeannette M. Beal | | 3300 Harper Rd | | | Choctaw | OK | 73020 | |
| JEANNIE | | 3312 S HART DR | | | STILLWATER | OK | 74074-8470 | |
| JEANNIE HAGGARD | | PO BOX 205 | | | MULHALL | OK | 73063 | |
| JEANNIE HARRIS | | 3501 NW 63RD ST | | | OKLAHOMA CITY | OK | 73154 | |
| JEANNIE MAHER | | 1 WHITE PL | | | PUEBLO | CO | 81001 | |
| JEANNIE SHEDECK ROBERTS | | 511 W PECAN | | | NOCONA | TX | 76255 | |
| JEANNINE ANNE CAMPBELL | | 641 MILLICENT WAY | | | SHREVEPORT | LA | 71106 | |
| JEANNINE APATHY | | 643 GAINESWAY CIR | | | VALPORAISO | IN | 46385 | |
| JEB BUCHER | | 5209 NW 115TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| JED ISBELL | | 9305 N 95TH EAST AVENUE | | | OWASSO | OK | 74055 | |
| JEFF & CAROL HIRZEL FAMILY TR | | PO BOX 279 | | | GUTHRIE | OK | 73044 | |
| JEFF BOEDEKER | | 9926 S. IMO RD | | | WAUKOMIS | OK | 73773 | |
| JEFF CHAMBLESS | | 11089 WAGER | | | BENTONVILLE | AR | 72712 | |
| JEFF COATES | | 14121 PINE OVERLOOK DR | | | FLINT | TX | 75762-9788 | |
| JEFF COOK | | 8509 LAKEHURST DR | | | OKLAHOMA CITY | OK | 73120-4335 | |
| JEFF DENTON | | 11019 S LOCKWOOD | | | PERKINS | OK | 74059-3791 | |
| JEFF FISHER | | 6301 OAK TREE DR | | | EDMOND | OK | 73025-2678 | |
| JEFF GOLDSBERRY | | 1410 FAIRWAY DR | | | PERRY | OK | 73077 | |
| JEFF HENROTIN | | 996 OCHSNER AVE | | | PALO ALTO | CA | 95303 | |
| Jeff Hubble | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeff Hubble | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeff Hubble | | 1824 S. 195th West Ave | | | Sand Springs | OK | 74063 | |
| JEFF JOHNSTON | | 7319 ROBIN RD | | | DALLAS | TX | 75209-3921 | |
| Jeff M. Todish | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeff M. Todish | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeff M. Todish | | 10903 E. Lone Chimney Rd | | | Glencoe | OK | 74032 | |
| JEFF METZGER | | PO BOX 93 | | | TOLEDO | WA | 98591 | |
| Jeff Nieman | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jeff Nieman | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jeff Nieman | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jeff Nieman | | 207 West Garfield | | | Ralston | OK | 74650 | |
| JEFF NIEMEYER | | 7821 SOUTH GLENCOE WAY | | | CENTENNIAL | CO | 80122-3817 | |
| JEFF ROBERTS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JEFF WENSLER JANELLE WENSLER CRAIG | | 6211 PEARL SNAP TRL | | | STILLWATER | OK | 74074-7457 | |
| JEFF WRIGHT | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JEFF ZANOTTI | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Jeff Heinzig | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeff Heinzig | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeff Heinzig | | 101294 S. Hwy 99 | | | Prague | OK | 74864 | |
| Jeff Jarvis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeff Jarvis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeff Jarvis | | 20620 N. Luther Rd | | | Luther | OK | 73054 | |
| JEFFEREY GERMAN | | 1214 E CROCKETT | | | HARLINGTON | TX | 78550 | |
| JEFFERSON COUNTY RECORDERS OFFICE | | PO BOX 159 | | | STEUBENVILLE | OH | 43952-2177 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | STEUBENVILLE | OH | 43952-5398 | |
| JEFFERY BOND | | 918 N MOCCASIN ST | | | SAPULPA | OK | 74066-2516 | |
| JEFFERY BORDELON | | 37 CHARLOTTE ST | | | HUNTSVILLE | TX | 77320-1353 | |
| Jeffery C Cowan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeffery C Cowan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeffery C Cowan | | 920 E 33rd St. N | | | Tulsa | OK | 74106 | |
| JEFFERY EICHELBERGER | | RR 1 BOX 164 | | | HYDRO | OK | 73048-9625 | |
| JEFFERY HAMMER | | 20597 N MACARTHUR BLVD | | | MARSHALL | OK | 73056 | |
| JEFFERY KRONBACK & DEBRA KRON | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| JEFFERY LEE EICHELBERGER | | ROUTE 1 BOX 164 | | | HYDRO | OK | 73048 | |
| JEFFERY MOODY | | 1100 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| JEFFERY POPKESS | | 3993 WEST MUNSON ROAD | | | SKIATOOK | OK | 74070 | |
| JEFFERY R KUKUK | | PO BOX 313 | | | CRESCENT | OK | 73028 | |
| JEFFERY WATTS AND AMBER R WATTS HW | | PO BOX 333 | | | RIPLEY | OK | 74062-0333 | |
| JEFFREY A WILLETT | | 1365 FOREST CREEK DRIVE | | | ST. PETERS | MO | 63303 | |
| JEFFREY ALLEN BELL | | 10420 NE 47TH PLACE | | | KIRKLAND | WA | 98033 | |
| JEFFREY BARNES | | 7960 103RD ST APT 1002 | | | JACKSONVILLE | FL | 32210 | |
| JEFFREY BLEVINS | | 8403 N PENN AVE | | | CRESCENT | OK | 73028 | |
| JEFFREY BULLOCK | | 9710 WORNALL RD APT A | | | KANSAS CITY | MO | 64114-3963 | |
| JEFFREY C HAWES REV TR DTD 05-31-20 | | PO BOX 1474 | | | EMPORIA | KS | 66801 | |
| JEFFREY C WELCH TRUST | | 9626 S SANDUSKY AVE | | | TULSA | OK | 74137-4811 | |
| JEFFREY CAIRNS | | PO BOX 411 | | | STILLWATER | OK | 74076 | |
| JEFFREY CAMPBELL | | 14645 S CONSTANCE COURT | | | OLATHE | KS | 66062 | |
| JEFFREY CARMACK | | 808 JOSEPHINE | | | AUSTIN | TX | 78704 | |
| JEFFREY CARR | | 7267 W 790 RD | | | HUBERT | OK | 74441 | |
| JEFFREY CASPARIS | | 9532 S 88 EAST PLACE | | | TULSA | OK | 74133 | |
| JEFFREY CATES | | 706 MESA DR | | | DEL VALLE | TX | 78617-5625 | |
| JEFFREY COLEMAN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JEFFREY COPE | | 2161 S OWASSO AVE | | | TULSA | OK | 74114-1235 | |
| JEFFREY CORDELL DAVIDSON | | 2213 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| JEFFREY DAY | | 8351 DEER RIDGE | | | PERRY | OK | 73077-9237 | |
| JEFFREY DEAN BUCKMASTER | | 9668 COUNTY RD 1043 | | | ADDISON | AL | 35540 | |
| Jeffrey Dean Rosencutter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeffrey Dean Rosencutter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeffrey Dean Rosencutter | | 3314 W 59th St | | | Tulsa | OK | 74107 | |
| JEFFREY DOLEZAL | | 1656 N SHEPARD RD | | | WASHOUGAL | WA | 98671 | |
| JEFFREY FIDLER | | 2608 RIDGEVIEW CT | | | OKLAHOMA CITY | OK | 73120-3019 | |
| JEFFREY G MICHAEL | | 325 NORTH CLIFTON AVENUE | | | WICHITA | KS | 67208 | |
| JEFFREY G SMITH | | 3280 TIMBER BLUFF DR | | | MARIETTA | GA | 30062 | |
| JEFFREY GAUNT | | 4405 W 1ST ST | | | TULSA | OK | 74127-7708 | |
| JEFFREY GELDER | | 1781 E WESSON DR | | | CHANDLER | AZ | 85286-1186 | |
| JEFFREY HUDSON | | 909 WEST RIVER ROAD | | | WORLAND | WY | 82401 | |
| JEFFREY J MCDOUGALL | | PO BOX 54977 | | | OKLAHOMA CITY | OK | 73154 | |
| JEFFREY JACOB | | 45 GHOST RIDER CT | | | RENO | NV | 89511-9163 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY JOHNSON | | 23879 County Road 110 | | | Perry | OK | 73077 | |
| JEFFREY KINGSTON | | 13412 OLD MORRO RD | | | ATASCADERO | CA | 93422 | |
| JEFFREY LYNN DAVIS | | PO BOX 88 | | | AGRA | OK | 74824 | |
| JEFFREY MAYO | | 6687 ST. VRAIN RANCH BLVD | | | FIRESTONE | CO | 80504 | |
| JEFFREY MCLAUGHLIN | | 13610 SE 180TH ST 55 | | | RENTON | WA | 98058 | |
| JEFFREY MCNAUGHTON | | 6023 VICKERY BLVD | | | DALLAS | TX | 75206 | |
| JEFFREY MILTIMORE | | 303 N 9TH ST | | | CORSICANA | TX | 75110 | |
| JEFFREY P REYNA | | 7015 W 12TH STREET | | | WICHITA | KS | 67212 | |
| JEFFREY PRALLE | | 1903 HOWARD ST | | | WHEATON | IL | 60187 | |
| JEFFREY PRUITT | | 1008 ESTES PARK DRIVE | | | ALLEN | TX | 75013 | |
| JEFFREY R PAPIRTIS | | 3101 CARLTON WAY | | | OKLAHOMA CITY | OK | 73120 | |
| JEFFREY R WARREN | | PO BOX 548 | | | GALVA | KS | 67443 | |
| JEFFREY RAINS | | 138 VIRGINIA WAY | | | SEARCY | AR | 72143-8654 | |
| JEFFREY RAZOR | | 1310 W. MAIN ST. | | | GREENFIELD | IN | 46140 | |
| Jeffrey Robert Harvey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeffrey Robert Harvey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeffrey Robert Harvey | | 823 S. St. Louis Ave | | | Tulsa | OK | 74120 | |
| JEFFREY ROSSANDER | | 1712 GLENWOOD | | | STILLWATER | OK | 74075 | |
| JEFFREY SCHULTZ | | 5401 W LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| JEFFREY SEXTON | | 4526 CHICKASAW RD | | | MEMPHIS | TN | 38117 | |
| JEFFREY SPITLER | | 4015 E 19TH AVE | | | STILLWATER | OK | 74074-6495 | |
| JEFFREY STEPHENS | | 2202 S HUSBAND ST | | | STILLWATER | OK | 74074-7116 | |
| JEFFREY SUTTON | | 809 CROOK CREEK WAY | | | FORT COLLINS | CO | 80525 | |
| JEFFREY TARLTON | | 338793 EAST 810 ROAD | | | TRYON | OK | 74875 | |
| JEFFREY TENER | | 3 BALLANTINE LN | | | SKILLMAN | NJ | 08558-2023 | |
| JEFFREY THOMAS | | 1500 HUDSON DR | | | PONCA CITY | OK | 74601 | |
| JEFFREY TODISH | | 10903 E LONE CHIMNEY | | | GLENCOE | OK | 74032 | |
| JEFFREY W FOSTER & KELLEY R | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Jeffries, Elmer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JEFFRY & JUDY HUGHES LVG TRUST | | 6500 N GRAND BLVD APT 152 | | | OKLAHOMA CITY | OK | 73116 | |
| JEFFRY WATTS | | 114 N HOPPY RD | | | STILLWATER | OK | 74075 | |
| Jekel, Adam | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JEMS OIL LLC | | 41 MADISON AVE, 25TH FLOOR | | | NEW YORK | NY | 10010 | |
| JENAE JUDGE | | 3501 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| JENEIN KESTER | | 8018 HAPPY VALLEY RD | | | KUNA | ID | 83634 | |
| Jenell Lanett Hall | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jenell Lanett Hall | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jenell Lanett Hall | | 119 E Chantry St | | | Perkins | OK | 74059 | |
| JENELLA LOYE | | 711 OAK AVENUE | | | DAVIS | CA | 75616 | |
| JENENNE POST | | 9108 S FLORENCE AVE | | | TULSA | OK | 74137 | |
| JENEVA RODMAN VICKERY | | 770565 S 3370 ROAD | | | TRYON | OK | 74875-6122 | |
| JENNA MARIE AND EMMA ANN | | 10037 SAINT HELENS DR | | | YUKON | OK | 73099 | |
| JENNA PARTAIN | | 123 NE 2ND ST APT 331 | | | OKLAHOMA CITY | OK | 73104-2272 | |
| JENNIE AND ASHLEY PRATT | | PO BOX 2648 | | | STILLWATER | OK | 74076-2648 | |
| JENNIE BILYEU | | 332 SNEAD DR | | | CROSSVILLE | TN | 38558-8039 | |
| JENNIE ELGIN | | 3811 CLUB VIEW DR | | | MUSKOGEE | OK | 74403 | |
| JENNIE HART | | 2777 US HWY 183 | | | ASHLAND | KS | 67831-3123 | |
| JENNIE L IDLETT | | 7801 LEWIS RD | | | LEXINGTON | OK | 73051 | |
| JENNIE PRATT | | PO BOX 2648 | | | STILLWATER | OK | 74076-2648 | |
| JENNIE T HOLDINGS LLC | | 3812 18TH ST | | | PLANO | TX | 75074 | |
| Jennie Kiser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jennie Kiser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennie Kiser | | 208 W Adams | | | Crescent | OK | 73028 | |
| JENNIFER A ROGERS | | 1013 TOBIAS DR | | | LYONS | LA | 67554 | |
| JENNIFER ALDEN | | 564 HIGHLANDS DR | | | HAMPSTEAD | NC | 28443 | |
| JENNIFER ALLEN | | 815 HEPLER ST | | | IRONTON | OH | 45638 | |
| JENNIFER ANN HUBER | | 33616 SE MAPLE ST | | | SCAPPOOSE | OR | 97056-3612 | |
| JENNIFER AVERY | | 2515 SULLIVAN DRIVE | | | AUBURN | CA | 95603 | |
| JENNIFER BAIRD | | 533 N CHAPMAN AVE | | | SHAWNEE | OK | 74801 | |
| JENNIFER BENTLEY | | 8214 W 14TH ST | | | COYLE | OK | 73027 | |
| JENNIFER BURGESS | | 7821 S BRUSH CREEK ROAD | | | STILLWATER | OK | 74074 | |
| JENNIFER CARROLL | | 7005 E 89 PL | | | TULSA | OK | 74133 | |
| JENNIFER CHADWELL FELD & DENNIS M | | PO BOX 721 | | | PLACITAS | NM | 87043 | |
| JENNIFER CRAIG | | 4101 SUMMIT WOODS DR NE | | | ROCKFORD | MI | 49341 | |
| JENNIFER DEUTSCH | | 2820 SCHROEDER RD | | | HAUBSTADT | IN | 47639-9107 | |
| JENNIFER DILLER | | PO BOX 88 | | | NASH | OK | 73761 | |
| JENNIFER DRYSDALE | | 8515 PRIEST RIVER DR | | | ROUND ROCK | TX | 78681 | |
| JENNIFER GARRISON LLC | | 323 3RD ST | | | MARIETTA | OH | 45750-2902 | |
| JENNIFER GAY KOELM | | 7795 S POPLAR WAY E | | | CENTENNIAL | CO | 80112-2530 | |
| JENNIFER GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| JENNIFER GOBLE | | 747 LEONARD ST | | | ASHLAND | OR | 97520-3332 | |
| JENNIFER GOMEZ | | 21364 SHADY LN | | | COVINGTON | LA | 70435 | |
| JENNIFER GRIGSBY | | 3408 HARRIS DR | | | EDMOND | OK | 73013-8017 | |
| JENNIFER GRIPE | | 3206 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| JENNIFER HICKS | | 1205 RIVER ROCK RD | | | HANAHAN | SC | 29410 | |
| JENNIFER HOLCOMB-THRASHER | | 10419 N. 2407 RD. | | | WEATHERFORD | OK | 73096 | |
| JENNIFER HOLLOMAN | | 836 MELBOURNE AVE | | | STOCKTON | CA | 95203-1322 | |
| JENNIFER HORTON | | PO BOX 181098 | | | CASSELBERRY | FL | 32718 | |
| JENNIFER HUGHES | | ADDRESS REDACTED | | | | | | |
| JENNIFER JANE KRAMER | | 1923 B PINEHURST | | | PERRY | OK | 73077 | |
| Jennifer Jarrette | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jennifer Jarrette | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Jennifer Jarrette | | 2714 N Kings Hwy | | | Cushing OK | | 74023 | |
| JENNIFER KATHRINE DYLAN | | 4146 BETHEL | | | HOUSTON | TX | 77092 | |
| JENNIFER LAMPROE | | PO BOX 311 | | | UNIONTOWN | AR | 72955 | |
| JENNIFER M MILLER LIVING TRUS | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| JENNIFER MASON | | 1313 COPPER ROCK DRIVE | | | EDMOND | OK | 73025 | |
| JENNIFER MCCREADY | | 9770 115TH TERR | | | OVERLAND PARK | KS | 66210 | |
| JENNIFER MCDANIEL | | PO BOX 60 | | | MOODY | TX | 76557 | |
| JENNIFER MENDIAS | | 112 GLADE SHADOW DR | | | EULESS | TX | 76039 | |
| JENNIFER MOONEY | | 12732 N MACARTHUR BLVD APT A | | | OKLAHOMA CITY | OK | 73142 | |
| JENNIFER NICOLE LANCASTER | | 2827 SW MEADOW CLIFF DRIVE | | | OKLAHOMA CITY | OK | 73159 | |
| JENNIFER PANNELL | | 207 E G ST | | | JENKS | OK | 74037 | |
| JENNIFER PAYNE CRUTCHER | | 1006 LENOX PL | | | CINCINNATI | OH | 45229 | |
| JENNIFER R CAIN | | 100 PARQUE CIRCLE | | | GEORGETOWN | TX | 78626 | |
| JENNIFER RICH | | 9424 N MILITARY | | | OKLAHOMA CITY | OK | 73114 | |
| JENNIFER ROBINSON | | 3600 BIRDSONG COURT | | | SUMMERFIELD | NC | 27358 | |
| JENNIFER SCOTT AND TRAVIS M SCOTT H | | 5002 W 2ND AVENUE | | | STILLWATER | OK | 74074 | |
| JENNIFER SHADD | | 205 CONIFER TER | | | DANVILLE | CA | 94506-4566 | |
| JENNIFER SHRADER | | 2508 CLOVER GLEN DR | | | EDMOND | OK | 73013-2870 | |
| JENNIFER SILVERS | | 1019 EAST MOSES STREET | | | CUSHING | OK | 74023 | |
| JENNIFER SWAIN | | 6777 MONTWOOD DR | | | FRISCO | TX | 75034-4436 | |
| JENNIFER WHITTINGTON | | 1944 LORRI WAY | | | ESCONDIDO | CA | 92026-1025 | |
| JENNIFER WILSON | | 6230 BANDERA AVE APT A | | | DALLAS | TX | 75225 | |
| JENNIFER ZACKER | | 708 ELM CIR | | | GOLDEN | CO | 80401-5820 | |
| Jennifer Butler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jennifer Butler | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jennifer Butler | | 870770 S. 337 Rd | | | Chandler | OK | 74834 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Simon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jennifer Simon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jennifer Simon | | 11617 SE 44th St | | | Oklahoma City | OK | 73150 | |
| JENNIS S KAUFFMAN | | 10735 VILLA LEA LANE | | | HOUSTON | TX | 77071-1509 | |
| JENNY HILTON | | 2045 THIRD AVE APT 210 | | | SNEADS | FL | 32460-2370 | |
| JENNY LEE CUNDIFF | | 4202 S HENDERSON ST | | | STILLWATER | OK | 74074-7203 | |
| JENNY MALNATI | | 25140 235TH WAY SOUTHEAST | | | MAPLE VALLEY | WA | 98038 | |
| JENNY NELSON | | 1011 PECAN LAKE COURT | | | STILLWATER | OK | 74074 | |
| JENNY SHERMAN | | 1217 MIRAMAR ST | | | LAGUNA BEACH | CA | 92651 | |
| JENTRA REED | | 7225 BLUE FALLS CIR | | | RENO | NV | 89511-1014 | |
| JERALD BUNTIN | | 1917 N FAIRGROUNDS RD | | | STILLWATER | OK | 74075-3029 | |
| JERALD DALE KOCH | | 24250 COUNTY ROAD | | | PERRY | OK | 73077 | |
| JERALD GARTMAN | | 204 HARBOR DR | | | MOREHEAD CITY | NC | 28557-8911 | |
| JERALD L ALBUM | | 4637 SOUTHSHORE DRIVE | | | METAIRIE | LA | 70002 | |
| JERALD NICKELS | | 1222 E 92ND ST | | | PERKINS | OK | 74059-4289 | |
| JERALDINE DEVLIN | | 4105 N WILLOW RD | | | KINGMAN | AZ | 86401 | |
| JERALDINE F DEVLIN ESTATE | | 7134 S YALE STE 300 | | | TULSA | OK | 74136 | |
| JERE ARNDT | | 9818 W PURDUE | | | ENID | OK | 73703 | |
| JERE W THOMPSON IRA | | PO BOX 2605 | | | FT WORTH | TX | 76113-2605 | |
| JEREMIAH HALL | | 850 HIDDEN OAKS WAY | | | GUTHRIE | OK | 73044 | |
| JEREMIAH PFANNENSTIEL | | 11907 S REDBAD ST | | | JENKS | OK | 74037 | |
| JEREMY ADAMS | | 5815 VAN FLEET AVE | | | RICHMOND | CA | 94804 | |
| JEREMY AND JESSICA MCKINZIE | | 1207 WHITNEY COURT | | | STILLWATER | OK | 74075 | |
| JEREMY AUSTIN | | 717 GREENWOOD DR | | | OKLAHOMA CITY | OK | 73110 | |
| JEREMY BARBOUR | | 716 SOUTH 90TH EAST AVE | | | TULSA | OK | 74112 | |
| JEREMY BEAGLES | | 2708 NW 170TH TERR | | | EDMOND | OK | 73012 | |
| JEREMY C BAXTER | | 803 INLA AVE | | | YUKON | OK | 73099 | |
| JEREMY CANTRELL | | 10323 S MEHAN RD | | | PERKINS | OK | 74059-3693 | |
| JEREMY CONNER | | 35502 GUSTAFSON LN | | | ASTORIA | OR | 97103-8381 | |
| JEREMY COOKE | | 199 OVERBROOK DR | | | LAGRANGE | GA | 30240-3972 | |
| JEREMY DAVIDSON & MARY EMILY MORGAN | | 2061 POINT LEGERE RD | | | MOBILE | AL | 36605-2838 | |
| Jeremy England | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeremy England | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeremy England | | 2500 S. Fir Ave. | | | Broken Arrow | OK | 74012 | |
| JEREMY GREENFIELD | | 70 STONERIDGE ROAD | | | PONCA CITY | OK | 74604 | |
| JEREMY HAMILL | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JEREMY HOOTENS | | 7509 E. RICHMOND ROAD | | | GLENCOE | OK | 74032 | |
| JEREMY HUCKABAY | | 5315 SPRING CREEK CIRCLE W | | | STILLWATER | OK | 74074-8571 | |
| JEREMY J CUMMING & RACHELLE L | | 1050 E 2ND ST #364 | | | EDMOND | OK | 73034 | |
| JEREMY JENKINS | | 3124 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| JEREMY LASLEY | | 281 W 16TH AVE | | | SPRINGFIELD | CO | 81073-1902 | |
| JEREMY MEYER | | 219 W ALICE ST | | | MT VERNON | MO | 65712 | |
| Jeremy Ring | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeremy Ring | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeremy Ring | | 115 Eldridge Ave | | | Luther | OK | 73054 | |
| JERI ALEXANDER | | 8736 W PRENTICE AVE | | | LITTLETON | CO | 80123-2192 | |
| JERI BETH WORSHAM | | 1909 SUWANEE VALLEY RD | | | LAWRENCEVILLE | GA | 30043-4142 | |
| Jeri Daneen Collins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeri Daneen Collins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeri Daneen Collins | | 12405 Heathfield Lane | | | Oklahoma City | OK | 73173 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERI LEE | | 2012 SHEFFIELD RD | | | OKLAHOMA CITY | OK | 73120-4926 | |
| JERI MCCORD | | 307 North Jadot Road | | | STILLWATER | OK | 74074 | |
| JERI POPLIN | | PO BOX 850801 | | | YUKON | OK | 73085-0801 | |
| JERI SUSAN HUNT ESTATE DECD | | 116 RAMBLEWOOD RD | | | BARTLESVILLE | OK | 74003 | |
| Jeri Allmon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jeri Allmon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jeri Allmon | | 404 Johnson Dr | | | Guthrie | OK | 73034 | |
| JERICHO BUCKMANVILLE OIL LLC | | 321 S BOSTON AVE STE 300 | | | TULSA | OK | 74103 | |
| JEROD PADGETT | | PO BOX 11263 | | | MIDLAND | TX | 79702-8263 | |
| JEROLD BOEPPLE | | 1800 S ALLEN AVE | | | MONAHANS | TX | 79756 | |
| JEROME EDWARDS | | 15 WOODLAWN DR | | | PALM COAST | FL | 32164-3114 | |
| Jerome Francis Reding | c/o Hall & Ludlam | Attn: A.J. Reding | 210 Park Ave | Ste. 3001 | Oklahoma City | OK | 73102 | |
| Jerome Francis Reding | c/o Ward & Glass, LLP | Attn: Stanley M Ward | 1601 36th Ave, NW | Ste. 100 | Norman | OK | 73072 | |
| Jerome Francis Reding | | PO Box 1242 | | | Conroe | TX | 77305 | |
| JEROME G EDWARDS LIVING TRUST | | 15 WOODLAWN DR | | | PALM COAST | FL | 32164-3114 | |
| JEROME H PRALLE | | 25 YORK MOBILE PLAZA | | | YORK | NE | 68467 | |
| JEROME L & BETTY A KAMINSHINE | | 605 S TIMBERRIDGE DR | | | CUSHING | OK | 74023-5411 | |
| JEROME REDING | | PO BOX 1242 | | | CONROE | TX | 77305 | |
| JEROME T BAXTER | | 12500 NW 3RD PL | | | YUKON | OK | 73099 | |
| JERRI ARTHUR | | 2015 E 92ND | | | PERKINS | OK | 74059-4292 | |
| JERRI LYNN WILSON | | 7156 N 1980 RD. | | | LEEDEY | OK | 73654 | |
| Jerry  Henderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry  Henderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry  Henderson | | 317 NW 144th St | | | Edmond | OK | 73013 | |
| Jerry A. Fulkerson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry A. Fulkerson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry A. Fulkerson | | 4917 N. Garrison Pl | | | Tulsa | OK | 74126 | |
| JERRY ACTON | | 2906 CR 350 | | | MONUMENT | KS | 67747 | |
| JERRY BECHTEL | | 1532 EAST 9TH ST | | | CUSHING | OK | 74023 | |
| JERRY BERGER | | 6104 SOUTH COUNTRY CLUB RD | | | STILLWATER | OK | 74074-9190 | |
| JERRY BETH GAUTREAUX GST EXEMPTION | | 2933 W HEFNER RD | | | OKLAHOMA CITY | OK | 73120 | |
| JERRY BETHKE | | 500 PVT RD 1025 | | | HALLETTSVILLE | TX | 77964 | |
| JERRY BRIGGS | | 7300 HUDSON CEMETERY RD | | | MANSFIELD | TX | 76063 | |
| JERRY BRUCE KIME | | 5911 CANYON CT | | | STILLWATER | OK | 74075 | |
| Jerry Butterbaugh | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jerry Butterbaugh | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jerry Butterbaugh | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jerry Butterbaugh | | 43136 State Hwy 20 | | | Fairfax | OK | 74637 | |
| JERRY C & MARY L BOOTH HWJT | | PO BOX 654 | | | CRESCENT | OK | 73028 | |
| JERRY COMBS | | 1235 E. 3RD | | | CUSHING | OK | 74023 | |
| JERRY COPELAND | | 13153 OSTRICH LN | | | ARDMORE | OK | 73401-9773 | |
| Jerry Cramer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry Cramer | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Jerry Cramer | | 402 N H St | | | Yale | OK | 74085 | |
| JERRY CRENSHAW | | 724 S WASHINGTON ST | | | STILLWATER | OK | 74074 | |
| JERRY D ACTON & PATSY | | 8330 W CR 70 | | | CRESCENT | OK | 73028-9774 | |
| JERRY D ROSE AND VIRGINIA F | | 2206 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| JERRY D SMITH & SHERIAN | | PO BOX 122 | | | MARSHALL | OK | 73056 | |
| JERRY D STAHL TRUST | | 2034 VISTA DEL ROSA | | | FULLERTON | CA | 92834 | |
| Jerry Don Casey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jerry Don Casey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry Don Casey | | 5600 Pate Dr | | | Choctaw | OK | 73020 | |
| JERRY DOUGLAS WARD ESTATE | | 6234 N 12TH PL #4 | | | PHOENIX | AZ | 85014 | |
| JERRY DUDEK | | 3246 W COUNTY RD 67 | | | MULHALL | OK | 73063 | |
| JERRY DUNKIN WELL SERVICES INC | | PO BOX 389 | | | Enid | OK | 73702 | |
| JERRY E AND SHERLENE L MCKEE TRUST | | PO BOX 67 | | | DOVER | OK | 73734-0067 | |
| JERRY E WILLIAMS ESTATE | | 42373 S SPRING VALLEY ROAD | | | WOODWARD | OK | 73801-7402 | |
| JERRY ESKEW | | 3977 HERMOSA DRIVE | | | KINGSLAND | TX | 78639 | |
| JERRY ESTOPINAL | | 1328 BAYOU ROAD | | | ST BERNARD | LA | 70085 | |
| JERRY EVANS | | 4219 S HENDERSON ST | | | STILLWATER | OK | 74074-7203 | |
| JERRY FIELD | | 4802 E 85TH STREET | | | TULSA | OK | 74137 | |
| JERRY FITZPATRICK | | 1434 W LAS LOMAS ST | | | YUMA | AZ | 85364 | |
| JERRY FRALEY | | 114 GLENN WAY | | | CETRAL POINT | OR | 97502 | |
| JERRY GAUTREAUX | | 2933 W HEFNER RD | | | OKLAHOMA CITY | OK | 73120 | |
| JERRY HAAG | | 1005 SIKES BLVD | | | LAKELAND | FL | 33815 | |
| JERRY HAGG | | 15355 MASONIC DR | | | DEARBORN | MO | 64439 | |
| JERRY HANSEN | | 4521 SIERRA LN | | | STILLWATER | OK | 74074 | |
| JERRY HANSEN | | 209 S 195TH DR | | | BUCKEYE | AZ | 85326 | |
| JERRY HARPER JERRY D HARPER | | 3226 PERLETT DR | | | CAMERON PARK | CA | 95682-7900 | |
| JERRY HASKIN | | 756 MURNER RD | | | GAYLORD | MI | 49735-9357 | |
| JERRY HENKE | | RR 4 BOX 153 | | | STILLWATER | OK | 74960 | |
| JERRY HICKMAN | | 6001 JAMESON | | | AMARILLO | TX | 79106 | |
| JERRY J BUGG TTEE | | 2968 ROLLING STONE | | | OKLAHOMA CITY | OK | 73120 | |
| JERRY J JOSEPH | | 514 AMERICAS WAY # 3405 | | | BOX ELDER | SD | 57719-7600 | |
| JERRY J. WALLER | | 204 N. BURROW STREET | | | GROESBECK | TX | 76642 | |
| Jerry J. Ryan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry J. Ryan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry J. Ryan | | 2513 NW 164th Terr | | | Edmond | OK | 73013 | |
| JERRY JACKSON CONSULTING LLC | | 9021 NW 148TH PL | | | YUKON | OK | 73099 | |
| JERRY JONES | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| JERRY K VANHOUTEN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JERRY KNEELAND | | 925 PRIMM RD APT 526 | | | LINCOLN | IL | 62656 | |
| JERRY KNOTTS | | PO BOX 261 | | | NOWATA | OK | 74048 | |
| JERRY KRUSHENSKY | | PO BOX 81508 | | | BILLINGS | MT | 59108 | |
| JERRY L & NORA DARLENE LEMEN TRUST | | 6000 MARTIN PL | | | BARTLESVILLE | OK | 74006 | |
| JERRY L HOLDING REV TRUST | | 205 N OAKWOOD RD | | | ENID | OK | 73703 | |
| JERRY L SILLS REV LVG TRUST | | 949 WYNSTAY CIRCLE | | | VALLEY PARK | MO | 63088 | |
| JERRY LAMBDIN | | 104 S EDNA DR | | | STILLWATER | OK | 74075 | |
| JERRY LANE | | 860793 S HIGHWAY 18 | | | CHANDLER | OK | 74834-7735 | |
| JERRY LANE | | PO BOX 729 | | | PERKINS | OK | 74059-0729 | |
| JERRY LOADER | | 3905 PINE RIDGE RD | | | SHAWNEE | OK | 74804 | |
| JERRY M & EMMA J DALE TRUST | | 5115 S FAIRGROUNDS RD | | | STILLWATER | OK | 74074 | |
| JERRY MARLOW LVG TRUST DTD 12-4-200 | | PO BOX 102294 | | | DENVER | CO | 80250 | |
| JERRY MATTHEWS | | 617 E MAIN | | | SHAWNEE | OK | 74801 | |
| JERRY MICKA | | PO BOX 186 | | | KAMIAH | ID | 83536 | |
| JERRY MYERS | | RT 1, BOX 47 | | | CAMARGO | OK | 73835-9713 | |
| JERRY ODEN | | 6701 N BROADWAY EXT #201 | | | OKLAHOMA CITY | OK | 73116-8237 | |
| JERRY OSLAND | | 21785 N HWY 74 | | | MARSHALL | OK | 73056 | |
| JERRY PFEIFFER | | 25497 N PINE | | | ORLANDO | OK | 73073 | |
| JERRY RADER | | 3121 NW 68TH ST | | | OKLAHOMA CITY | OK | 73116-3301 | |
| JERRY RAMSEY | | 2275 DECKER ROAD | | | WITCHITA FALLS | TX | 73610 | |
| JERRY ROBERTS | | 6511 N PARK VIEW LANE | | | SPOKANE | WA | 99205 | |
| JERRY SCOTT | | PO BOX 1488 | | | SEMINOLE | OK | 74818-1488 | |
| JERRY SLOAN | | PO BOX 205 | | | TRYON | OK | 74875-0205 | |
| JERRY SORENSEN | | PO BOX 768 | | | KEENE | TX | 76059 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY STAPLETON | | 342163 E HIGHWAY 105 | | | TRYON | OK | 74875-6272 | |
| JERRY STEVEN HALE | | 269 CILLEY HILL ROAD | | | JERICHO | VT | 05465 | |
| JERRY STOLL JR AND PAULA M STOLL JT | | 5623 E 19TH AVE | | | STILLWATER | OK | 74074 | |
| JERRY SUTTONWROS | | 214 W 29TH AVE | | | STILLWATER | OK | 74074-6915 | |
| JERRY SWEENEY | | 3718 S MISSON RD | | | FALLBROOK | CA | 92028 | |
| JERRY SYLVESTER | | 17301 JOHN WAYNE | | | PERRY | OK | 73077-9343 | |
| JERRY TENNYSON | | 1825 NW 147TH ST | | | EDMOND | OK | 73013 | |
| JERRY UHRIG | | 3820 SE SHAWNEE HEIGHTS RD | | | TECUMSEH | KS | 66542 | |
| JERRY UNDERWOOD | | 2034 VISTA DEL ROSA | | | FULLERTON | CA | 92834 | |
| JERRY VAN METER | | 764 PLEASANT VALLEY RD | | | MARION | MT | 59925 | |
| Jerry Vanbibber | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry Vanbibber | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry Vanbibber | | 11020 Davis St | | | Oklahoma City | OK | 73162 | |
| JERRY VANBUSKIRK | | 7713 LAKE RD | | | PONCA CITY | OK | 74604 | |
| JERRY W & MARY P JONES | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| JERRY WADE COOK | | 4216 S RIVERSHORE DRIVE | | | MOOREMEAD | MN | 56560 | |
| JERRY WALLER | | 306 S 6TH ST | | | MARLOW | OK | 73055-2638 | |
| JERRY WARDEN | | 708 E 104TH | | | PERKINS | OK | 74059-4335 | |
| JERRY WATERMAN | | 108 TRAILS END | | | HIGHLAND VILLAGE | TX | 75077-7253 | |
| JERRY WAYHAN | | 15455 CANTERBURY FOREST DR #130 | | | TOMBALL | TX | 77377 | |
| JERRY WEBB | | 15006 MISER RD | | | PEA RIDGE | AR | 72751 | |
| JERRY WELCH | | 4651 HWY 105 | | | GUTHRIE | OK | 73044 | |
| JERRY WRIGHT | | PO BOX 364 | | | SIMONTON | TX | 77476-0364 | |
| Jerry Calhoun | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry Calhoun | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry Calhoun | | 3508 Brownwood Lane | | | Edmond | OK | 73034 | |
| Jerry Cawhorn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry Cawhorn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry Cawhorn | | 452961 E 1030 Rd | | | Prague | OK | 74864 | |
| Jerry McGee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jerry McGee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jerry McGee | | 2617 Amber St | | | Moore | OK | 73160 | |
| JESS HARRIS III | | 13124 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| JESS LATHAM | | PO BOX 2821 | | | AMARILLO | TX | 79105 | |
| JESSAMINE CHASE ESTATE | | 3033 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116-3129 | |
| JESSE BALDERSON | | 3405 N MAJOR RD | | | ORLANDO | OK | 73073 | |
| JESSE BOURGOYNE | | 8016 KINGSLEY DR | | | DENHAM SPRINGS | LA | 70706-0515 | |
| JESSE BRANHAM | | 464720 E 1020 RD | | | SALLISAW | OK | 74955 | |
| JESSE BROOKSHIER | | 1919 PRAIRIE GRASS DR | | | RAYMORE | MO | 64083 | |
| JESSE BUTTS | | 8604 NW 155TH PL | | | EDMOND | OK | 73013-9058 | |
| JESSE DORMAN RODGERS | | 740905 S 3450 RD | | | AGRA | OK | 74824-6388 | |
| JESSE G HEINLE | | 903 S 85TH AVENUE | | | YAKIMA | WA | 98908 | |
| JESSE HELLER | | 401 GOLF VIEW DR | | | MEDFORD | OR | 97509 | |
| JESSE JAMES | | 122 E PARK PLAZA DR | | | STROUD | OK | 74079-2034 | |
| JESSE MCCABE | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Jesse Mosley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jesse Mosley | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jesse Mosley | | 4913 Oak Manor Terr | | | Oklahoma City | OK | 73135 | |
| JESSE PEREZ MENDEZ & JEANETTE M | | 3503 S WESTERN ROAD | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE PHILLIPS | | 303 S PINE | | | GUTHRIE | OK | 73044 | |
| JESSE RELKIN | | 1356 PALMETTO ST | | | CLEARWATER | FL | 33755-5055 | |
| JESSE ROSS | | 9100 E LAKEVEW | | | STILLWATER | OK | 74075 | |
| JESSE S ROSS & CAROL J ROSS TTEES | | 9100 E LAKEVEW | | | STILLWATER | OK | 74075 | |
| Jesse Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jesse Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| JESSE SMITH | | 7909 WESTWOOD LN | | | OKLAHOMA CITY | OK | 73169-1437 | |
| Jesse Smith | | 3305 S. 93rd E. Ave. | | | Tulsa | OK | 74145 | |
| JESSE SPAULDING | | 4454 E CR 65 | | | MULHALL | OK | 73063 | |
| JESSE TAPP | | PO BOX 5996 | | | ENID | OK | 73702 | |
| JESSE W RAY | | PO BOX 143 | | | MARSHALL | OK | 73056 | |
| Jesse Tischauser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jesse Tischauser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jesse Tischauser | | 2000 N Sooner Rd | | | Guthrie | OK | 73034 | |
| JESSICA GARRETT | | 3030 MCKINNEY AVE APT 406 | | | DALLAS | TX | 75204 | |
| JESSICA JEROME | | 26731 HOMEDALE RD | | | WILDER | ID | 83676 | |
| JESSICA LYNN AGUILAR | | 1705 NORTH DESERT PALM AVE | | | BROKEN ARROW | OK | 74012 | |
| JESSICA MACBETH | | 3003 CAPE GEORGE RD | | | PORT TOWNSEND | WA | 98368-9814 | |
| JESSICA MALLOW | | 326 SAVAGE ST | | | ALAMOSA | CO | 81101 | |
| JESSICA MCHARGUE | | PO BOX 24 | | | CRESCENT | OK | 73028 | |
| JESSICA MEYER | | 4365 W CURTICE DR | | | BATTLEFIELD | MO | 65619 | |
| JESSICA MOORE | | 14871 HEATHER GLEN DR #93 | | | OREGON CITY | OR | 97045 | |
| JESSICA NELSON | | 14548 N PENNSYLVANIA AVE APT 104 | | | OKLAHOMA CITY | OK | 73134-6139 | |
| JESSICA NIDA WRIGHT TRUST | | 6573 TERRACE DR | | | THE COLONY | TX | 75056 | |
| JESSICA PETERSON | | 500 CENTRAL PARK DRIVE #3324 | | | OKLAHOMA CITY | OK | 73105 | |
| JESSICA RYAN TODD | | 920250 S. 3350 ROAD | | | WELLSTON | OK | 74881 | |
| JESSIE BARTHOLOMEW | | 847 HILLCREST AVE | | | GRIFFIN | GA | 30223 | |
| JESSIE BLEVINS CRUMP FAMILY TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| JESSIE F MURPHREE TTEE | | 1202 TIMBERCREEK DR | | | DUNCAN | OK | 73533 | |
| JESSIE JORGENSEN | | PO BOX W1 | | | CARMEL BY THE SEA | CA | 93921 | |
| JESSIE L RATHBUN LVG TR | | 222 W SHELL ST | | | GLENCOE | OK | 74032 | |
| JESUS FRANCISCO MORALES & DOLORES E | | 900 NE 410 D-119 | | | SAN ANTONIO | TX | 78209 | |
| JESUS RODRIQUEZ | | 3601 W SALTER DR | | | GLENDALE | AZ | 85308 | |
| JET SPECIALTY INC | | PO BOX 678286 | | | DALLAS | TX | 75267-8286 | |
| JETTA-X2 LP A TEXAS LP | | PO BOX 164009 | | | FORT WORTH | TX | 76161 | |
| JETTIE E MAXWELL LIVING TRUST | | 4516 BOB WHITE | | | EDMOND | OK | 73034-9022 | |
| JEWEL HARM | | PO BOX 9194 | | | PUEBLO | CO | 81008-0194 | |
| JEWEL HARM LE | | PO BOX 9194 | | | PUEBLO | CO | 81008 | |
| JEWEL MCGETTRICK | | 3201 E US HIGHWAY 70, # 58 | | | SAFFORD | AZ | 85546-9573 | |
| JEWELL BAILEY | | 7601 GREEN MEADOW LN | | | OKLAHOMA CITY | OK | 73132 | |
| JEWELL BRUNDAGE | | 1110 SHERWOOD LANE | | | OKLAHOMA CITY | OK | 73116 | |
| JEWELL CHOATE HARMON | | PO BOX 227 | | | BRISTOW | OK | 74010 | |
| JF ENERGY LLC | | 200 PARK AVE STE 5800 | | | NEW YORK | NY | 10166 | |
| JFB JR TRUST HOLDINGS LLC | | 16411 DIAMOND PLACE | | | WESTON | FL | 33331 | |
| JFC MINERALS LLC | | PO BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| JFH INVESTMENT PROPERTIES LLC | | 125 N MARKET #1415 | | | WICHITA | KS | 67202 | |
| JG INTERESTS LLC | | PO Box 925 | | | HOUSTON | TX | 77001-0925 | |
| JGILLES LLC | | 1121 W WARNER RD, SUITE 109 | | | TEMPE | AZ | 85284 | |
| JHAFT LLC | | PO BOX 1747 | | | STILLWATER | OK | 74076 | |
| JHALP OIL & GAS LLC | | 44597 FLAUHAUS RIDGE RD | | | WOODSFIELD | OH | 43793 | |
| JHD OIL AND GAS LLC | | 301 EAST LAS OLAS BLVD., SUITE 800 | | | FORT LAUDERDALE | FL | 33301 | |
| JHSW INVESTMENTS LLC | | 20216 W 80TH ST | | | MULHALL | OK | 73063 | |
| JICA, LLC | | PO Box 2640 | | | MIDLAND | TX | 79702 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIL FISCHER | | 1901 NE 137TH ST | | | SEATTLE | WA | 98125 | |
| JILL A ROBERTS REV TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199 | |
| JILL CAMDEN | | PO BOX 12 | | | KENNARD | NE | 68034-0012 | |
| JILL CURRIE | | 4500 COUNTRY RD 1100 | | | GRANDVIEW | TX | 76050 | |
| JILL ELIZABETH OTIS | | 23028 ARLINGTON AVE, APT 3 | | | TORRANCE | CA | 90501 | |
| JILL GOTCHER | | 1601 E COMANCHE AVE | | | MCALESTER | OK | 74501-6039 | |
| JILL HOPFER | | 106 APPLE RIDGE RD | | | CRESCENT | OK | 73028 | |
| JILL HOYT | | 2224 S BOSTON #136 | | | TULSA | OK | 74114 | |
| JILL MERTENA ELLENDER | | 4276 HOLLY HILL CT | | | LAKE CHARLES | LA | 70605 | |
| JILL PEARSON | | 270 PEACH TREE LN | | | GARDNER | KS | 66030 | |
| JILL PORTER | | 2841 CHANCEL LN | | | HENRICO | VA | 23233 | |
| JILL TODD | | PO BOX 528 | | | CUSHING | OK | 74023-0528 | |
| JIM AND PATRICIA PAYNE | | 8 SABINE PLACE | | | BURNEYVILLE | OK | 73430 | |
| JIM AND SYLVIA STANLEY | | 14830 BRISTOL PARK BLVD | | | EDMOND | OK | 73013 | |
| JIM BASS FORD | | 4062 ARDEN RD | | | SAN ANGELO | TX | 76901 | |
| JIM BERGER | | PO Box 891 | | | HOLLISTER | MO | 65673 | |
| JIM BUCCI | | 7690 CROCKETT LN | | | EDMOND | OK | 73034-9522 | |
| JIM D BLASER REVOCABLE TRUST | | PO BOX 67 | | | GARBER | OK | 73738 | |
| JIM DALE | | PO BOX 322 | | | RIPLEY | OK | 74062-0322 | |
| Jim E. Bean | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jim E. Bean | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jim E. Bean | | 15150 Land of Faith Rd | | | Crescent | OK | 73028 | |
| JIM EDWARD KLUGE | | PO BOX 338 | | | PARAGOULD | AR | 72451-0338 | |
| JIM FICK | | 11426 GALLANT RIDGE LN | | | HOUSTON | TX | 77082-6817 | |
| JIM FOSTER | | 10315 N COUNTY ROAD 15 | | | FORT COLLINS | CO | 80524-8733 | |
| JIM GOFORTH | | 10020 S BRUSH CREEK RD | | | PERKINS | OK | 74059-4361 | |
| JIM HARVEY | | 2609 W SOUTHERN AVE LOT 129 | | | TEMPE | AZ | 85282 | |
| JIM HAZELBAKER | | 4056 NW 62ND TERRANCE | | | OKLAHOMA CITY | OK | 73112 | |
| JIM HODGE | | 503 PAVER COURT | | | BENTON CITY | WA | 99320 | |
| JIM HUGHEY | | 302 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| JIM HUSTON IRREV TR | | 214 N 19th STREET | | | ENID | OK | 73701 | |
| JIM L & JANELLE L ARTHUR REV TRUST | | 3004 E AIRPORT RD | | | STILLWATER | OK | 74075 | |
| JIM L & SHIRLEY F ROE | | 1200 S KINGS HWY | | | CUSHING | OK | 74023-4864 | |
| JIM L POSTON | | BOX 642 ROWLINGS ROAD | | | LIBBY | MT | 59923 | |
| JIM LEMMONS | | 2337 WESTLAWN | | | OKLAHOMA CITY | OK | 73112 | |
| JIM LINVILLE | | 6701 FOREST CREEK DR | | | EDMOND | OK | 73034-1417 | |
| JIM NEWKUMET | | PO BOX 720118 | | | OKLAHOMA CITY | OK | 73172-0118 | |
| JIM NIX | | 6602 NW 33RD ST | | | BETHANY | OK | 73008 | |
| JIM OSBORNE | | 506 South Sandy | | | Chandler | OK | 74834 | |
| JIM OUIMENT JAMES L OUIMENT | | PO BOX 1249 | | | RED OAK | TX | 75154-1249 | |
| JIM PERDUE | | PO BOX 772 | | | OKARCHE | OK | 73762-0772 | |
| JIM REED | | 7245 E VERDIGRIS DR | | | CLAREMORE | OK | 74017 | |
| Jim Reherman | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jim Reherman | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jim Reherman | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jim Reherman | | 106 Hat Creek Crossing | | | Stillwater | OK | 74074 | |
| JIM RIDDLE | | 140 VIRGINIA WAY | | | SEARCY | AR | 72143 | |
| JIM SCHOVANEC | | PO BOX 941 | | | PERRY | OK | 73077 | |
| Jim Flowers Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jim Flowers Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jim Flowers Sr. | | 7016 Landing Road | | | Oklahoma City | OK | 73132 | |
| Jim Tatum | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jim Tatum | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jim Tatum | | 2675 Davis Rd | | | Guthrie | OK | 73034 | |
| JIMMIE CHOPLIN | | PO BOX 150 | | | GLENCOE | OK | 74032 | |
| JIMMIE COMBS | | 341875 GOLFVIEW DR | | | CHANDLER | OK | 74834-6640 | |
| JIMMIE D & LOIS E LANE REVOCABLE TRUST D | | 3016 S AGRA RD | | | AGRA | OK | 74824-6202 | |
| JIMMIE DEAN WALKER FAMILY TRUST | | PO BOX 937 | | | PERKINS | OK | 74059-0937 | |
| Jimmie Elaine Rebrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jimmie Elaine Rebrey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jimmie Elaine Rebrey | | 9301 E. 112th St South | | | Bixby | OK | 74008 | |
| JIMMIE GREEN | | 18526 E 700 RD | | | DOVER | OK | 73734-3429 | |
| JIMMIE HALL | | 1119 W LOGAN | | | GUTHRIE | OK | 73533 | |
| JIMMIE HOGREFE | | 748 E CHERRY ST | | | CUSHING | OK | 74023-4046 | |
| Jimmie L. Cramer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jimmie L. Cramer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jimmie L. Cramer | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| JIMMIE LUCHT | | 38777 MORNINGSTAR RD NE | | | ALBANY | OR | 97321-9563 | |
| JIMMIE M & PAULA J MARTIN HW JTS | | 300 COLBY LANCE ST | | | STILLWATER | OK | 74074 | |
| JIMMIE PATTERSON | | 409 N PARK ST | | | GUTHRIE | OK | 73044 | |
| JIMMIE PATTERSON | | 409 N PARK | | | GUTHRIE | OK | 73044 | |
| JIMMIE PAULEY | | 109 E MAIN | | | RIPLEY | OK | 74062-2009 | |
| JIMMIE PETERSON | | PO BOX 1338 | | | GOLIAD | TX | 77963 | |
| JIMMIE TERREL | | 855 S BEVERLY DR | | | WICHITA | KS | 67218 | |
| JIMMY A MARTIN | | 9801 GRANDVIEW DR | | | DENTON | TX | 76207 | |
| JIMMY ARB | | 104 W 18TH STREET | | | OWASSO | OK | 74055 | |
| JIMMY BERGER | | PO BOX 891 | | | HOLLISTER | MO | 65673 | |
| JIMMY BLACKBURN | | 11821 BLUE HAVEN CT | | | OKLAHOMA CITY | OK | 73162-1075 | |
| JIMMY BROWN | | 9 TURQUOISE WAY | | | SAN FRANCISCO | CA | 94131-1637 | |
| JIMMY CAMREN | | 790785 S 3430 RD | | | TRYON | OK | 74875-6828 | |
| JIMMY D TAYLOR | | PO BOX 48653 | | | WATAUGA | TX | 76148 | |
| Jimmy Edens | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jimmy Edens | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jimmy Edens | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jimmy Edens | | 83 County Road 3587 | | | Pawhuska | OK | 74056 | |
| JIMMY EMMONS | | PO BOX 56 | | | LEEDEY | OK | 73654 | |
| JIMMY F HOWARD AND FREDA HOWARD HUS | | PO BOX 156 | | | TRYON | OK | 74875 | |
| JIMMY FARRIS | | 415 N. WATAN AVENUE | | | COLONY | OK | 73021 | |
| JIMMY GARDNER | | 5124 RED RIVER DR | | | ARLINGTON | TX | 76017 | |
| JIMMY I & SANDRA M WARD TRUST | | 128 W JEWELL AVE | | | SALINA | KS | 67401-6128 | |
| JIMMY JOHNSON | | 7724 ONTARIO WAY | | | OKLAHOMA CITY | OK | 73139-4613 | |
| JIMMY L NOYES | | 1612 MOHAWK TRAIL | | | DALHART | TX | 79022 | |
| JIMMY LEE HARRIS | | 1913 E LONE WOLF AVENUE | | | STILLWATER | OK | 74075 | |
| JIMMY LONGFELLOW | | PO BOX 1095 | | | BLACK CANYON CITY | AZ | 85324-1095 | |
| JIMMY MILHOAN | | 4608 DEER CREEK CT | | | YUKON | OK | 73099-3101 | |
| JIMMY NAGEL | | 5101 W 37TH ST | | | SIOUX FALLS | SD | 57106 | |
| JIMMY PENNY | | 320 CRYSTAL VIEW | | | VAN BUREN | AR | 72956 | |
| JIMMY PENNY | | 320 CRYSTAL VW | | | VAN BUREN | AR | 72956-8985 | |
| JIMMY SEARS | | 16608 W 20TH ST LOT 29 | | | SAND SPRINGS | OK | 74063 | |
| JIMMY TANNER | | 20 SUNNY LANE | | | STILLWATER | OK | 74075 | |
| JIMMY WHITE | | PO BOX 135 | | | MULHALL | OK | 73063 | |
| JIMMY WILSON AND CHRISTENE WILSON | | 79250 N 2060 RD | | | LEEDEY | OK | 73654-6215 | |
| JIMMY ZICKEFOOSE | | 2702 DICKENS DR | | | COLORADO SPRINGS | CO | 80916-3359 | |
| Jimmy Cannon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jimmy Cannon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jimmy Cannon | | 5905 S. Ventura Dr | | | Oklahoma City | OK | 73135 | |
| Jimmy Coker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jimmy Coker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jimmy Coker | | 350240 E. 1030 Rd | | | Prague | OK | 74864 | |
| JIMS WATER SERVICE INC | | PO BOX 2290 | | | GILLETTE | WY | 82717-2290 | |
| JINETT J & FRANCISCO BENNETT WH JTS | | 819 S JARDOT ROAD | | | STILLWATER | OK | 74074 | |
| JINX BUTLER TRUST | | 935 SWARTZ RD | | | LAS CRUCES | AZ | 88007 | |
| JIREH RESOURCES LLC | | 2448 EAST 81ST ST. SUITE 4960 | | | TULSA | OK | 74137 | |
| JJ OIL LLC | | 32801 STATE ROUTE 565 | | | LOWER SALEM | OH | 45745 | |
| JJ SIMONSEN | | 2800 SPYGLASS HILL RD | | | EDMOND | OK | 73034-8344 | |
| JJR ACQUISITIONS LLC | | PO BOX 5085 | | | NORMAN | OK | 73070 | |
| JK PETROLEUM LLC | | PO BOX 42044 | | | OKLAHOMA CITY | OK | 73123 | |
| JKP STAFFING & SEARCH | | 7030 SOUTH VALE, SUITE 504 | | | TULSA | OK | 74136 | |
| JKS & ASSOCIATES | | 112 LORAINE SOUTH SUITE 101 | | | MIDLAND | TX | 79701-5258 | |
| JLRDGR PROPERTIES LLC JERRY L RYAN | | 16 E SUMMER STORM CIR | | | THE WOODLANDS | TX | 77381 | |
| J-M PRODUCTION COMPANY | | 16825 NORTHCASE DR STE 370 | | | HOUSTON | TX | 77060 | |
| JM TEST SYSTEMS INC | | PO BOX 45489 | | | BATON ROUGE | LA | 70895 | |
| JMA ENERGY COMPANY LLC (CARRIED) | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| JMA Energy Company, LLC | | | | | | | | |
| JMA Energy Company, LLC | | 1021 NW Grand Blvd | | | Oklahoma City | OK | 73118 | |
| JMG 1 LP | | 1716 N HUSBAND | | | STILLWATER | OK | 74075 | |
| JMM MINERALS LLC | | 3696 WISNER HWY | | | ADRIAN | MI | 49221-9232 | |
| JMW ENTERPRISES LLC | | PO BOX 10400 | | | ALBUQUERQUE | NM | 87184 | |
| JND TRUST | | 3415 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| JO ALICE SCALETTA | | PO BOX 1603 | | | MINNEOLA | FL | 34755 | |
| JO ANN B KAMP | | 9109 NW 101ST | | | YUKON | OK | 73099 | |
| JO ANNA WILLIAMS | | 42343 SANDY SPRING VALLEY | | | WOODWARD | OK | 73801 | |
| JO BROWN | | PO BOX 971 | | | OZARK | MO | 65721 | |
| JO BYE | | 2550 S. CARLSBAD CIRCLE | | | WICHITA | KS | 67215 | |
| JO C GOLDEN REVOCABLE TRUST | | 16504 N PENNSYLVANIA AVE | | | EDMOND | OK | 73012 | |
| JO DOLEZAL LIVESAY | | PO BOX 45987 | | | OKLAHOMA CITY | OK | 73145 | |
| JO DUNHAM | | 1600 CHARLES AVENUE | | | WORLAND | WY | 82401 | |
| JO ELLEN LYONS | | 16503 BLACK KETTLE DR | | | LEANDER | TX | 78641-3055 | |
| JO FERGUSON | | 815 IOWA AVE | | | YORK | NE | 68467-2523 | |
| JO KINZIE | | PO BOX 393 | | | PERKINS | OK | 74059 | |
| JO LAVERNE ANDERSON 1992 REV TR | | PO BOX 472 | | | CRESCENT | OK | 73028 | |
| JO LIETZ | | 205 TOWER RD | | | CASTLE ROCK | WA | 98611 | |
| JO LIETZ | | 39 POMMIER LN | | | GARVIN | MN | 56132-9773 | |
| JO LYNN SCHWEIKHART LVG TR | | 10025 S SOONER RD | | | OKLAHOMA CITY | OK | 73165 | |
| JO LYNN SMITH | | 4348 MISSION RD, APT 4 | | | KANSAS CITY | KS | 66103 | |
| JO LYONS | | 16503 BLACK KETTLE DR | | | LEANDER | TX | 78641-3055 | |
| JO NELL LOCKWOOD | | PO BOX 76 | | | PERKINS | OK | 74059 | |
| JO SAVAGE | | 4011 E EVERGLADE AVE | | | ODESSA | TX | 79762 | |
| JO WATTERS | | PO BOX 70 | | | LUTHER | OK | 73054 | |
| JO WILLIAMS | | 42373 S. SPRING VALLEY ROAD | | | WOODWARD | OK | 73801-7402 | |
| JOALICE FREEMAN | | PO BOX 531 | | | LANDER | WY | 82520 | |
| JOAN A. THOMPSON | | 402 FAIRWAY DRIVE | | | PERKINS | OK | 74059 | |
| JOAN ADKINS LIFE ESTATE | | 7309 N EASON RD | | | GARBER | OK | 73738-0227 | |
| JOAN AHRENS | | 5131 E 30TH PL | | | TULSA | OK | 74114-6311 | |
| JOAN BATCHELOR | | 3915 HIGHPINES DR | | | HOUSTON | TX | 77068 | |
| JOAN BOTTS | | 182 FRIENDLY OAKS DR | | | BRUCEVILLE | TX | 76630 | |
| JOAN BROOKSHIRE | | PO BOX 306 | | | LEADVILLE | CO | 80461 | |
| JOAN BROOME | | 7753 US HWY 33E | | | GLENVILLE | WV | 26351 | |
| JOAN CALKINS | | ROUTE 2, BOX 56 | | | TALOGA | OK | 73667 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joan Carr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joan Carr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joan Carr | | 3814 S. 142nd East Ave | | | Tulsa | OK | 74134 | |
| JOAN CHAIN | | 2515 NW 19TH ST | | | OKLAHOMA CITY | OK | 73107-3938 | |
| JOAN CURTIS | | 701 QUAIL CREEK | | | PERRY | OK | 73077 | |
| JOAN CUSACK | | 145 CRESENT AVENUE | | | VALLEY PARK | MO | 63088 | |
| JOAN D AND RICHARD D VEAL TRUST | | PO BOX 6900 | | | EDMOND | OK | 73083 | |
| JOAN D VEAL 1997 REV TR | | PO BOX 6900 | | | EDMOND | OK | 73083 | |
| JOAN D VEAL 1997 REV TR AND RICHARD | | PO BOX 6900 | | | EDMOND | OK | 73083-6900 | |
| JOAN D VEAL 1997 REV TRUST | | PO BOX 6900 | | | EDMOND | OK | 73083 | |
| JOAN D VEAL 1997 REV TRUST & | | PO BOX 6900 | | | EDMOND | OK | 73083 | |
| JOAN D VEAL 1997 REVOCABLE TRUST & | | PO BOX 6900 | | | EDMOND | OK | 73083 | |
| JOAN DANIEL | | 1011 HOUSTON ST | | | MUSKOGEE | OK | 74403-3437 | |
| JOAN EDWARDS | | 14469 CAMBRIA TERRACE | | | OREGON CITY | OR | 97045-9070 | |
| JOAN F BAMBERGER LIVING TRUST | | 1431 RAYBURN | | | RENO | NV | 89503 | |
| JOAN GALLAGHER | | 2545 BEVERLY AVEAPT A | | | SANTA MONICA | CA | 90405 | |
| JOAN GANDEE | | 2310 SUSSEX LANE | | | COLORADO SPRINGS | CO | 80909 | |
| JOAN GINN | | 8018 DOWNINGTON CT | | | SPRING | TX | 77379 | |
| JOAN GODLOVE | | 3179 S MADISON | | | TULSA | OK | 74105 | |
| JOAN GRAVITT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOAN GRAY | | 5531 RIVERTREE LN | | | SPRING | TX | 77379-6056 | |
| JOAN HOLDERREAD REV TRUST | | 5500 W GRANDSTAFF | | | CUSHING | OK | 74023-6602 | |
| Joan Jeanmard | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Joan Jeanmard | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Joan Jeanmard | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Joan Jeanmard | | 2121 W Haskell St | | | Tulsa | OK | 74127 | |
| JOAN JENNELLE | | 10429 NETTIE ST | | | FORT WORTH | TX | 76244 | |
| JOAN JONES | | PO BOX 473 | | | CRESCENT | OK | 73028-0473 | |
| JOAN M HANKS IRREV TRST | | 4700 WEST HANOVER AVE | | | TULSA | OK | 75209 | |
| JOAN M MCFARLAND REV TRUST | | PO BOX 1489 | | | BETHANY | OK | 73008-1489 | |
| JOAN MARKWELL | | 1249 E 33RD | | | EDMOND | OK | 73013 | |
| JOAN MATTHEWS | | 8580 WOODWAY DR APT 3303 | | | HOUSTON | TX | 77063-2481 | |
| JOAN MCCLENDON | | 1725 E PINE GROVE RD | | | ATOKA | OK | 74525 | |
| JOAN MILLER | | 202 S MAIN ST # 25 | | | NAZARETH | PA | 18064-2708 | |
| JOAN NOREGAARD | | 11090 NEPTUNE WAY | | | NEHALEM | OR | 97131 | |
| JOAN NOREGAARD | | 34035 PINTAIL AVE | | | NEHALEM | OR | 97131 | |
| JOAN RUBENSTEIN | | 116 SILVER FOX CT | | | GREENWOOD VILLAGE | CO | 80121-2123 | |
| JOAN RULE | | 17102 267 DR APT 7 | | | MONROE | WA | 98272-8968 | |
| JOAN SCHROEDER | | 390 RIVERSIDE DR APT 6B | | | NEW YORK | NY | 10025 | |
| JOAN SHERWOOD | | 2802 W 18TH AVE | | | STILLWATER | OK | 74074 | |
| JOAN SQUIRES | | 99 MOUNTAIN OAK DRIVE | | | BAYFIELD | CO | 81122 | |
| JOAN STINNETT | | 1208 BIRCH ST | | | HURST | TX | 76053 | |
| JOAN STOVALL | | 6510 S MEMORIAL DR UNIT D | | | TULSA | OK | 74133 | |
| JOAN THIELE MILLER LE | | 15702 HARVEST RD | | | PERRY | OK | 73077 | |
| JOAN WENZEL REVOCABLE TRUST | | PO BOX 110 | | | LESTER | IA | 51242 | |
| JOAN YOST CARR | | 1831 DAYTON AVE | | | DIANAPOLIS | IN | 46203-3524 | |
| JOANN F PACE LIVING TRUST | | 4909 W BROADLAWN LN | | | OKLAHOMA CITY | OK | 73122 | |
| JOANN GANN | | 5103 S SHRANK AVE | | | INDEPENDENCE | MO | 64055-6378 | |
| JOANN HOULDSON | | 101 BALSAM WAY | | | BODFISH | CA | 93205 | |
| JOANN LEWINSOHN REVOCABLE TRUST | | 2816 P STREET NW | | | WASHINGTON | DC | 20007 | |
| JOANN MCDOWELL | | 6925 WALKER AVE | | | BELL | CA | 90201 | |
| JOANN MURRAY REVOCABLE TRUST | | 4507 S IRVINGTON AVE | | | TULSA | OK | 74135-6526 | |
| JOANN RICKS | | 546 CYPRESS AVE | | | SAN JOSE | CA | 95117 | |
| JOANN SUMRALL | | 6009 SE 88TH ST | | | OKLAHOMA CITY | OK | 73135-6099 | |
| JOANN SUPPES | | 2400 CARLMONT DR., APT. 110W | | | BELMONT | CA | 94002 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joann Simpson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joann Simpson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joann Simpson | | 8913 N. Midwest Blvd | | | Jones | OK | 73049 | |
| JOANNA BARTOW | | PO BOX 1811 | | | LEONARDTOWN | MD | 20650-1811 | |
| JOANNA BATES | | 2185 WOOD HOLLOW | | | DENTON | TX | 76208 | |
| JOANNA BENDELL | | PO BOX 1641 | | | WICHITA | KS | 67201-1641 | |
| JOANNA CHAMPLIN | | 201 PENSACOLA BEACH RD D26 | | | GULF BREEZE | FL | 32561 | |
| JOANNA JACOBS | | 220 SHEFFIELD RD | | | JACKSONVILLE | NC | 28546-8430 | |
| JOANNA MONACO | | 6671 BRISTLE CONE ST | | | LOLO | MT | 59847 | |
| JOANNA PATTON | | 8802 E WOODCREST CIR | | | WICHITA | KS | 67206 | |
| JOANNA ROLEN | | 2213 MICARTA DR | | | PLANO | TX | 75025 | |
| JOANNA SCHOTT | | 4301 E YUCCA ST | | | PHOENIX | AZ | 85028-2925 | |
| JOANNE BOOZER | | PO BOX 70759 | | | BAKERSFIELD | CA | 93387 | |
| JOANNE BRYAN SMITH TESTAMENTARY TRU | | 3323 S WHEELING AVE | | | TULSA | OK | 74105-2745 | |
| JOANNE GILLESPIE REV LVG TR | | 1311 S HOUSTON AVE | | | TULSA | OK | 74127 | |
| JOANNE KING WILLIAMS | | 5734 HESPER RD | | | BILLINGS | MT | 59106-3234 | |
| JOANNE KLOPP | | 216 MERION DRIVE | | | AUSTIN | TX | 78737-4726 | |
| JOANNE LEWIS | | 1111 MAIN STREET | | | HOPE VALLEY | RI | 02832 | |
| JOANNE M SNIDER GURGANUS | | 3623 NORTH ST | | | CHESTER | VA | 23831-7229 | |
| JOANNE MARREN | | 1528 SE 17TH AVE | | | OCALA | FL | 34471 | |
| JOANNE MARTIN | | 605 TRAWICK ROAD | | | DOTHAN | AL | 36305 | |
| JOANNE MCDONNELL | | 2718 NE 45TH ST | | | KANSAS CITY | MO | 64117-1116 | |
| JOANNE THOMSON | | 975 D STREET | | | BAKER CITY | OR | 97814-2238 | |
| JOANNE THORMAN | | 24862 EATON LN | | | LAGUNA NIGUEL | CA | 92677 | |
| JOAYN LANDY | | 65 SHADOW BROOK EST | | | SOUTH HADLEY | MA | 01075-2675 | |
| JOBE ANDERSON | | 29978 FERN LN | | | WILDER | ID | 83676 | |
| JOBES FAMILY TRUST | | 2715 W YOST RD | | | STILLWATER | OK | 74075 | |
| JOCELYN HANSEN | | 9713 S 99TH E AVE | | | TULSA | OK | 74133 | |
| JOCILLE HOFFMAN TTEE OF JOYCILLE HO | | 3016 N ROSE RD | | | STILLWATER | OK | 74075 | |
| JODENE KRUSE | | 934 6TH ST | | | SIBLEY | IA | 51249 | |
| JODI CLINE | | PO BOX 343 | | | PONCA CITY | OK | 74602 | |
| JODI POORE | | 6303 CRAIGWAY RD | | | SPRING | TX | 77389 | |
| JODI R CLINE TRUST | | PO BOX 343 | | | PONCA CITY | OK | 74602 | |
| JODI SANDERS | | 18800 DEER RIDGE | | | STILLWATER | OK | 74075 | |
| JODIE BALDERSON | | 335497 E 760 RD | | | TRYON | OK | 74875 | |
| JODIE C ARMSTRONG REVOCABLE TRUST | | 7405 E YOST RD | | | GLENCOE | OK | 74032 | |
| JODY DUNLAP | | 171 N CARLYLE AV | | | TYLER | TX | 75072 | |
| JODY E YOUNG TRUST | | 61 DEVON DR | | | PINEHURST | NC | 28374 | |
| JODY FRANKLIN MCKEE | | 3220 SPANISH OAK DR | | | FT WORTH | TX | 76109 | |
| JODY WILLIAMS | | PO BOX 123 | | | RIPLEY | OK | 74062-0123 | |
| JOE & GLENDA LEDGERWOOD REV TRUST | | 1801 NW 175TH STREET | | | EDMOND | OK | 73012-6958 | |
| JOE & HELEN MCFADDEN TRUST | | 7613 NW 24TH ST | | | BETHANY | OK | 73008-4907 | |
| JOE A & DELLA K GITGOOD REV LVG TR | | 1451 S POST RD | | | GUTHRIE | OK | 73044 | |
| JOE A AND BRENDA L PEAK | | 234 W 13TH STREET | | | TULSA | OK | 74119-3026 | |
| JOE ALLEN BURRIS | | 411 NW CHIMNEY CREEK DRIVE | | | LAWTON | OK | 73505 | |
| JOE ANN R COX | | 145 BEAU VISTA DR | | | NATCHITOCHES | LA | 71457 | |
| JOE B FRANKLIN | | 4026 CALLE SONORA ESTE #2B | | | LAGUNA WOODS | CA | 92637 | |
| JOE BARNARD | | 11601 S ANDERSON RD | | | GUTHRIE | OK | 73044 | |
| JOE BECKER | | 2009 MCGREGOR DR | | | RANCHO CORDOVA | CA | 95670 | |
| JOE BERRY | | 2005 W 3RD AVE | | | STILLWATER | OK | 74074-2804 | |
| JOE BRENTLINGER | | 6424 W SIMMONS RD | | | EDMOND | OK | 73025 | |
| JOE BROOME | | 14218 LAKEWOOD FOREST DR | | | HOUSTON | TX | 77070-2507 | |
| JOE CALVIN CHAMBLEE | | 3308 East 3rd Avenue | | | STILLWATER | OK | 74074 | |
| JOE CARMICHAEL | | 365 CANYON OAKS DR | | | ARGYLE | TX | 76226 | |
| JOE COLPITT | | PO BOX 28 | | | COLLINSVILLE | OK | 74021-0028 | |
| JOE CRAIG | | 17517 EGRETS LDG | | | EDMOND | OK | 73012-0604 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE CROMER | | PO BOX 114 | | | MARSHALL | OK | 73056-0114 | |
| JOE DALE ANDERSON | | ADDRESS REDACTED | | | | | | |
| JOE FARRIS AND SUE ELLEN FARRIS HW | | ROUTE 2 BOX 56-A | | | TALOGA | OK | 73667 | |
| JOE FITZPATRICK | | 1203 N EXPRESSWAY 77 #555 | | | HARLINGEN | TX | 78552 | |
| JOE FLEMINGS | | 2350 N 180 RD | | | MOUNDS | OK | 74047 | |
| JOE FORD | | 13483 W BENTON RD | | | TAHLEQUAH | OK | 74464 | |
| JOE FRYE | | 1104 S CARRIER PKWY APT C302 | | | GRAND PRAIRIE | TX | 75051-0913 | |
| JOE G DILLINGHAM AND | | 5105 S WESTERN RD | | | STILLWATER | OK | 74074 | |
| Joe Gandara | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joe Gandara | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joe Gandara | | 1131 E 5th St | | | Cushing | OK | 74023 | |
| JOE GARDNER | | 1132 N FAULKNER DR | | | CLAREMORE | OK | 74017-6607 | |
| JOE GATES | | 23 ATCHISON CT | | | PLATTE CITY | MO | 64079-9649 | |
| JOE GEORGE AND KAY GEORGE JT | | 4619 N BRITTON DR | | | STILLWATER | OK | 74075-1609 | |
| JOE GRAY | | 1808 WINDING RIDGE RD | | | EDMOND | OK | 73034 | |
| JOE GROSHONG | | PO BOX 1035 | | | STILLWATER | OK | 74076 | |
| JOE H & DOLORES MARTINEZ, TRUSTEES | | 7016 CALM MEADOW DR. | | | FRISCO | TX | 75035 | |
| JOE HENRY HARRIS TR | | 5308 NW 125TH CT | | | OKLAHOMA CITY | OK | 73142 | |
| JOE KELLEY | | 118 SHADYWOOD PLACE | | | ENCHANTED OAKS | TX | 75156-9040 | |
| JOE KLABZUBA | | PO BOX 567 | | | PRAGUE | OK | 74864-0567 | |
| JOE KROLL | | 50 GARDENSIDE DR #13 | | | SAN FRANCISCO | CA | 94131 | |
| Joe L. Rodriguez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joe L. Rodriguez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joe L. Rodriguez | | 702 E Springer | | | Guthrie | OK | 73034 | |
| JOE LANCASTER | | 34 ONTELL COURT | | | STAFFORD | VA | 22554 | |
| JOE LOY AND PEGGY S LOY | | 4124 NW 148TH TER | | | OKLAHOMA CITY | OK | 73134-1826 | |
| JOE MACKEY | | 1120 W SHELBY RD | | | SHELBY | MI | 49455-9478 | |
| JOE MADEWELL | | PO BOX 164 | | | JENNINGS | OK | 74038-0164 | |
| JOE MILLS | | 2311 E 56TH ST | | | STILLWATER | OK | 74074 | |
| JOE NELSON | | 1011 PECAN LAKE CT | | | STILLWATER | OK | 74074 | |
| JOE PINSON | | 1623 E RANCHO RD | | | HOBBS | NM | 88242 | |
| JOE R MAY PRODUCTION CO INC | | PO BOX 430 | | | OVERTON | TX | 75684 | |
| JOE ROBINSON | | 906 LAKEVIEW DRIVE | | | ROGERS | AR | 72756 | |
| JOE SAM VASSAR | | PO BOX 354 | | | BRISTOW | OK | 74010-0354 | |
| JOE SAM VASSAR AND MARSHA DUE VASSA | | PO BOX 354 | | | BRISTOW | OK | 74010 | |
| JOE SATER | | 18525 39TH AVE N | | | MINNEAPOLIS | MN | 55446-2866 | |
| JOE SHIPPY | | 4600 ELGIN RD | | | NEW PLYMOUTH | ID | 83655 | |
| JOE TERRILL | | 3300 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| JOE VAVERKA | | 13801 JOHN WAYNE | | | PERRY | OK | 73077 | |
| JOE WALKER AND YVONNE I WALKER HW J | | PO BOX 196 | | | RIPLEY | OK | 74062-0196 | |
| JOE WILLIAMS | | 12218 KIMBERLY | | | HOUSTON | TX | 77024 | |
| Joe Nelson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joe Nelson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joe Nelson | | 2400 S. MacArthur Blvd | | | Oklahoma City | OK | 73128 | |
| JOEL & SUSAN WILLIAMS FAMILY LVG TR | | 4323 LORRAINE AVE | | | DALLAS | TX | 75205 | |
| JOEL ABBE | | 147 THURMAN DR | | | WALTERS | OK | 73572-3230 | |
| JOEL BREWER | | 516 FRAZER RD | | | SEALY | TX | 77474-6077 | |
| JOEL BROWN | | 6907 S THUNDER RD | | | STILLWATER | OK | 74074 | |
| JOEL C PITTS 1991 LIVING TRUST JOEL | | PO BOX 800162 | | | DALLAS | TX | 75380-0162 | |
| JOEL E DYER | | 1005 W PINE AVE | | | MIDLAND | TX | 79705 | |
| JOEL EDWARDS | | 22101 PRIVATE RD 172 | | | PERRY | OK | 73077 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL EYLER | | PO Box 182 | | | JENNINGS | OK | 74038 | |
| JOEL HAGGARD | | PO BOX 205 | | | MULHALL | OK | 73063 | |
| JOEL JOHNSON | | PO BOX 1476 | | | GREENWOOD | AR | 72936-1476 | |
| JOEL LEE WILSON & CYNTHIA JO WILSON | | 4415 N BRYAN | | | SHAWNEE | OK | 74804 | |
| JOEL LESH | | 1419 W 80TH ST | | | STILLWATER | OK | 74074-8164 | |
| Joel R. Ward | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joel R. Ward | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joel R. Ward | | 901 Periwinkle Dr | | | Yukon | OK | 73099 | |
| JOEL S CASTELLO PROFIT SHARING TRUS | | PO BOX 1192 | | | GULF BREEZE | FL | 32562 | |
| JOEL STRAUSS | | USAID/TANZANIA AGENCY FOR INTL | | | WASHINGTON | DC | 20090-6950 | |
| JOELLA MACGILL | | PO BOX 1091 | | | PINEDALE | WY | 82941-1091 | |
| JOELLEN MARSHALL | | 5017 NE 35TH PL | | | PORTLAND | OR | 97211-7655 | |
| JOELLEN MARSHALL TRUST | | 5017 NE 35TH PL | | | PORTLAND | OR | 97211-7655 | |
| JOE'S HOTSHOT AND TRUCKING LLC | | PO BOX 781 | | | EL RENO | OK | 73036 | |
| JOETTA LOUISE TONTI | | 231 TRUDELL DR | | | SAN ANTONIO | TX | 78230 | |
| JOEY DON PRICHARD | | 1326 N. BRAZOS | | | CLEBURNE | TX | 76031 | |
| JOEY EYLER | | 2612 NORTH WARREN AVE | | | OKLAHOMA CITY | OK | 73107 | |
| JOEY RAY HARREL | | 200995 E CR66 | | | VICI | OK | 73859 | |
| JOHANNA PARKINSON | | 2756 FAIRWOOD AVENUE | | | CARROLLTON | TX | 75006 | |
| JOHANNES HURSTS | | 4720 DEERFIELD | | | STILLWATER | OK | 74074 | |
| John  Webb | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John  Webb | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John  Webb | | 1412 SW Straka Terr | | | Oklahoma City | OK | 73159 | |
| JOHN & ANNE CHAMBERLAIN FAM TRUST D | | 1102 N ROSEBRIER DR | | | GUTHRIE | OK | 73044 | |
| JOHN & DONNA PICKERING REV TR | | 10817 E 19TH AVE | | | STILLWATER | OK | 74074-7411 | |
| JOHN & GERALDINE MCFADDEN REV LIVIN | | 2404 MEADOWBROOK ST | | | PONCA CITY | OK | 74604 | |
| JOHN & JUDY SHERIDAN LIVING TRUST D | | 5909 W 9TH ST | | | CUSHING | OK | 74023 | |
| JOHN & PATRICE GOLLIVER 2007 REV TR | | 342741 EAST HWY 105 | | | TRYON | OK | 74875 | |
| JOHN & SHARON HOPKINS FAMILY TRUST | | 10224 S POST RD | | | GUTHRIE | OK | 73044 | |
| JOHN & STEPHANIE PALOMO LVG TR | | 1595 ARDENWOOD DR | | | SAN JOSE | CA | 95129 | |
| JOHN A BALL LIFE ESTATE | | 343497 E 890 RD | | | CHANDLER | OK | 74834-7136 | |
| JOHN A GRISWOLD | | 12124 SW 12TH STREET | | | YUKON | OK | 73099 | |
| JOHN A HENNAGE TRUST | | PO BOX 701584 | | | TULSA | OK | 74170 | |
| JOHN A KAMPS | | 1915 MOFFAT BLVD | | | MANTECA | CA | 95336 | |
| JOHN A LOOBY III | | 1764 BOWLING GREEN DR | | | LAKE FOREST | IL | 60045 | |
| JOHN A MARSHALL COMPANY | | 10930 LACKMAN RD | | | LENEXA | KS | 66219-1232 | |
| JOHN A WILLIAMS DECD | | 2721 NW 109TH | | | OKLAHOMA CITY | OK | 73120 | |
| JOHN ABBOTT | | 2650 MORRIS THOMAS RD | | | DULUTH | MN | 55811 | |
| JOHN ACTON MCCONNEL | | PO BOX 40 | | | OKMULGEE | OK | 74447 | |
| JOHN ALBERTS | | PO BOX 851264 | | | YUKON | OK | 73085 | |
| JOHN ALCOTT | | 27828 N 158TH ST | | | SCOTTSDALE | AZ | 85262 | |
| JOHN ALLEN SPEER & ANN L SPEER | | 48 SCARPE DR SW | | | CALGARY | AB | T2T 6K8 | CANADA |
| JOHN AND KAREN LAWLER HW JT WROS | | 2920 N COUNTRY CLUB ROAD | | | STILLWATER | OK | 74075 | |
| JOHN AND KIMBERLY FIERS JT REV TR | | PO Box 1058 | | | STEVENS POINT | WI | 54481 | |
| JOHN AND KRISTIN PHIBBS | | 317 E 113TH ST S | | | JENKS | OK | 74037-3261 | |
| JOHN ANDERSON | | 6040 SYPHES CANYON RD | | | BOZEMAN | MT | 59715 | |
| JOHN ANDERSON | | 4117 FM 2484 | | | SALADO | TX | 76571-5389 | |
| JOHN ANTHIS | | 7490 W MISSION VIEW PL | | | TUCSON | AZ | 85743 | |
| JOHN APEL | | 11404 W 104TH ST | | | OVERLAND PARK | KS | 66214 | |
| JOHN ARMSTRONG | | PO BOX 1557 | | | COEUR D ALENE | ID | 83816 | |
| JOHN ARNETT | | 5792 NE 5TH ST | | | REDMOND | OR | 97756-8561 | |
| JOHN AUSTIN | | 911 S KANSAS AVE | | | CHEROKEE | OK | 73728 | |
| JOHN B CHADWICK TR UAD 4-24-85 | | 11691 ADAM CT | | | PONDER | TX | 76259 | |
| JOHN B LYNCH | | 207 S HOPPY RD | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B MCKEE JR | | PO Box 1705 | | | DUNCAN | OK | 73534 | |
| JOHN B TURNER AND BARBARA J TURNER | | 4408 S LEWIS | | | TULSA | OK | 74105-5159 | |
| JOHN BAINUM | | PO BOX 37 | | | ISTACHATTA | FL | 34636 | |
| JOHN BALL | | 7708 W ESECO | | | AGRA | OK | 74824-6206 | |
| JOHN BALL | | 343497 E 890 RD | | | CHANDLER | OK | 74834-7136 | |
| JOHN BARKER | | 7771 SAWYER CT | | | GURNEE | IL | 60031 | |
| JOHN BARRETT | | 3001 E AIRPORT RD | | | STILLWATER | OK | 74075 | |
| JOHN BARRY MASSEY | | 2317 NW 56th TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| JOHN BARRY MASSEY ESTATE | | 16619 SHORECREST DR | | | HOUSTON | TX | 77095 | |
| JOHN BATESON | | 9618 S BRUSH CREEK RD | | | PERKINS | OK | 74059 | |
| JOHN BATTLE | | PO BOX 1950 | | | CLAREMORE | OK | 74018 | |
| JOHN BAUMERT | | PO BOX 706 | | | ADAIR | OK | 74330 | |
| JOHN BECK | | PO BOX 1121 | | | PAULS VALLEY | OK | 73075 | |
| JOHN BECKMAN | | 11 YELLOW BRICK RD | | | STILLWATER | OK | 74074 | |
| JOHN BERNARD WESTERHEIDE | | 18551 108TH STREET | | | LEXINGTON | OK | 73051-8408 | |
| JOHN BIEBERDORF | | 605 WAKEFIELD | | | PERRY | OK | 73077 | |
| JOHN BILLINGS | | 39608 N 2ND ST | | | PHOENIX | AZ | 85086 | |
| JOHN BLAKE | | 517 E COLLEGE AVE | | | GUTHRIE | OK | 73044 | |
| JOHN BOWLES | | 4110 SUMMIT DR | | | MARIETTA | GA | 30068 | |
| JOHN BOWMAN | | 6714 ARLINGTON | | | LOS ANGELES | CA | 90043 | |
| JOHN BRADSHAW | | 3560 MAJESTIC VIEW | | | LENOIR | NC | 28645 | |
| JOHN BRADY | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOHN BRENTLINGER | | 13175 KELLY AVE | | | EDMOND | OK | 73025 | |
| JOHN BREWER | | PO BOX 201 | | | MULHALL | OK | 73063 | |
| JOHN BRISCO | | 4125 CHARLEMANGO AVE | | | LONG BEACH | CA | 90808 | |
| JOHN BROACH | | 5200 S ULSTER ST APT 1225 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN BROWER | | PO BOX 521122 | | | TULSA | OK | 74152 | |
| JOHN BRUCE ELECTRIC INC | | 1114 MAIN STREET | | | WOODWARD | OK | 73801 | |
| JOHN BRUCE HUESTON | | 820 N FAIRGROUNDS RD | | | STILLWATER | OK | 74075-8725 | |
| JOHN BRUNNEMER | | 1910 SHILOH ST | | | STILLWATER | OK | 74074 | |
| JOHN BRYON SHARP DECD | | 1840 TOWERING MESA AVE | | | HENDERSON | NV | 89012 | |
| JOHN BULLOCK | | 2954 3RD AVE | | | MARION | IA | 52302-3921 | |
| JOHN BUNTIN | | 1509 E 8TH | | | STILLWATER | OK | 74074 | |
| JOHN BURGHER | | 70 DINMORE RD | | | SELKIRK | NY | 12158-1528 | |
| JOHN BURNHAM | | 901 SOUTH PONDEROSA STREET | | | CANBY | OR | 97013 | |
| JOHN C AND JON PRALLE | | PO BOX 3 | | | FAIRMONT | OK | 73736 | |
| JOHN C AND VELDA PRALLE JTS | | PO BOX 54 | | | FAIRMONT | OK | 73736 | |
| JOHN C AUBREY | | 2700 POST OAK BLVD STE 1500 | | | HOUSTON | TX | 77056 | |
| JOHN C DICKERSON III | | 2230 AVENUE F | | | BAY CITY | TX | 77414 | |
| JOHN C FORTNEY | | 7511 14TH AVE NE | | | SEATTLE | WA | 98115 | |
| JOHN C MITCHELL JR | | 41 WILDERNESS RD | | | ENID | OK | 73703 | |
| JOHN CALAVAN AND LU J CALAVAN HW JT | | 108 NEWPORT CT | | | PERKINS | OK | 74059-4122 | |
| JOHN CAMPBELL | | 1796 W TYSON ST | | | CHANDLER | AZ | 85224 | |
| JOHN CAMPBELL | | 2601 KLINGLE RD NW | | | WASHINGTON | DC | 20008 | |
| JOHN CAPORAL | | 2901 PELHAM DR | | | OKLAHOMA CITY | OK | 73120-4348 | |
| JOHN CARMICHAEL | | 5203 E 88TH ST | | | TULSA | OK | 74137 | |
| JOHN CASEY | | PO BOX 217 | | | LULA | GA | 30554 | |
| JOHN CASTEEL | | 10222 HWY 197 N | | | CLARKESVILLE | GA | 30523 | |
| JOHN CHARLES | | 5324 S SPRING CREEK CIR E | | | STILLWATER | OK | 74074 | |
| JOHN CHRISTENSEN | | 2438 E FAIRMOUNT AVE | | | PHOENIX | AZ | 85016-6716 | |
| JOHN CHRISTMAN | | 121 N PAUL ST | | | WOODSFIELD | OH | 43793 | |
| JOHN CLIFFORD GLAHN | | 3501 S PARK AVE | | | JOPLIN | MO | 64804 | |
| JOHN CLIFTON WILLIAMS III | | 22624 MEADOW ST | | | SILOAM SPRINGS | AR | 72761 | |
| JOHN CLIFTON WILLIAMS JR | | 9000 S VASSAR RD | | | COYLE | OK | 73027-5007 | |
| JOHN CLINGENPEEL | | 10305 E 118TH ST N | | | COLLINSVILLE | OK | 74021-4805 | |
| JOHN CLINGENPEEL DECD | | 10211 N 143RD E AVE | | | OWASSO | OK | 74055 | |
| JOHN COKER | | 3512 S HEATHER AVE | | | SAND SPRINGS | OK | 74063 | |
| JOHN COOK | | 4624 EAST 26 AVE | | | STILLWATER | OK | 74074 | |
| JOHN COPELAND | | 84 K LYNN ST | | | ARDMORE | OK | 73401-9335 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CORDELL | | 311 MELODY LN | | | OKMULGEE | OK | 74447 | |
| JOHN CORLEY | | PO BOX 321 | | | DRUMMOND | MT | 59832-0321 | |
| JOHN CORLISS | | 4075 SUNSET HILLS DR SE | | | TURNER | OR | 97392-9300 | |
| JOHN COURTRIGHT | | 1700 WILLOW WAY | | | GOLDEN | CO | 80401 | |
| JOHN COX | | 1609 ACOMA PL | | | PONCA CITY | OK | 74604-3501 | |
| JOHN COX | | 1310 N ATLANTA AVE | | | TULSA | OK | 74110-4711 | |
| JOHN CRELLIN | | 104 FAIRWAY DR | | | PERKINS | OK | 74059-4454 | |
| JOHN CRUTCHFIELD | | 1603 EASY ST | | | AUSTIN | TX | 78746 | |
| JOHN D COOPER RESIDUARY TRUST | | PO BOX 781684 | | | WICHITA | KS | 67278-1684 | |
| JOHN D KELLY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOHN D POTE & C EDWINA POTE LIVING | | 601 N PARK BLVD APT 505 | | | GRAPEVINE | TX | 76051-6908 | |
| JOHN D SIMS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOHN D THOMASON & JALETA A THOMASON | | 18800 WEST 92ND | | | MULHALL | OK | 73063 | |
| JOHN D WILLIAMS | | PO BOX 471 | | | COULTERVILLE | CA | 95311-0471 | |
| JOHN D WILLIAMS REVOCABLE TRUST | | 312 OAK SPRINGS DRIVE | | | EDMOND | OK | 73034 | |
| John D. Lomoro | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John D. Lomoro | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John D. Lomoro | | 3540 Redmont Trace | | | Edmond | OK | 73034 | |
| JOHN DAVID | | 546 S MAIN ST | | | ELBURN | IL | 60119 | |
| JOHN DAVIS | | ADDRESS REDACTED | | | | | | |
| JOHN DECD | | 8250 N VIA PASEO DEL NORTE | | | SCOTTSDALE | AZ | 85258 | |
| JOHN DEJARNETTE | | 7309 MIDDLEBROOK CT | | | NASHVILLE | TN | 37221 | |
| JOHN DENNIS MARTIN | | 1036 HIGHWAY 64 WEST | | | BEEBE | AR | 72012 | |
| JOHN DICKINSON | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JOHN DICKSON | | 530 CAMBRIDGE DRIVE | | | BURBANK | CA | 91504 | |
| JOHN DIXON | | 849 AULT LOOP | | | LONSDALE | AR | 72087-9795 | |
| JOHN DIXON | | 8316 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| JOHN DORLON | | 9531 BURWICK DR | | | SAN ANTONIO | TX | 78230 | |
| JOHN DOWNES | | 620 NW WALNUT LN | | | TOPEKA | KS | 66617 | |
| JOHN DRAKE | | 218 AMNERST COURT | | | VACAVILLE | CA | 95668 | |
| JOHN DRESSER | | 400 SAN JUAN HOLLISTER RD | | | SAN JUAN BAUTISTA | CA | 95045 | |
| JOHN DRYDEN | | 483 W 1000 S | | | LYNN | IN | 47355 | |
| JOHN DRYDEN | | 10922 E MCELROY | | | STILLWATER | OK | 74075 | |
| JOHN DUNBAR | | PO BOX 1237 | | | BLANCHARD | OK | 73010 | |
| JOHN DUNCAN | | 213 SW 92ND ST | | | OKLAHOMA CITY | OK | 73139 | |
| JOHN DUNGAN | | 1114 N VAN BUREN | | | MARION | IL | 62959 | |
| JOHN DWAN | | 4230 OLYMPIC WAY | | | SALT LAKE CITY | UT | 84124 | |
| JOHN E & TARA MCHUGHES | | 2222 W CHESTNUT | | | GOLDSBY | OK | 73093 | |
| JOHN E FRENCH | | 1009 CREEK BEND | | | JASPER | TX | 75951 | |
| JOHN E HELLER TTEE | | 28343 SILO WAY | | | WILDER | ID | 83676-5417 | |
| JOHN E MARTIN | | 2927 SE VILLAGE LOOP APT T414 | | | VANCOUVER | WA | 98683 | |
| JOHN E STUEBER & SARA B DISNEY | | 1502 N MOCKINGBIRD LN | | | STILLWATER | OK | 74075-8686 | |
| JOHN E THOMAS AND VETA KAREN | | 6315 ECHO LAKES LN | | | MISSOURI CITY | TX | 77459-5052 | |
| John E. Shadoan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John E. Shadoan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John E. Shadoan | | 166440 E Rebecca | | | Choctaw | OK | 73020 | |
| JOHN EDGAR GRONINGER & CARYL LEE | | PO BOX 36 | | | MEXICO | PA | 17056 | |
| JOHN EDWARDS | | 12811 SHALLOW WATER CT | | | BAKERSFIELD | CA | 93312 | |
| John Elliot | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| John Elliot | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| John Elliot | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| John Elliot | | 41 E Main | | | Osage | OK | 74054 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ELLIS KEITH TRST DTD 8-1-96 | | 52950 S 342 RD | | | GLENCOE | OK | 74032 | |
| JOHN ENGLISH | | 846 HILL ST | | | ATHENS | GA | 30606 | |
| JOHN ENOCHS | | 726 COUCH AVENUE | | | WAUGHN | MT | 59487 | |
| JOHN EVERETT | | 13203 E. AIRPORT ROAD | | | GLENCOE | OK | 74032-3144 | |
| JOHN EWY | | 1049 NW 25TH ST | | | MOORE | OK | 73160 | |
| JOHN F BRADY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOHN F EMMERICH | | 21023 STATE HWY 33 | | | KINGFISHER | OK | 73750 | |
| JOHN F HAAG TRUST | | 2809 NW 155TH | | | EDMOND | OK | 73013 | |
| JOHN F SPECIAL | | PO DRAWER 369 | | | STILLWATER | OK | 74076 | |
| JOHN FASSNACHT | | 214 PECAN ST | | | PAWNEE | OK | 74058 | |
| JOHN FIDLER | | 10 WALTER ST | | | BANGOR | ME | 04401-6232 | |
| JOHN FIERS | | 8225 E MARLPOSA DRIVE | | | SCOTTSDALE | AZ | 85251 | |
| JOHN FISHER | | 8009 W PARKWAY BLVD APT 302 | | | TULSA | OK | 74127-5592 | |
| JOHN FORSHEE | | PO BOX 158 | | | LONG BRANCH | TX | 75669 | |
| JOHN FOSTER | | 33401 RIDGE RD | | | AFTON | OK | 74331-6361 | |
| JOHN FRIEDEMANN | | 2729 PROVINCE LN | | | DALLAS | TX | 73226-3932 | |
| JOHN FRIZZELL | | 3601 N BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73118-3236 | |
| JOHN FULGHAM | | 2029 S CHILTON | | | TYLER | TX | 75701 | |
| JOHN G & ELAINE MUELLER FAMILY LIVI | | 60 CROWN PL | | | RICHARDSON | TX | 75080 | |
| JOHN G HARPER | | PO BOX 162645 | | | AUSTIN | TX | 78716-2645 | |
| JOHN G HUSSEY | | 21 SW 97TH STREET | | | OKLAHOMA CITY | OK | 73139 | |
| JOHN G MOORMAN | | 11822 S RANGE RD | | | PERKINS | OK | 74059-4216 | |
| JOHN G RAINEY | | 6345 GLENBROOK COURT | | | OKLAHOMA CITY | OK | 73118 | |
| JOHN GALT LLC | | 13501 W MEMORIAL RD | | | YUKON | OK | 73099 | |
| JOHN GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| JOHN GILBREATH | | 1601 N PAYNE ST | | | STILLWATER | OK | 74075-3114 | |
| JOHN GILCHRIST | | 300 SW 170TH ST. | | | OKLAHOMA CITY | OK | 73170-6648 | |
| JOHN GILL | | 14 HICKORY LN | | | FOLEY | MO | 63347-3210 | |
| JOHN GILLEY | | 1777 STUBBS SCHOOL RD | | | VICTORIA | TX | 77905 | |
| JOHN GIPSON | | 1507 LINDALE CIR | | | NORMAN | OK | 73069-4424 | |
| JOHN GLAHN | | 3909 W RITCHIE AVE | | | ENID | OK | 73701 | |
| JOHN GOFORTH | | 9908 S BRUSH CREEK RD | | | PERKINS | OK | 74059 | |
| JOHN GOLLIVER | | 352741 EAST HIGHWAY 105 | | | TRYON | OK | 74875 | |
| JOHN GORMAN | | 505 SE DENVER RD | | | BARTLESVILLE | OK | 74003 | |
| JOHN GRAGERT | | 3002 DELTA DR | | | ENID | OK | 73703 | |
| JOHN GRIMSLEY | | 128 N MAIN ST | | | STILLWATER | OK | 74074 | |
| JOHN GRISWOLD | | 5922 BRUSH CREEK RD | | | STILLWATER | OK | 74074 | |
| JOHN GRONINGER | | PO BOX 273 | | | MIFFLIN | PA | 17058 | |
| JOHN GURLEY III | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOHN H DAVISON III & KANDACE K | | 1114 ARBOR ST | | | GUTHRIE | OK | 73044 | |
| JOHN H EDWARDS | | 1904 COTTON PT | | | LEACHVILLE | AR | 72438-9079 | |
| JOHN H EDWARDS REV TRUST | | 5308 BRIDGER PARK CT | | | JONESBORO | AR | 72401 | |
| JOHN H GARDNER REV TRUST | | 2801 SHORTGRASS RD APT 177 | | | EDMOND | OK | 73003-3221 | |
| JOHN H KERR | | 7620 93 AVENUE NW | | | EDMONTON | AB | T6C 1T2 | CANADA |
| JOHN H MUGLER TEST TRUST | | 3408 FOOTHILL PKWY | | | AUSTIN | TX | 78731 | |
| JOHN H RICHTER III TRUST | | 6443 E CHOLLA ST | | | SCOTTSDALE | AZ | 85254-5035 | |
| JOHN HANCOCK | | 1000 WOODLAND DR | | | NORMAN | OK | 73072 | |
| JOHN HANCOCK | | 402 Collins Court | | | STILLWATER | OK | 74074 | |
| JOHN HANNER | | PO BOX 53 | | | NAHCOTTA | WA | 98637 | |
| JOHN HARRINGTON | | 404 S BEECH AVE | | | BROKEN ARROW | OK | 74012-3438 | |
| JOHN HARRIS | | 941 NW 33RD | | | MOORE | OK | 73160 | |
| JOHN HENSLEY | | 4012 DOME DR | | | ADDISON | TX | 75001 | |
| JOHN HEPPLER | | 1401 PAR RD | | | PERRY | OK | 73077-1101 | |
| JOHN HETHERINGTON | | 708 ELDER WAY | | | ROUND ROCK | TX | 78664-7115 | |
| JOHN HILL | | 21505 SOUTH CLOUDVIEW DRIVE | | | OREGON CITY | OR | 97045 | |
| JOHN HOLKUM | | 4623 S HUSBAND ST | | | STILLWATER | OK | 74074 | |
| JOHN HOMER | | 6422 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HOPKINS | | 10224 SOUTH POST RD | | | GUTHRIE | OK | 73044 | |
| JOHN HORNE | | 14430 COUNTY ROAD 3599 | | | ADA | OK | 74820-3194 | |
| JOHN HOUSTON | | 14718 W ELLSWORTH AVE | | | GOLDEN | CO | 80401-5173 | |
| JOHN HUBERT BURNS | | 1010 26TH ST SW | | | WYOMING | MI | 49509-2005 | |
| JOHN HULL | | 6251 VAN BUREN STREET | | | DAPHNE | AL | 36526 | |
| JOHN HUMBLE | | 36 N CREEKSIDE CT | | | HOUSTON | TX | 77055 | |
| JOHN I BEAVERS & LINDA W BEAVERS JT | | 2503 VALLEY CREEK TRAIL | | | MCKINNEY | TX | 75070 | |
| JOHN IDA URI ESTATE | | 3530 MALONEY RD | | | KNOXVILLE | TN | 37920 | |
| JOHN J ANDERSON | | 8687 MOLOKAI COURT #104 | | | TAMPA | FL | 33614 | |
| JOHN J GUENTHER | | 1701 EAST JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| JOHN J ONEILL | | 2430 N GREENLEAF ST | | | WICHITA | KS | 67226 | |
| JOHN J VOCKER JR | | 4713 E BELMONT ST | | | SIOUX FALLS | SD | 57110-4239 | |
| JOHN J WILLIAMS | | 26531 BELLA VISTA DR | | | WILDER | ID | 83676-5730 | |
| JOHN J. GUENTHER ESTATE | | 1701 E. JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| JOHN J. ONEILL REV TRUST | | 1525 N. ROCKY CREEK ROAD | | | WICHITA | KS | 67230 | |
| JOHN JACKSON | | 5700 DIXON AVE | | | AMARILLO | TX | 79109-4115 | |
| JOHN JANOVY JR | | 421 SYCAMORE DRIVE | | | LINCOLN | NE | 68510-4352 | |
| JOHN JOHNS | | 1111 HERMANN DR UNIT 7E | | | HOUSTON | TX | 77004-6928 | |
| JOHN JOHNSON | | 316 EAST 3RD AVENUE | | | STILLWATER | OK | 74074 | |
| JOHN JOLLY | | 2207 S 80TH E AVE | | | TULSA | OK | 74129 | |
| JOHN JONES | | 103 TABOR LN | | | CHICO | TX | 76431 | |
| JOHN JONES | | 3912 ACKLIN DR | | | PLANO | TX | 75025-3831 | |
| JOHN KENAN | | 6538 MT MITCHELL RD | | | EFLAND | NC | 27243 | |
| John Kennedy | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| John Kennedy | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| John Kennedy | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| John Kennedy | | 209 South Main St | | | Fairfax | OK | 74637 | |
| JOHN KLABZUBA | | PO BOX K | | | PRAGUE | OK | 74864 | |
| JOHN KNIGHT | | RR 2 BOX 62 | | | NOWATTA | OK | 74048 | |
| JOHN KNIGHT | | 402 STANSBURY ST | | | PERKINS | OK | 74059 | |
| JOHN KNIGHT | | 9704 S PRAIRIE RD | | | PERKINS | OK | 74059 | |
| JOHN KNIGHT | | 505 N 2ND ST | | | PERRY | OK | 73077-6811 | |
| JOHN L & PATRICIA A MCCROSKEY TRUST | | 20575 RANGER RD | | | FORT GIBSON | OK | 74434 | |
| JOHN L FRY | | 20935 E 103RD ST | | | BROKEN ARROW | OK | 74014 | |
| JOHN L GREER | | 376 LYTLE COVE ROAD | | | SWANNANOA | NC | 28778 | |
| JOHN L LEWIS WELL SERVICE LLC | | PO BOX 67 | | | SASAKWA | OK | 74867 | |
| JOHN L RIEMAN | | 21525 MAVERICK | | | MORRISON | OK | 73061 | |
| John L. Schepp | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John L. Schepp | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John L. Schepp | | 420 S. 5th St | | | Sparks | OK | 74869 | |
| JOHN LANE | | 10453 PHEASANT RUN | | | JUSTIN | TX | 76247-7911 | |
| JOHN LAWLER | | 2920 N COUNTRY CLUB RD | | | STILLWATER | OK | 74074 | |
| JOHN LAWSON | | 11806 CAPRILE COURT | | | RICHMOND | TX | 77406 | |
| JOHN LAZENBY | | 9705 HAKEN DR | | | GLENCOE | OK | 74032 | |
| JOHN LEACH | | 3640 CLAY DR | | | YUKON | OK | 73099 | |
| JOHN LEE SMITH | | 6706 WIMBLEDON TRAIL RD | | | SPRING | TX | 77379 | |
| JOHN LEMLEY | | 6013 W 56TH ST | | | STILLWATER | OK | 74074-2059 | |
| John Leonard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Leonard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Leonard | | 9421 S. 68th East Ave | | | Tulsa | OK | 74133 | |
| JOHN LEROY EDMISTON | | 258 CLEAR WATER STREET EAST | | | MONTGOMERY | TX | 77356 | |
| JOHN LINN | | 6801 CR 210 | | | RED ROCK | OK | 74651 | |
| JOHN LIPPMAN | | PO BOX 2908 | | | NORMAN | OK | 73073 | |
| JOHN LIPPMANN | | PO BOX 2908 | | | NORMAN | OK | 73070-2908 | |
| JOHN LOGAN | | 13913 KIRKLAND RDG | | | EDMOND | OK | 73013-7080 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LOGSDON | GENERAL DELIVERY | | | | VICI | OK | 73859 | |
| JOHN LOVELL | | 13203 W AIRPORT RD | | | GENCOE | OK | 74032 | |
| JOHN LOVELL | | 13203 E AIRPORT RD | | | GLENCOE | OK | 74032 | |
| JOHN LOVELL AND PAMELA S LOVELL JT | | 13203 E AIRPORT RD | | | GLENCOE | OK | 74032-3144 | |
| JOHN LOWRY | | 61391 E 193 RD | | | FAIRLAND | OK | 74343-2153 | |
| JOHN LUTZ | | 12245 DYER CT | | | AUBURN | CA | 95603 | |
| JOHN LYND | | 1378 DODGETON DR | | | FRISCO | TX | 75034 | |
| JOHN LYNN FLETCHER | | 1234 MAN O WAR PLACE APT 7 | | | LEXINGTON | KY | 40504 | |
| JOHN M BILLINGS | | 8454 BLACKSTONE ST | | | SPRING HILL | FL | 34608 | |
| JOHN M HOLLEMAN AGENCY | | PO BOX 3499 | | | TULSA | OK | 74101-3499 | |
| JOHN M IMEL REV TRUST | | 401 SOUTH BOSTON STE 1100 | | | TULSA | OK | 74103 | |
| JOHN MACE | | RT 1 BOX 2 | | | MOUNTAIN VIEW | OK | 73062 | |
| JOHN MALGET | | 813 S BOUNDARY | | | PERRY | OK | 73077 | |
| John Marion | c/o Edward L. White, PC | Attn: Edward L White | 829 E. 33rd St | | Edmond | OK | 73013 | |
| John Marion | c/o Jeffery Hirzel | PO Box 279 | 119 S. Broad | | Guthrie | OK | 73044 | |
| John Marion | | 5849 W State Hwy 51 | | | Mulhall | OK | 73063 | |
| JOHN MARION | | 5849 W HWY 51 | | | MULHALL | OK | 73063 | |
| JOHN MARK CLARK | CAMBRIDGE PETROLEUM GROUP INC AGENT | | | | MCKINNEY | TX | 75070 | |
| JOHN MARK POLLARD TRUST | | 5306 GRAYRIDGE RD | | | ENID | OK | 73701 | |
| JOHN MARK WAUGH TRUST | | PO BOX 5240 | | | AUSTIN | TX | 78763 | |
| JOHN MARSH | | 4346 S SAINT LAWRENCE AVE | | | CHICAGO | IL | 60653 | |
| JOHN MARSH | | 9866 OAK PLACE E | | | FOLSOM | CA | 95630-1918 | |
| JOHN MATYL | | 11409 STONECREST | | | GUTHRIE | OK | 73044 | |
| JOHN MAUTNER | | 1345 3RD AVE | | | NEW YORK | NY | 10075-1903 | |
| JOHN MCAFEE | | 43 LOS PLATILLOS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JOHN MCBRIDE | | PO BOX 34 | | | LEHIGH | OK | 74556 | |
| JOHN MCCONNELL | | 1318 BRIAR BAYOU DRIVE | | | HOUSTON | TX | 77077 | |
| JOHN MCDONNELL | | 18603 TAMERIC ST | | | GERMANTOWN | MD | 20874 | |
| JOHN MCFADDEN | | 9855 KINGS CANYON DRIVE | | | PEYTON | CO | 80831 | |
| JOHN MCGREEVY | | 4108 SHEFFIELD AVE | | | EDMOND | OK | 73034-7336 | |
| JOHN MCKEAIGG | | 25065 WATTS RD | | | BOYNTON | OK | 74422 | |
| JOHN MCKEE TRUST | | 805 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116-7603 | |
| JOHN MEACHAM | | 116 W CLUB DR | | | THOMASVILLE | GA | 31792 | |
| JOHN MELAUGH | | 3802 E 53RD ST | | | TULSA | OK | 74135 | |
| JOHN MELVIN MOUNTS | | 4919 PIPER LEN DRIVE | | | CHARLOTTE | NC | 28277 | |
| JOHN METSCHER | | 409 N WILLIAM ST | | | COLUMBIA | MO | 65201-5756 | |
| John Meyers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Meyers | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Meyers | | 1855 E. 16th Pl | | | Tulsa | OK | 74104 | |
| JOHN MICHEAL CLEVERDON AND SUSAN LE | | 190 BLUE JAY AVE | | | VONORE | TN | 37885-2071 | |
| JOHN MILLIRONS | | 211 S OAKDALE DR | | | STILLWATER | OK | 74074-6888 | |
| JOHN MINTON | | 110 N COLLEGE AVE STE 500 | | | TYLER | TX | 75702 | |
| JOHN MITCHELL | | 41 WILDERNESS RD | | | ENID | OK | 73703 | |
| JOHN MUEGGENBORG | | PO BOX 286 | | | MANNFORD | OK | 74044-0286 | |
| JOHN MURPHY | | 702 SOUTH OAKBRIDGE DRIVE | | | STILLWATER | OK | 74074 | |
| JOHN MUSOLINO | | 1580 SHERMAN AVE., UNIT 1201 | | | EVANSTON | IL | 60201 | |
| JOHN MYERS | | 36405 EW 1220 | | | WEWOKA | OK | 74884-6519 | |
| JOHN N FOX | | 6926 S HIGHWAY 132 | | | DRUMMOND | OK | 73735 | |
| JOHN NEALY | | 8100 KEMPSTON CT | | | LAS VEGAS | NV | 89129 | |
| JOHN NELSON CURRIER | | 21303 PADDOCK COVE | | | LAGO VISTA | TX | 78645 | |
| John Newburn | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| John Newburn | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| John Newburn | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| John Newburn | | 924 N Dryden St | | | Stillwater | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN NORTH | | 2815 COUNTY RD 401 S | | | HENDERSON | TX | 75654 | |
| JOHN O JONES | | PO BOX 622 | | | KATY | TX | 77492 | |
| JOHN O MEHAN | | 110 S TERRILL DR | | | STILLWATER | OK | 74075-6803 | |
| JOHN O MEHAN II & SANDRA L MEHAN HW | | 110 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| JOHN ONEILL | | 404 RUNNING BEAR CT | | | BLYTHEWOOD | SC | 29016 | |
| JOHN ORI | | 1571 STANFORD RD | | | GULF BREEZE | FL | 32562 | |
| JOHN OTTENDORF | | 4609 WEMBLEY COURT | | | MCKINNEY | TX | 75070 | |
| John Overton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Overton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Overton | | 1520 Holmes Ct | | | Cushing | OK | 74023 | |
| JOHN OWEN | | 3231 SW 31ST TERRACE | | | TOPEKA | KS | 66614-2733 | |
| JOHN P CADENHEAD | | 760 ADELE STREET #2 | | | ORANGE | CA | 92867 | |
| JOHN P HARRIS TRUST UW | | pO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| JOHN P INDA LIVING TRUST | | 100 E FEDERAL ST | | | SHAWNEE | OK | 74801 | |
| JOHN P. OIL COMPANY | | 1320 LAKE STREET | | | FORT WORTH | TX | 76102 | |
| JOHN PANGBURN | | PO BOX 76 | | | MULHALL | OK | 73063 | |
| JOHN PARKER | | PO BOX 491 | | | TRENTON | NE | 69044 | |
| JOHN PAUL STANDEFER | | 71 FLAMINGO DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |
| JOHN PAUL SYNNOTT IV | | 8 MISTLETOE | | | RANCHO SANTA MAGARITA | CA | 92688 | |
| JOHN PEACH TRUST | | 1107 N MITCHELL RD | | | HENNESSEY | OK | 73742 | |
| JOHN PERDUE | | 1119 CRESTWOOD | | | ENID | OK | 73701-6557 | |
| JOHN PETERS | | 1465 BEULAH RD | | | PITTSBURG | PA | 15235 | |
| JOHN PFEIFFER REV TRUST DTD 11-23-9 | | 5103 W HWY 51 | | | MULHALL | OK | 73063 | |
| JOHN PHILIP JACOB | | 2738 LOUSE CRK RD | | | MOCCASIN | MT | 59462 | |
| JOHN PHILLIPS | | PO BOX 500 | | | LA CONNER | WA | 98257-0500 | |
| JOHN PILKINTON | | 124 WILL SCARLET CT | | | EL PASO | TX | 79924-5424 | |
| JOHN POLLARD | | 5306 GRAY RIDGE RD | | | ENID | OK | 73701 | |
| JOHN PORTER | | 2853 E 35TH PL | | | TULSA | OK | 74105 | |
| JOHN POSTON | | 1982 2ND AVE | | | YUMA | AZ | 85364 | |
| JOHN POTE | | 600 BROME GRASS CIRCLE | | | INMAN | KS | 67546 | |
| JOHN POTTER | | PO BOX 1576 | | | COVINA | CA | 91722 | |
| JOHN POWERS | | PO BOX 1354 | | | AVON | CO | 81620 | |
| JOHN PRALLE | | PO BOX 54 | | | FAIRMONT | OK | 73736 | |
| JOHN PRALLE | | PO BOX 1225 | | | WOODWARD | OK | 73802-1225 | |
| JOHN PURSELL | | 303 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| JOHN R AND GAIL M DICKS TRUST | | 817 ABBIE ST | | | PLEASANTON | CA | 94566-7501 | |
| JOHN R AND KATHERINE S CROSS | | 3024 E 56TH ST | | | STILLWATER | OK | 74074 | |
| JOHN R CARTER REVOCABLE TRUST | | 3711 S 98TH EAST AVE | | | TULSA | OK | 74146-2422 | |
| JOHN R GREEN AND PAMELA JO GREEN, H | | 104 S TRAIL RIDGE RD | | | EDMOND | OK | 73012 | |
| JOHN R HELTON | | PO BOX 7283 | | | EDMOND | OK | 73083 | |
| JOHN R MCGINLEY JR FAMILY TR | | PO BOX 769 | | | TULSA | OK | 74101-0769 | |
| JOHN R RUPP | | 1713 VERNON DR | | | AUBREY | TX | 76227 | |
| JOHN R SIMPSON JTWROS | | 2708 CAMBRIDGE COURT | | | OKLAHOMA CITY | OK | 73116 | |
| John R. Cook | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John R. Cook | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John R. Cook | | 208 S. Fox Dr | | | Oklahoma City | OK | 73110 | |
| JOHN RANDOLPH | | 29301 HWY 82 SOUTH | | | PARK HILL | OK | 74451-2905 | |
| JOHN RAYMOND COX REV LIV TR DTD 1-2 | | 1609 ACOMA PL | | | PONCA CITY | OK | 74604-3501 | |
| JOHN RHOADES | | 808 N 13TH ST | | | PERRY | OK | 73077 | |
| JOHN RICH | | 328 AUBURN WAY | | | COPPELL | TX | 75019 | |
| JOHN RICHARD GLEESON | | 3202 WOODLAND | | | AMES | IA | 50014 | |
| JOHN RIDDLE | | 1000 UNION ST APT 401 | | | SAN FRANCISCO | CA | 94133-2559 | |
| JOHN RILEY | | 110 CRAVEN DR | | | MANNFORD | OK | 74044-3003 | |
| JOHN RINGER | | 11401 EXPLORER | | | PERRY | OK | 73077 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ROBERT CLARK JR | | 660 COMO CT | | | PUNTA GORDA | FL | 33950-8573 | |
| JOHN ROBERT COHN | | 3533 GREENBRIER DRIVE | | | DALLAS | TX | 75225 | |
| JOHN ROBERT COHN IRREVOCABLE TRUST | | 3533 GREENBRIER DRIVE | | | DALLAS | TX | 75225 | |
| JOHN ROBERTSON | | 7210 S ATLANTA AVE | | | TULSA | OK | 74136-5534 | |
| JOHN ROBINO | | 814 SAND CREEK DR | | | ENID | OK | 73701-6936 | |
| JOHN ROBINSON | | 68903 N 2080 RD | | | CAMARGO | OK | 73835 | |
| JOHN RODMAN | | 6906 ANNAPOLIS ROAD | | | HYATTSVILLE | MD | 20784-2126 | |
| JOHN ROLEN | | 340 HART DR APT 34 | | | EL CAJON | CA | 92021 | |
| JOHN ROMINE TRUCKING INC | | PO BOX 95368 | | | OKLAHOMA CITY | OK | 73143 | |
| JOHN ROSHELL | | 1554 SE MARION ST | | | PORTLAND | OR | 97202 | |
| JOHN ROYCE HATHCOCK | | 1617 E LENOIR STREET | | | RALEIGH | NC | 27610 | |
| JOHN RUSSELL HEWITT | | 225 MANSION HEIGHTS DR | | | MISSOULA | MT | 59803 | |
| JOHN S AND AMANDA CRAWFORD | | 1217 NORTH HIGHTOWER STREET | | | STILLWATER | OK | 74075 | |
| JOHN S CLARK INC | | 3808 RIDGEWOOD DR | | | EDMOND | OK | 73013 | |
| JOHN SAINT | | 3535 ROUTH ST APT D | | | DALLAS | TX | 75219 | |
| JOHN SAMMONS | | 6621 DUFFIELD DR | | | DALLAS | TX | 75248 | |
| JOHN SCHAEFER | | 6633 223RD AVE NE | | | REDMOND | WA | 98053-2395 | |
| JOHN SCHAFERS | | 319 N RACEHORSE | | | WICHITA | KS | 67235 | |
| JOHN SCHLANGER | | 13837 CANTLAY ST | | | VAN NUYS | CA | 91405-2609 | |
| JOHN SCHNEIDER | | 1427 NW 96TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| JOHN SCHOTT | | 13161 N 71ST DR | | | PEORIA | AZ | 85381-6001 | |
| JOHN SCOTT STUEBER AND TEDDIE ANN S | | 7874 BREEDEN ROAD | | | TRYON | OK | 74875-7739 | |
| JOHN SCULLY | | 2417 SW 111TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| John Secondi | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Secondi | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| John Secondi | | 1900 E Crest Lane | | | Guthrie | OK | 73044 | |
| JOHN SFINGI | | 129 EAST 300 SOUTH | | | JEROME | ID | 83338 | |
| JOHN SHANNON | | 4628 ALAMO DR | | | SAN DIEGO | CA | 92115 | |
| JOHN SHARP | | 1039 VINEWOOD AVE | | | BURLESON | TX | 76028 | |
| JOHN SHELTON | | 4801 W WOODLAND DR | | | STILLWATER | OK | 74074 | |
| JOHN SHOENHAIR | | 556 36TH STREET SW | | | ROCHESTER | MN | 55902 | |
| JOHN SHULTS | | 10101 LEAPING BUCK POINT | | | BENBROOK | TX | 76126 | |
| JOHN SIMMONS | | 5685 E COUNTY RD 69 | | | MULHALL | OK | 73063 | |
| JOHN SLOAN | | 81637 AVENIDA ESTUCO | | | INDIO | CA | 92203 | |
| JOHN SMAJDEK | | 5925 BOB ST | | | LA MESA | CA | 91942-2563 | |
| JOHN SMITH | | 53 S ALWARD AVE | | | BASKING RIDGE | NJ | 07920 | |
| JOHN SMITH | | 15 MIMA CIR | | | BEEBE | AR | 72012 | |
| JOHN SMITH | | 11 PINE ST | | | S PORTLAND | ME | 04106-1530 | |
| JOHN SMOOT | | 601 WILLOW ST | | | COFFEYVILLE | KS | 67337-4931 | |
| JOHN SNAVELY | | 3215 N DIAMOND VALLEY | | | STILLWATER | OK | 74075-8775 | |
| JOHN SNAVELY | | 3215 N DIAMOND VLY | | | STILLWATER | OK | 74075-8775 | |
| JOHN SNYDER | | 2676 CAPRA WAY | | | GRAND JUNCTION | CO | 81506 | |
| JOHN SNYDER | | 9405 E 68TH ST | | | RIPLEY | OK | 74062-6251 | |
| JOHN SOUTH | | PO BOX 1507 | | | GRAPEVINE | TX | 76099-1507 | |
| JOHN SPECIAL | | PO BOX 369 | | | STILLWATER | OK | 74076-0369 | |
| JOHN SPICER | | 5442 S PITTSBURG AVE | | | TULSA | OK | 74135-4807 | |
| JOHN SPINUZZI | | PO BOX 50987 | | | DENTON | TX | 76206 | |
| JOHN SQUIRES | | 8325 MEADOW ROAD, APT 111 | | | DALLAS | TX | 75231 | |
| JOHN SR AND CAROLINE BECK JT | | 18708 N COUNTY ROAD 3260 | | | PAULS VALLEY | OK | 73075-8573 | |
| JOHN STALLINGS | | PO BOX 1365 | | | FAIRBORN | OH | 45324-1365 | |
| JOHN STANFORD | | 1610 BRIGHTON DR | | | CARROLLTON | TX | 75007 | |
| JOHN STEAD | | 620 AMANDA DR | | | MATTHEWS | NC | 28104 | |
| JOHN STEPHEN BLUBAUGH | | PO BOX 7 | | | MEDFORD | OK | 73759 | |
| JOHN STEWART | | 4217 STANFORD AVE | | | DALLAS | TX | 75225-6932 | |
| JOHN STRANGLEN | | 12512 DEERWOOD DR | | | OKLAHOMA CITY | OK | 73142-5105 | |
| JOHN STRUTHERS | | 903 VALLEY RD | | | HAZELTON | ID | 83335-5068 | |
| JOHN SUMMERS | | 301 WATERMERE DR #411 | | | SOUTHLAKE | TX | 76092 | |
| JOHN SUMNER | | 162 ANDRESS ST | | | JACKSONVILLE | FL | 32208-4653 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SUTAK | | 716 SW SUNDOWN TRAIL | | | BURLESON | TX | 76028 | |
| JOHN SUTER | | 3801 CREEK BEND RD | | | EDMOND | OK | 73003-3508 | |
| JOHN SUTTON | | 2127 FALCON HILL RD | | | FORT COLLINS | CO | 80524 | |
| JOHN SWISHER | | 6280 218TH AVE NW | | | NOWTHEN | MN | 55330-8460 | |
| JOHN T BRIGGS AND CAROL WILLIAMS | | PO BOX 243 | | | RIPLEY | OK | 74062-0243 | |
| JOHN T PERKINS REV TRUST | | 1408 NW 150TH TERR | | | EDMOND | OK | 73013 | |
| John Thomas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Thomas | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| JOHN THOMAS | | 6315 ECHO LAKES LN | | | MISSOURI CITY | TX | 77459-5052 | |
| JOHN THOMAS | | 4501 SHERMAN LAKE DR | | | STILLWATER | OK | 74074-9591 | |
| John Thomas | | 11674 Garden Way | | | Guthrie | OK | 73044 | |
| JOHN THOMAS AND LOUISE THOMAS | | 1606 E WILL ROGERS DR | | | STILLWATER | OK | 74075-6940 | |
| JOHN THOMASON | | 8624 S PEACH RD | | | MULHALL | OK | 73063 | |
| JOHN THOMASON | | 18800 W 92ND ST | | | MULHALL | OK | 73063 | |
| JOHN THOMPSON | | 1103 HUNTINGTON AVE | | | NICHOLS HILLS | OK | 73116 | |
| JOHN TIPTON | | 110 MURLS LAKE CIR | | | WEATHERFORD | TX | 76085 | |
| JOHN TONTZ | | 1902 WINTERPORT CLUSTER | | | RESTON | VA | 20191-3648 | |
| John Tracz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Tracz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Tracz | | 4840 Brenda Dr | | | Orlando | OK | 32812 | |
| JOHN TROOK | | 703 OAK ST | | | HUNTINGTON | IN | 46750 | |
| JOHN URBAN | | 115 RIVER BEND RD | | | WIMBERLY | TX | 78676 | |
| JOHN V ANDERSON 1992 REV TRUST | | PO BOX 472 | | | CRESCENT | OK | 73028 | |
| JOHN VANCE AUTO GROUP | | PO BOX 400 | | | GUTHRIE | OK | 73044-0400 | |
| JOHN VAUGHN | | 1570 SILKS TERRACE | | | GUTHRIE | OK | 73044 | |
| JOHN VINCENT MCDONNELL LUFKIN EST | | 18603 TAMERIC ST | | | GERMANTOWN | MD | 20874 | |
| JOHN VOGELSTEIN | | 450 LEXINGTON AVE FL 36 | | | NEW YORK | NY | 10017-3914 | |
| JOHN W & CYNTHIA J PRIDE REV LT | | PO BOX 701950 | | | TULSA | OK | 74170-1950 | |
| JOHN W & ELIZABETH C THORNTON TRUST | | 1215 SERENITY LN | | | STILLWATER | OK | 74074 | |
| JOHN W AVERY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOHN W MORRISON | | 126 MOCKINGBIRD LANE | | | CRESCENT | OK | 73028-8702 | |
| JOHN W SILL SR REV TR | | PO BOX 817 | | | BLANCHARD | OK | 73010 | |
| JOHN W SVELAN | | 7941 BERWYN ROAD | | | SAN DIEGO | CA | 92126 | |
| JOHN W. BUNDREN | | 9724 SOUTH 72ND EAST AVENUE | | | TULSA | OK | 74133 | |
| John W. Holshouser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John W. Holshouser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John W. Holshouser | | 11501 Twisted Oak Rd | | | Oklahoma City | OK | 73120 | |
| JOHN WALKER | | 837 W HOUSTON AVE | | | FULLERTON | CA | 92832-3117 | |
| JOHN WALTER | | PO BOX 854 | | | BEAVER | OK | 73932 | |
| JOHN WALTER BEANE | | 300 AUTRY STREET | | | NORCROSS | GA | 30071 | |
| JOHN WARD | | 5291 BLUEJAY CIR | | | BLANCHARD | OK | 73010 | |
| JOHN WASILCHICK | | 516 REED ST | | | PHILADELPHIA | PA | 19147-5823 | |
| JOHN WEBSTER | | 72355 MAGNESIA FALLS DR | | | RANCHO MIRAGE | CA | 92270-4943 | |
| JOHN WELLES CLARK | | 1465 WOODLAND TRAIL | | | ABILENE | TX | 79605 | |
| JOHN WELLS | | 101 MERRITT DRIVE | | | ELK CITY | OK | 73644 | |
| JOHN WENDELL HAYNIE | | 521 URY ROAD | | | CADDO | OK | 74729-4107 | |
| JOHN WEST | | 1502 S BOULDER AVE APT 17M | | | TULSA | OK | 74119 | |
| JOHN WHEELER | | 1130 38TH AVE STE B | | | GREELEY | CO | 80634-2581 | |
| JOHN WHEELER | | 3005 W 16TH STREET | | | GREELEY | CO | 80634 | |
| JOHN WILCZEK | | 14400 ECHO BLF | | | AUSTIN | TX | 78737-9106 | |
| JOHN WILEY | | 2130 FARMINGTON CIRCLE | | | DAWSONVILLE | GA | 30534 | |
| JOHN WILLIAM & MARY HELEN BOWLES RE | | 2207 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WILLIAM JOHNSTON | | 11113 E 118TH CT NORTH | | | COLLINSVILLE | OK | 74021 | |
| JOHN WILLIAMSON | | 4110 FOREST HILL AVE | | | RICHMOND | VA | 23225-3302 | |
| John Wimpy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Wimpy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Wimpy | | 7777 W. Skyline Dr | | | Tulsa | OK | 74107 | |
| JOHN WISS | | 1216 PEMBROOK DR | | | WARRENSBURG | MO | 64093 | |
| JOHN WOLF | | 1705 INDIANA AVE | | | JOPLIN | MO | 64804 | |
| JOHN WOLF | | 9434 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114-7809 | |
| JOHN WOODS | | 156 FAUBEL ST | | | SARASOTA | FL | 34242 | |
| JOHN WORSHAM | | 1909 SUWANEE VALLEY RD | | | LAWRENCEVILLE | GA | 30043-4142 | |
| JOHN WRIGHT | | 5818 WESSEX LN | | | ALEXANDRIA | VA | 22310-1400 | |
| JOHN Y STAMBAUGH | | PO BOX 346 | | | MONTROSE | CO | 81402 | |
| JOHN YAKLICH | | 7562 D PLANTZ ROAD | | | MARYSVILLE | CA | 95901 | |
| JOHN Yunkit | | 6101 NORWICH CT | | | OKLAHOMA CITY | OK | 73132-2604 | |
| John Beal | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Beal | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Beal | | 3300 Harper Rd | | | Choctaw | OK | 73020 | |
| John Belardo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Belardo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Belardo | | 2400 Jessica Lane | | | Edmond | OK | 73034 | |
| John Craig | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Craig | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Craig | | 502 E Grant St | | | Guthrie | OK | 73034 | |
| John Dowd | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Dowd | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Dowd | | 5016 Creekwood Dr | | | Oklahoma City | OK | 73135 | |
| John Gober Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Gober Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Gober Jr. | | 4805 SE 41st St | | | Del City | OK | 73115 | |
| John Locke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Locke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Locke | | 14917 Chisholm Trail | | | Choctaw | OK | 73020 | |
| John Milburn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Milburn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Milburn | | 1175 Stone Ridge Dr | | | Edmond | OK | 73034 | |
| John Sheets | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| John Sheets | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| John Sheets | | 100106 S. Hwy 18 | | | Meeker | OK | 74855 | |
| Johna L. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johna L. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Johna L. Smith | | 17867 E. 104th Place N. | | | Owasso | OK | 74055 | |
| JOHNA RILEY | | 15825 MONTROSE LN | | | INOLA | OK | 74036 | |
| JOHNANNA HEATHMAN | | 419 N ALFRED ST | | | MARSHALL | OK | 73056-9761 | |
| JOHNATHAN CUTRER | | PO BOX 62024 | | | SAN ANGELO | TX | 76906 | |
| Johnathan Ivers | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Johnathan Ivers | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Johnathan Ivers | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Johnathan Ivers | | 37 Overcrest Rd | | | Ponca City | OK | 74604 | |
| JOHNATHAN LINN | | 4814 W FARMERS AVE | | | AMARILLO | TX | 79110 | |
| JOHNATHAN SCHAUL | | 12101 S MAY AVE | | | EDMOND | OK | 73025 | |
| Johnathan W.T. Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Johnathan W.T. Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Johnathan W.T. Lewis | | 2013 Sunset Dr | | | Moore | OK | 73160 | |
| JOHNEY BENZ & ROSIE BENZ | | PO BOX 53 | | | MARSHALL | OK | 73056 | |
| JOHNIE OUZTS | | 3570 E ENTRADA DEL SOL | | | TUCSON | AZ | 85718 | |
| JOHNIE SPILLMAN | | 1310 S BOUNDARY ST | | | PERRY | OK | 73077 | |
| JOHN-MARK BEAVER | | 2320 NW 56TH TER | | | OKLAHOMA CITY | OK | 73112-7709 | |
| JOHNNIE BERNARD | | 750 S ANDERSON RD | | | CHOCTAW | OK | 73020-7209 | |
| JOHNNIE CRAIG & SANDRA L LEWIS H&W | | 1236 PARTRIDGE PLACE | | | CHOCTAW | OK | 73020 | |
| JOHNNIE DAVIS | | 3113 N UNION RD | | | GLENCOE | OK | 73032 | |
| Johnnie E. Thompson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Johnnie E. Thompson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Johnnie E. Thompson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Johnnie E. Thompson | | 644 North Union Pl | | | Tulsa | OK | 74127 | |
| JOHNNIE GRAYBILL | | 2871 CR 5900 | | | COFFEYVILLE | KS | 67337 | |
| JOHNNIE JOHNSON | | 3252 RIVER PARK DR | | | BAKER CITY | OR | 97814 | |
| JOHNNIE L ROBINO ESTATE | | 1801 YELLOWSTONE LN | | | EDMOND | OK | 73003-4675 | |
| JOHNNIE LEE & FRANCES LORRAINE | | PO BOX 315 | | | RIPLEY | OK | 74062-0315 | |
| JOHNNIE LEE DAVIS TTEE | | 6222 S INDIANAPOLIS AVE | | | TULSA | OK | 74136 | |
| JOHNNIE MCKEE | | 114 N 5TH ST | | | PERRY | OK | 73077 | |
| JOHNNIE PIRKLE | | 412 E 13TH STREET | | | CHANDLER | OK | 74834 | |
| JOHNNIE PORTER | | 2055 NOVATE LN | | | EDMOND | OK | 73034-5724 | |
| JOHNNIE WRIGHT | | PO BOX 75 | | | DEPEW | OK | 74028 | |
| JOHNNY BOURLON | | 20423 WALKER ST | | | HARRAH | OK | 73045 | |
| JOHNNY CATES | | 5900 S LAKE FOREST DR STE 300 | | | MCKINEY | TX | 75070 | |
| JOHNNY CAWLFIELD | | 1716 NORTH MEADOW LANE | | | STILLWATER | OK | 74074 | |
| JOHNNY COOLEY AND PATTI E COOLEY | | 7124 W 19TH | | | STILLWATER | OK | 74074 | |
| JOHNNY COPELAND | | 13300 OSTRICH LN | | | ARDMORE | OK | 73401-9758 | |
| JOHNNY DURHAM | | 7136 NEW HOPE RD | | | HACKETT | AR | 72937 | |
| JOHNNY GRANT | | 19139 W HIGHWAY 6 | | | SAYRE | OK | 73662 | |
| JOHNNY GRIFFIN | | PO BOX 1612 | | | STILLWATER | OK | 74076 | |
| JOHNNY HAFNER | | 3997 E CR 60 | | | ORLANDO | OK | 73073 | |
| JOHNNY HERRING | | 2704 E 68TH ST | | | STILLWATER | OK | 74074 | |
| JOHNNY LANE | | 3700 PLANZ RD | | | BAKERSFIELD | CA | 93309-6056 | |
| JOHNNY LONG | | PO BOX 1925 | | | STILLWATER | OK | 74076-1925 | |
| JOHNNY LYON | | 153 RIDGE DR | | | SAN ANTONIO | TX | 78228-3755 | |
| JOHNNY MARTIN | | 2601 COCONO DR SW | | | ALBOUQUERQUE | NM | 87105-7090 | |
| JOHNNY RATH | | 204 BROADWAY | | | COVINGTON | OK | 73730 | |
| JOHNNY SANCHES AND ANNA M SANCHES H | | 7902 W DEEPROCK | | | RIPLEY | OK | 74062-6447 | |
| Johnny Ware | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Johnny Ware | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Johnny Ware | c/o Pulaski Law Firm | Attn: Adam Pulaski | 2925 Richmond Ave | Ste. 1725 | Houston | TX | 77098 | |
| Johnny Ware | | 815 E 3rd st | | | Cushing | OK | 74023 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY WIGGS | | 268 E 137TH | | | GLENPOOL | OK | 74033 | |
| JOHNNY WORTHY | | 917 S LITTLE AVE | | | CUSHING | OK | 74023 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON FAMILY LIVING TRUST | | 8726 E. MARKET AVE | | | ENID | OK | 73701-9630 | |
| JOHNSON FAMILY LVG TR | | PO BOX 60 | | | PYATT | AR | 72672 | |
| JOHNSON FAMILY REVOCABLE TRUST | | 2031 PECAN ST | | | ASHDOWN | AR | 71822 | |
| JOHNSON OIL PARTNERSHIP | | PO BOX 53567 | | | MIDLAND | TX | 79710 | |
| Johnson, Anthony | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Johnson, Kimberly | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JOHNY AND B JOVAN HODGES JT | | 324 W PARKWAY ST | | | ADA | OK | 74820-4244 | |
| JOLENE CARVER | | 3740 HILLSDALE DR | | | OLIVE BRANCH | MS | 38654 | |
| JOLENE L FISHER | | 1016 7TH STREET | | | SIBLEY | IA | 51249 | |
| Jolinda Burns | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Jolinda Burns | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Jolinda Burns | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Jolinda Burns | | 801 W Cherokee Ave | | | Stillwater | OK | 74075 | |
| JON BROCK | | 25437 COUNTY ROAD 940 | | | MEDFORD | OK | 73759-5124 | |
| JON BROWN | | PO BOX 246 | | | PALESTINE | TX | 75802-0246 | |
| JON CASE | | 4488 LONESOME OAK LANE | | | SPRINGFIELD | MO | 65803 | |
| JON COPELAND | | 321 MATHESON CT | | | COPPELL | TX | 75019-2270 | |
| JON CYMES | | 9430 INDIANS ST | | | ARVADA | CO | 80007-8239 | |
| JON DAVIS | | 1325 N WALKER AVE APT 116 | | | OKLAHOMA CITY | OK | 73103 | |
| JON DOWNS | | PO BOX 57 | | | GLENCOE | OK | 74032-0057 | |
| JON EVANS | | 11349 HWY 116 | | | GUERNEVILLE | CA | 95446-9719 | |
| JON GIFFIN | | PO BOX 520 | | | SOMERS | MT | 59932-0520 | |
| JON NELSON | | 3135 WEST 35TH AVENUE | | | DENVER | CO | 80211 | |
| JON NELSON DULL | | 159 LA PALOMA DRIVE | | | RAWLINS | WY | 82301 | |
| JON PEARCE | | 523 E 44TH ST | | | STILLWATER | OK | 74074-7500 | |
| JON PHILLIP ANDERSON | | 6533 GRANADA DRIVE | | | PRAIRIE VILLAGE | KS | 66208 | |
| JON POLLARD | | 302 VALENTINE LN # 102 | | | WYLIE | TX | 75098-4113 | |
| JON PRALLE | | PO BOX 3 | | | FAIRMONT | OK | 73736 | |
| JON RENFRO | | 3 GOLDEN GATE CT | | | ST PETERS | MO | 63376 | |
| JON REYNOLDS | | 4612 PIKEYS TRAIL | | | TUTTLE | OK | 73089-5608 | |
| JON RUCKER | | 252 SLEEPY HOLLOW LN | | | COPPELL | TX | 75019 | |
| JON SHAW | | 9416 SEAGER COURT | | | BAKERSFIELD | CA | 93311 | |
| Jon Terronez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jon Terronez | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jon Terronez | | 523 S. Blaine Ave. | | | Chandler | OK | 74834 | |
| JON VAVERKA | | 3301 1/2 S WEST ST | | | STILLWATER | OK | 74074-5906 | |
| JON W NICHOLS TRUSTEE | | PO BOX 1196 | | | OKLAHOMA CITY | OK | 73101-1196 | |
| JON WEST BURRIS | | 2934 ELM TREE PARK | | | SAN ANTONIO | TX | 78259 | |
| JON WILLMAN | | 117 FAWN LN | | | LONGVIEW | WA | 98632 | |
| JONATHAN AARON JACK | | 12000 QUAIL CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| JONATHAN ANDRES | | 4310 NE 54TH AVE | | | PORTLAND | OR | 97218 | |
| JONATHAN CARTER | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JONATHAN CHRISMAN | | 14707 WATERLOO FALLS RD | | | ARCADIA | OK | 73007 | |
| JONATHAN D FRIEND TRUST DTD 4-17-95 | | 3729 E 87TH PL | | | TULSA | OK | 74137 | |
| JONATHAN D FRIEND, II | | 3729 EAST 87TH PLACE | | | TULSA | OK | 74137 | |
| JONATHAN DAVID | | 44 W 980 MAIN STREET RD | | | ELBURN | IL | 60119 | |
| JONATHAN HARDIN | | 2405 CHERI LN | | | BRENHAM | TX | 77833 | |
| JONATHAN HICKEYS | | 2223 E. 12TH AVE. | | | STILLWATER | OK | 74074 | |
| JONATHAN HOUSE | | 12213 CASTLE PINES DRIVE | | | BELTSVILLE | MD | 20705 | |
| JONATHAN LAPUZZA | | 2015 E WILLOW CREEK TER | | | MUSTANG | OK | 73064-6146 | |
| JONATHAN MASS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JONATHAN ROGERS | | 512 N LAWNDALE AVE | | | KANSAS CITY | MO | 64123 | |
| JONATHAN SLOMINSKI | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SPEERS | | PO BOX 41 | | | YORK HARBOR | ME | 03911-0041 | |
| JONATHAN VELIE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JONATHAN ZACKARY SHALOM | | PO Box 1588 | | | TULSA | OK | 74101-1588 | |
| JONATHON FISHER | | 610 ODENVILLE DR | | | WYLIE | TX | 75098 | |
| JONELL O. | | 9939 DOVER PLACE | | | OWASSO | OK | 74055 | |
| JONELL O. | | 2121 S YORKTOWN AVE APT 103 | | | TULSA | OK | 74114-1425 | |
| JONELL OBRIEN KOEHLE | | 9939 DOVER PL | | | OWASSO | OK | 74055 | |
| JONELLE RALLS | | 2258 S DELAWARE CT | | | TULSA | OK | 74114 | |
| JONES COUNTY MINERALS INC | | 1924 S UTICA AVE STE 1010 | | | TULSA | OK | 74104-6522 | |
| JONES DAUBE MINERAL COMPANY | | PO BOX 1169 | | | DUNCAN | OK | 73534-1169 | |
| JONES DAY | | 717 TEXAS STE 3300 | | | HOUSTON | TX | 77002 | |
| JONES FAMILY TRST | | PO BOX 309 | | | TECUMSEH | OK | 74873-0309 | |
| JONES REVOCABLE TRUST | | 8516 NW 70TH ST | | | OKLAHOMA CITY | OK | 73132-4089 | |
| JONES WALKER LLP | | 201 ST CHARLES AVE 50TH FL | | | NEW ORLEANS | LA | 70170-5100 | |
| Jones, Jerry | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| JONES-KALKMAN MINERAL CO | | PO BOX 2327 | | | ARDMORE | OK | 73402 | |
| JONES-KALKMAN MINERAL COMPANY | | PO BOX 2327 | | | ARDMORE | OK | 73402 | |
| Jonna Luna | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jonna Luna | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jonna Luna | | 3113 N. McMillan Ave | | | Bethany | OK | 73008 | |
| JONNE WALTER | | 935 STOVALL BLVD NE | | | ATLANTA | GA | 30319 | |
| JONNELL LYNN THURMAN AND STACY LACY | | 3220 E KNIPE AVE | | | PERKINS | OK | 74059-3839 | |
| JONNELL THURMAN | | 3210 W 68TH ST | | | STILLWATER | OK | 74074-2674 | |
| JOQUETA RIDING IN | | 809 LIN LN | | | PAWNEE | OK | 74058 | |
| JORDAN COLE | | 717 NW 40TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| JORDAN COY | | 11100 ROXBORO AVE APT 1412 | | | OKLAHOMA CITY | OK | 73162-2528 | |
| JORDAN FAMILY REVOCABLE TR DTD 10-2 | | 2072 BRIDGEWOOD WAY | | | UPLAND | CA | 91784 | |
| JORDAN JONES | | 16517 PECAN ST | | | CHANNEL VIEW | TX | 77530 | |
| JORDAN MORRISETT | | 3612 CANTABELLA CT | | | NORTH LAS VEGAS | NV | 89032 | |
| JORDAN WIGGINS | | 9116 TRACY DR | | | OKLAHOMA CITY | OK | 73132-1071 | |
| Jordan Breshears | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jordan Breshears | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jordan Breshears | | 1120 Price Dr | | | Moore | OK | 73160 | |
| Jordan Hernandez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jordan Hernandez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jordan Hernandez | | 10519 Dare Lane | | | Norman | OK | 73026 | |
| Jose L. Soto | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jose L. Soto | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jose L. Soto | | 9009 N. Eagle Lane | | | Oklahoma City | OK | 73132 | |
| Jose Luis Bosquez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jose Luis Bosquez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jose Luis Bosquez | | 1313 SW 68th St | | | Oklahoma City | OK | 73159 | |
| JOSE MEDRANO | | 4307 E 19TH AVE | | | STILLWATER | OK | 74074-6046 | |
| JOSE MEDRANO | | 4307 E 19TH ST | | | STILLWATER | OK | 74074 | |
| JOSE R AND ANA R URDANETA | | 2303 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| JOSE STANGE | | 4129 MOORGATE CIR | | | NORMAN | OK | 73072 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Fonseca | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jose Fonseca | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jose Fonseca | | 10450 Cowan Dr | | | Edmond | OK | 73025 | |
| Jose Santana | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Jose Santana | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Jose Santana | | 10455 S Westminster Rd | | | Guthrie | OK | 73034 | |
| Joseph Dowling | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joseph Dowling | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joseph Dowling | | 1394 Scenic Trail | | | Choctaw | OK | 73020 | |
| Joseph Galindo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joseph Galindo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joseph Galindo | | 21945 N. Fork Rd | | | Luther | OK | 73054 | |
| Joseph Haddad | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joseph Haddad | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joseph Haddad | | 6208 Commodore Lane | | | Oklahoma City | OK | 73162 | |
| Joseph Rankin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joseph Rankin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joseph Rankin | | 10800 Admiral Dr | | | Oklahoma City | OK | 73162 | |
| JOSEPH A EGLE | | 5944 KENWOOD AVENUE | | | KANSAS CITY | MO | 64110 | |
| JOSEPH AND JIMMIE L KOLB | | 7900 S WESTERN RD | | | STILLWATER | OK | 74074-2569 | |
| JOSEPH ANDREWS | | 513 GREENFIELD DR | | | YUKON | OK | 73099 | |
| JOSEPH B VADDER TTEE | | 25912 E 660 RD | | | HENNESSEY | OK | 73742 | |
| JOSEPH BALDI | | 134 E 3RD ST | | | FREDERICK | MD | 21701 | |
| JOSEPH BECKER | | 3003 ADAMS ST NE APT M71 | | | ALBUQUERQUE | NM | 87110-8016 | |
| JOSEPH BIGBIE | | 221 PLEASANT HOME RD | | | LAUREL | MS | 39443 | |
| JOSEPH BOWLES | | 149 CANDLEWOOD RD | | | ROCKY MOUNT | NC | 27804 | |
| JOSEPH BOYD | | PO BOX 69 | | | STILLWATER | OK | 74076-0069 | |
| JOSEPH BUCK | | 4516 ARROWHEAD AVE | | | ALBUQUERQUE | NM | 87114 | |
| JOSEPH BUSSARD | | 705 N 6TH ST | | | KINGFISHER | OK | 73750 | |
| JOSEPH C REYNA | | 3721 MARIANA WAY #B | | | SANTA BARBARA | CA | 93105 | |
| JOSEPH C. VAUGHAN | | 2008 ELMHURST AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| JOSEPH CARROLL | | 615 S ANDERSON RD | | | OKLAHOMA CITY | OK | 73020 | |
| JOSEPH CAVETT | | 19417 E 48TH ST S | | | BROKEN ARROW | OK | 74014 | |
| JOSEPH COMBS | | PO BOX 30974 | | | CHARLESTON | SC | 29417-0974 | |
| JOSEPH D CONLEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JOSEPH D PERDUE & BARBARA A PERDUE | | 22900 N HWY 74 | | | MARSHALL | OK | 73056 | |
| JOSEPH DAVENPORT | | 315 S BRISTOW AVE | | | DRUMRIGHT | OK | 74030-4001 | |
| JOSEPH DAY | | 28101 CR 80 | | | PERRY | OK | 73077 | |
| JOSEPH DEMPSEY | | PO BOX 52920 | | | TULSA | OK | 74152-0920 | |
| JOSEPH E HALL & CARMA LEE CARTER JT | | 3202 PEACHTREE AVENUE | | | STILLWATER | OK | 74074 | |
| JOSEPH ECHELLE | | 4509 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| JOSEPH ECHELLE | | PO BOX 222 | | | STROUD | OK | 74079 | |
| JOSEPH ENMEIER | | 119 TRAILWAY RD UNIT 2123 | | | MIDDLE RIVER | MD | 21220 | |
| JOSEPH F COSTABILE JR | | 738 OAK RIDGE DR | | | SAND SPRINGS | OK | 74063-7011 | |
| JOSEPH FAIRLESS | | 6107 MAGNOLIA AVE | | | ST LOUIS | MO | 63139 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FARRANT | | PO BOX 8412 | | | EDMOND | OK | 73083 | |
| JOSEPH FILEBARK | | 10 SNOW PEAK RD | | | PLACITAS | NM | 87043 | |
| JOSEPH FITZPATRICK | | 906 HARMON WAY | | | MIDDLETON | ID | 83644 | |
| JOSEPH FORSMAN | | 74 ANGLER COURT | | | CARBONDALE | CO | 81623 | |
| JOSEPH FOX | | 1100 EQUINE DRIVE | | | STILLWATER | OK | 74074 | |
| JOSEPH G CRAVEN | | 1424 W WARNER | | | GUTHRIE | OK | 73044 | |
| JOSEPH GREER | | 312 KESTERFIELD DRIVE | | | ENID | OK | 73703 | |
| JOSEPH H HAMRA JR | | 1001 NW 139TH STREET PKWY | | | EDMOND | OK | 73013-9792 | |
| JOSEPH HOUSE | | 2008 LAKEWOOD | | | SUITLAND | MD | 20746 | |
| JOSEPH JACKSON | | 8825 OAK RIDGE DRIVE | | | MIDWEST CITY | OK | 73110 | |
| JOSEPH JANKOWSKY | | 2971 E 56TH PL | | | TULSA | OK | 74105 | |
| JOSEPH JETER | | 6203 SOUTHRIDGE PKWY | | | ALLEN | TX | 75002 | |
| JOSEPH JOE STROUBE | | PO BOX 830308 | | | DALLAS | TX | 75283-0308 | |
| JOSEPH MEEKS | | PO BOX 2522 | | | STILLWATER | OK | 74076-2522 | |
| JOSEPH MICHAEL REYNOLDS | | 9902 BLUE BIRD | | | LAPORTE | TX | 77571 | |
| Joseph Nappo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joseph Nappo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joseph Nappo | | 6744 S. 90th East Ave | | | Tulsa | OK | 74133 | |
| JOSEPH NEALIS | | 28212 COUNTY HWY 26 | | | DETROIT LAKES | MN | 56501-7714 | |
| JOSEPH NEWCOMB FAMILY TRUST | | PO BOX 52930 | | | TULSA | OK | 74152-0930 | |
| JOSEPH O'LAUGHLIN | | 1045 TOEDTLI DR | | | BOULDER | CO | 80305 | |
| JOSEPH PANKO | | 3916 RIDGE GATE DRIVE | | | PLANO | TX | 75074 | |
| Joseph Pool | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joseph Pool | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| JOSEPH POOL | | PO BOX 739 | | | CRESCENT | OK | 73028 | |
| Joseph Pool | | 324 N Luella Ave | | | Cushing | OK | 74023 | |
| JOSEPH R WRIGHT SETTLOR UNDER TR | | 555 5TH AVE 19TH FL | | | NEW YORK | NY | 10017 | |
| Joseph Ruffin | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Joseph Ruffin | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Joseph Ruffin | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Joseph Ruffin | | 849 North Waco Ave | | | Tulsa | OK | 74127 | |
| JOSEPH RUHL | | 1414 CANYON LAKE DR | | | GUTHRIE | OK | 73044 | |
| JOSEPH SCHOTT | | 3244 W YUCCA ST | | | PHOENIX | AZ | 85029-4134 | |
| JOSEPH SCHROEDER | | RR 1 BOX 168 | | | ARNETT | OK | 73832-9708 | |
| JOSEPH SERIGNESE | | 30ROSEWOOD RD | | | ROCKY POINT | NY | 11778 | |
| JOSEPH SETTLES | | PO BOX 177 | | | RATLIFF CITY | OK | 73481 | |
| JOSEPH SHADOW | | PO BOX 3112 | | | MORRISTOWN | TN | 37815 | |
| JOSEPH SHELLEY | | PO BOX 3894 | | | KINGMAN | AZ | 86402-3894 | |
| JOSEPH SMITH | | 119 PINE ISLAND DR | | | MARSHALL | TX | 75672 | |
| JOSEPH SPILLMAN | | 403 BETTY LN | | | MIDWEST CITY | OK | 73110 | |
| JOSEPH STEWART | | 11707 W 68TH ST | | | COYLE | OK | 73027-6401 | |
| JOSEPH TUCEI | | 519 25TH STREET 5 | | | VIRGINIA BEACH | VA | 23451 | |
| JOSEPH TULLY DECEASED | | 1041 BUTTE CT | | | CHANHASSEN | MN | 55317-9015 | |
| JOSEPH WAYNE MURRAY | | 1815 NORTH BOOMER ROAD, APT F14 | | | STILLWATER | OK | 74075 | |
| JOSEPH WELCH | | 11208 S 2ND ST | | | JENKS | OK | 74037 | |
| JOSEPH WILBUR ARB | | 104 W 18TH ST | | | OWASSO | OK | 74055-4638 | |
| JOSEPH WILSON | | 1680 SHERMAN ST | | | DENVER | CO | 80203 | |
| JOSEPH WORSHAM | | PO BOX 25531 | | | DALLAS | TX | 75225-1531 | |
| JOSEPHINE L STORY TRUST | | 15643 VILLORESI WAY | | | NAPLES | FL | 34110-2713 | |
| JOSEPHINE LAUGHLIN ESTATE | | 300 N MARIENFELD ST STE 700 | | | MIDLAND | TX | 79705 | |
| JOSEPHINE VOSS | | 13704 BRANFORD | | | PACOIMA | CA | 91331 | |
| JOSEPHINE WELCH LUNDY RESIDUARY TR | | PO BOX 4655 MC252 | | | ATLANTA | GA | 30302 | |
| Josephine Willie | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Josephine Willie | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Josephine Willie | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Josephine Willie | | 301 S 5th St | | | Fairfax | OK | 74637 | |
| JOSH DOBBS | | 814 GRIGSBY STREET | | | NEW CASTLE | OK | 73065 | |
| JOSH FOGELMAN | | PO BOX 166 | | | MULHALL | OK | 73063 | |
| JOSH LEE | | 1148 COUNTY ROAD 3007 | | | BARTLESVILLE | OK | 74003 | |
| JOSH LEE LVNG TRST DTD 5-20-1999 | | 1148 COUNTY ROAD 3007 | | | BARTLESVILLE | OK | 74003 | |
| JOSH MCCLAIN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| JOSH MCCOLLOM | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| JOSH MERCHANT | | 724 EVENING DR | | | YUKON | OK | 73099 | |
| JOSH TIPTON | | 1415 E 4165 S | | | SALT LAKE CITY | UT | 84124 | |
| JOSHUA ALLISON | | 208 N 5TH STREET | | | WAUKOMIS | OK | 73773 | |
| JOSHUA B BERRY ESTATE | | PO BOX 25372 | | | HOUSTON | TX | 77265-5372 | |
| JOSHUA BERRY | | 6260 WICKERSHAM LN | | | HOUSTON | TX | 77057-4414 | |
| JOSHUA BRIDGES | | 517 STARVIEW ST | | | TEMPLE | TX | 76502-5058 | |
| JOSHUA BUTLER | | 4804 PINTO DR | | | STILLWATER | OK | 74074 | |
| JOSHUA CHAPMAN | | 5001 ARBUCKLE DR | | | EDMOND | OK | 73025-9629 | |
| JOSHUA GOBLE | | 41791 LOMAS ST | | | HEMET | CA | 92544-7579 | |
| JOSHUA HAWKINS | | 515 S. Liberty Avenue | | | OKMULGEE | OK | 74447 | |
| JOSHUA J SCHLER | | 18021 SOUTH 162ND ST | | | MARSHALL | OK | 73056 | |
| JOSHUA LAKE | | PO BOX 2313 | | | STILLWATER | OK | 74076-2313 | |
| JOSHUA OVERFELT AND MISTI OVERFELT | | 708 TERIWINE | | | PERKINS | OK | 74059-9165 | |
| JOSHUA R AND TANYA ARFLIN MASSEY | | 2319 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| JOSHUA RAMIREZ | | 1602 E GRANT AVE | | | GUTHRIE | OK | 73044-5814 | |
| JOSHUA RODGERS | | RR 2 BOX 107B | | | VICI | OK | 73859-9465 | |
| JOSHUA SHACKELFORD | | 2521 NW 181ST ST | | | EDMOND | OK | 73012 | |
| JOSHUA SHARPE | | 1336 ARGONNIA LANE | | | DANDRIDGE | TN | 37725-5247 | |
| JOSHUA TIPTON | | 1415 E 4165 S | | | SALT LAKE CITY | UT | 84124-1440 | |
| JOSHUA TIVIS | | 5522 E SPIVA LN | | | PERKINS | OK | 74059-4493 | |
| JOSHUA USELTON | | PO BOX 7015 | | | EDMOND | OK | 73083 | |
| JOSHUA VOTH | | 1705 JORDAN DR | | | MOORE | OK | 73160 | |
| JOST LLC | | PO BOX 20100 | | | OKLAHOMA CITY | OK | 73156 | |
| JOURNEY OIL & GAS INC | | PO BOX 2647 | | | EDMOND | OK | 73083 | |
| JOURNEY OILFIELD EQUIPMENT LLC | | PO BOX 1540 | | | WOODWARD | OK | 73802-1540 | |
| Journey Oilfield Equipment, LLC | c/o Sims, Price & Price LLC | Attn: Ryan Price | PO Box 1086 | | Woodward | OK | 73802 | |
| JOVANNA L PACE | | 211498 E 640 RD | | | VICI | OK | 73859 | |
| JOVITA LANG | | 2603 DANS CT | | | ENID | OK | 73703 | |
| JOY ADLER | | PO BOX 1175 | | | STILLWATER | OK | 74076-1175 | |
| Joy Christine Dryer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joy Christine Dryer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joy Christine Dryer | | 8501 Wakefield St | | | Oklahoma City | OK | 73149 | |
| JOY CREE LTD | | 1224 N HOBART ST STE 108 | | | PAMPA | TX | 79065-7100 | |
| JOY CROWDER | | 17242 N CR 3197 | | | PAULS VALLEY | OK | 73075 | |
| JOY E WILSON | | PO BOX 444 | | | FORT SUPPLY | OK | 73841-0444 | |
| Joy Edwards | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joy Edwards | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joy Edwards | | 12012 Camelot Dr | | | Oklahoma City | OK | 73120 | |
| JOY JACKSON | | 7060 LOS VIENTOS SERENOS | | | ESCONDIDO | CA | 92029 | |
| JOY LABAR | | PO BOX 21390 | | | OKLAHOMA CITY | OK | 73156-1390 | |
| JOY LAMBERT | | 2601 MARSH LANE #201 | | | PLANO | TX | 75093-8486 | |
| JOY N HOYLE | | 220 MELBOURNE LANE | | | GREENVILLE | SC | 29615 | |
| JOY PEMBERTON | | 4720 HIGHWAY 231 | | | SPRINGDALE | WA | 99173-9604 | |
| JOY RENNER ZUMMALLEN | | 7702 LONE MOOR CIRCLE | | | DALLAS | TX | 75248 | |
| JOY STATES | | 23169 E 730 RD | | | DOVER | OK | 73734-3479 | |
| JOY WALDROOP | | PO BOX 487 | | | MORRISON | OK | 73061 | |
| JOY WATTENBURGER | | 1107 E 8TH ST | | | CUSHING | OK | 74023-4655 | |
| JOY WEBBER | | 100 CRESTWAY | | | BAYTOWN | TX | 77520 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE A FITZGERALD LIFE ESTATE | | 3929 S HUSBAND ST | | | STILLWATER | OK | 74074-7572 | |
| JOYCE A PROCK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Joyce A. Holliday | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joyce A. Holliday | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joyce A. Holliday | | 3700 Whisper Oak Dr | | | Edmond | OK | 73034 | |
| JOYCE ALLEN | | 7008 E GARY STREET | | | MESA | AZ | 85207-3733 | |
| Joyce Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joyce Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joyce Anderson | | 1104 S. Lions Ct | | | Broken Arrow | OK | 74012 | |
| JOYCE ANN ELSWICK | | 6811 WALNUT CREEK | | | STILLWATER | OK | 74074 | |
| JOYCE BABIRAK | | 4701 W HWY 33 | | | GUTHRIE | OK | 73044 | |
| JOYCE BENKENDORF | | 7924 W WOOD RD | | | WAUKOMIS | OK | 73773 | |
| JOYCE BETHKE HOLT | | 15A CONCRETE ST | | | MERIDIAN | TX | 76665 | |
| JOYCE BLACKBURN HART | | 1451 S GREENVILLE AVE APT 3109 | | | ALLEN | TX | 75002 | |
| JOYCE BOYD | | PO BOX 442 | | | VICI | OK | 73859-0442 | |
| JOYCE BRADLEY | | 3600 N TULSA AVE | | | OKLAHOMA CITY | OK | 73112-3156 | |
| JOYCE CAREY GAITHER WARREN TR | | 1705 WINDSOR PL | | | OKLAHOMA CITY | OK | 73116 | |
| JOYCE CLARKSON | | 801 MILL ST | | | SPRINGDALE | AR | 72764-1323 | |
| JOYCE DAVIS | | 4117 KIM DR | | | DEL CITY | OK | 73115 | |
| JOYCE DEVERS | | 8117 SPUR CT | | | LAS VEGAS | NV | 89145 | |
| Joyce Dilley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joyce Dilley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joyce Dilley | | 418 W Beaumont | | | Yale | OK | 74085 | |
| JOYCE DOUGHERTY | | 7691 THOUSAND OAKS DR | | | LINCOLN | CA | 95648 | |
| JOYCE E WALTON LIFE ESTATE | | 8513 NW 68TH TERRACE | | | OKLAHOMA CITY | OK | 73132 | |
| JOYCE E WEBB | | 2413 SW 94TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| JOYCE ELAINE HOFFMAN SANFORD | | 7305 N MIDIRON LN | | | EDMOND | OK | 73025 | |
| JOYCE ERWIN | | 1205 SW 23RD ST | | | MOORE | OK | 73170-7492 | |
| JOYCE EVANS | | 1601 LAKEWOOD AVE | | | LIMA | OH | 45805-3349 | |
| JOYCE FITZGERALD | | 3929 S HUSBAND ST | | | STILLWATER | OK | 74074-7572 | |
| JOYCE G BENNETT | | 537 W COMMERCIAL ST | | | MANSFIELD | MO | 65704-9522 | |
| JOYCE HART | | 760344 S 3410 RD | | | AGRA | OK | 74824-8448 | |
| JOYCE HOSTETTER | | 8410 E. PIMA ST. | | | TUCSON | AZ | 85715-5220 | |
| JOYCE HUFFER | | 509 S SANTE FE #109 | | | EDMOND | OK | 73003 | |
| JOYCE HUNT | | 10909 E DAY MT SPOKANE RD | | | MEAD | WA | 99021 | |
| JOYCE HUNT | | 3802 W VISTA LN | | | STILLWATER | OK | 74074 | |
| JOYCE I METZLER LIFE ESTATE | | PO BOX 451 | | | ARAPAHO | OK | 73620 | |
| JOYCE J DREW | | 3515 N RANGE ROAD | | | STILLWATER | OK | 74075 | |
| JOYCE JONES | | 642 BAY AVE | | | KELOWNA | BC | V1Y 7J9 | CANADA |
| JOYCE L BENNETT | | 1129 CAMEO DRIVE, #308 | | | YUKON | OK | 73099 | |
| JOYCE L DELK, DECEASED DELK DECEASE | | 48 CRYSTAL BLUE DRIVE | | | SUNRISE BEACH | MO | 65079 | |
| JOYCE M UNRUH REV TRUST | | 6884 S MITCHELL RD | | | HENNESSEY | OK | 73742-5502 | |
| JOYCE MAPES | | 30 TRELAWNEY CT | | | COVINGTON | GA | 30016 | |
| JOYCE MARSH | | 533 N CHAPMAN AVE | | | SHAWNEE | OK | 74801-6065 | |
| JOYCE MAXINE HILBURN | | 9990 E COUNTY ROAD | | | COYLE | OK | 73027 | |
| JOYCE MCLENDON | | 1107 VISTA CIRCLE | | | PURCELL | OK | 73080 | |
| JOYCE MITCHELL | | 2216 SWALLOW LANE | | | LEWISVILLE | TX | 75077 | |
| Joyce Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joyce Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joyce Moore | | 5768 E. 30th Pl | | | Tulsa | OK | 74114 | |
| Joyce Nguyen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joyce Nguyen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joyce Nguyen | | 1242 N. Oswego Ave | | | Tulsa | OK | 74117 | |
| JOYCE PEARL MACIAS | | PO BOX 8676 | | | HUNTSVILLE | TX | 77340 | |
| JOYCE REED | | 81697 SAN SALVADOR | | | INDIO | CA | 92201-7759 | |
| JOYCE ROBBINS | | 1604 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| JOYCE RUNYAN | | 933 TAYLOR AVE NW | | | PIEDMONT | OK | 73078 | |
| JOYCE S ROCHE | | 3230 REGENT DRIVE | | | WOODLAND PARK | CO | 80863 | |
| JOYCE SCHEUER | | 16191 W COUNTY RD 74 | | | CRESCENT | OK | 73028 | |
| JOYCE SCOGGINS | | 1628 VINE STREET | | | NORMAN | OK | 73072 | |
| JOYCE TOMLINSON | | PO BOX 865 | | | ADA | OK | 74821 | |
| JOYCE TRAINER | | 234 N EASTWOOD LN | | | KEARNEY | MO | 64060 | |
| JOYCE UNRUH | | 6884 S MITCHELL RD | | | HENNESSEY | OK | 73742-5502 | |
| JOYCE VANOY TRUST | | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| JOYCE VARNER | | 980456 S 3430 RD | | | CHANDLER | OK | 74834-9457 | |
| JOYCE WALTON & TAMMI WALTON | | 8513 NW 68TH TERRACE | | | OKLAHOMA CITY | OK | 73132 | |
| JOYCE WILLIAMS | | 5075 CR 1570 | | | ADA | OK | 74820 | |
| JOYCE WILSON | | 1405 OAKMONT ST | | | MCPHERSON | KS | 67460 | |
| Joyce Matrone | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Joyce Matrone | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Joyce Matrone | | 980786 S. Hwy 18 | | | Chandler | OK | 74834 | |
| JOYE E BRYAN TRUST | | 2217 NW 56TH ST | | | OKLAHOMA CITY | OK | 73112-7701 | |
| JOYE HICKS | | PO BOX 1080 | | | GUYMON | OK | 73942-1080 | |
| JOZETTA HOUSE | | PO BOX 94474 | | | OKLAHOMA CITY | OK | 73143 | |
| JP DRILLING FUND LLC | | 4101 HUGHES CIR | | | NORMAN | OK | 73072-5148 | |
| JP ENERGY MARKETING LLC | | SUITE 1070, 1437 S BOULDER AVE | | | TULSA | OK | 74119 | |
| JP ENERGY PARTNERS LP | | 601 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107-6135 | |
| JP HYDROTESTING LLC | | PO BOX 622 | | | HENNESSEY | OK | 73742-0622 | |
| JP MARTIN ENERGY STRATEGY LLC | | 58 KETTLES WAY | | | QUEENSBURY | NY | 12804 | |
| JP WILSON | | 6909 S JARDOT RD | | | STILLWATER | OK | 74074-8236 | |
| JPM PROPERTIES LLC | | PO BOX 793 | | | OKLAHOMA CITY | OK | 73101 | |
| JPM TRUST II | | 5147 S HARVARD AVE STE 110 | | | TULSA | OK | 74135-3587 | |
| JPMARTIN ENERGY STRATEGY LLC | | 23 WARREN ST | | | SARATOGA SPRINGS | NY | 12866 | |
| JPMORGAN CHASE BANK | | 712 MAIN ST | | | HOUSTON | TX | 77002-3201 | |
| JPT FAMILY JV # 1 | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| JR BIT SERVICES | | PO BOX 653 | | | WEATHERFORD | OK | 73096 | |
| JRP HOLDINGS, LLC | | 1006 24TH AVE NW, SUITE 120 | | | NORMAN | OK | 73069 | |
| JSC LAND CO LLC | | 1715 N HUDSON AVE | | | OKLAHOMA CITY | OK | 73103 | |
| JT MARTIN FIRE & SAFETY | | PO BOX 670 | | | CLARKSBURG | WV | 26302-0670 | |
| JTH EQUITY INVESTMENTS LLC | | 2776 WASHINGTON DR SUITE 100 | | | NORMAN | OK | 73069 | |
| JTK VENTURES LLC | | 2727 FALCON CREST RD | | | ENID | OK | 73703 | |
| JTS ENTERPRISES LLC | | 10707 S 70TH E AVE | | | TULSA | OK | 74133 | |
| JUAN CARILLO | | 1237 SE 29TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| Juan Cisneros | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Juan Cisneros | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Juan Cisneros | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Juan Cisneros | | 12948 North 52nd Ave | | | Skiatook | OK | 74070 | |
| Juan Garcia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Juan Garcia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Juan Garcia | | 402 E. 15th St | | | Atoka | OK | 74525 | |
| JUAN GUTIERREZ | | 3120 E. STONEGATE AVENUE | | | STILLWATER | OK | 74074 | |
| JUAN VALLES | | PO BOX 134 | | | HENNESSEY | OK | 73742 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Torres | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Juan Torres | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Juan Torres | | 316 SE 21st | | | Oklahoma City | OK | 73129 | |
| Juana Tapia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Juana Tapia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Juana Tapia | | 1703 Sherry Lane | | | Prague | OK | 74864 | |
| JUANITA B WILLIAMS FAMILY TRUST | | 3713 WILLOW LAKE LN | | | ENID | OK | 73703 | |
| JUANITA B WILLIAMS REV TRUST | | 3713 WILLOW LAKE LN | | | ENID | OK | 73703 | |
| JUANITA BARKER | | 8607 SARAH LN | | | PLEASANT VALLEY | MO | 64068-7601 | |
| JUANITA BURRIS | | 3848 S BRONSON AVE APT 4 | | | LOS ANGELES | CA | 90008-1954 | |
| JUANITA BUSH | | 1326 CRESTRIDGE DR | | | OCEANSIDE | CA | 92054-5723 | |
| JUANITA D DILLMAN | | 1507 S ASHTON AVE | | | STILLWATER | OK | 74074-1877 | |
| JUANITA FERRELL | | RR 2 BOX 206 | | | LEEDEY | OK | 73654-9632 | |
| JUANITA FITZPATRICK | | 3112 S MAPLE AVE | | | BROKEN ARROW | OK | 74012 | |
| JUANITA GERKEN | | 19701 CR 110 | | | PERRY | OK | 73077 | |
| JUANITA GERKEN | | 6363 E 1940 RD | | | WAURIKA | OK | 73573 | |
| Juanita Haynes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Juanita Haynes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Juanita Haynes | | 224 W Cypress | | | Cushing | OK | 74023 | |
| JUANITA LANGLEY-HEIRS OF | | 927 EAST F STREET, # 16 | | | OAKDALE | CA | 95361-4132 | |
| JUANITA M BOLAY REV TR DTD 4-9-2001 | | 5501 INDEPENDENCE | | | PERRY | OK | 73077 | |
| JUANITA RIGDON | | 800 S PINE ST | | | CRESCENT | OK | 73028 | |
| JUANITA SCHATZ | | 2110 S WALKING TRAIL DR | | | STILLWATER | OK | 74074 | |
| JUANITA SCHATZ FAMILY TRUST | | 2110 S WALKING TRAIL DR | | | STILLWATER | OK | 74074-1350 | |
| JUANITA SCHULTZ | | 655 E KNAPP ST | | | IRRIGON | OR | 97844-7001 | |
| JUANITA THOMAS | | 190 DALY RD | | | WHITEHALL | MT | 59759 | |
| JUANITA VIRGINIA COX TTEE | | 507 E 24TH STREET | | | TISHOMINGO | OK | 73460 | |
| JUANITA WATERS | | 2254 N HIGHWAY 25 W | | | WILLIAMSBURG | KY | 40769-9697 | |
| JUANITA WILLIAMS | | PO BOX 111 | | | LANGSTON | OK | 73050 | |
| Juanita French | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Juanita French | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Juanita French | | 8508 N Phillips Ave | | | Oklahoma City | OK | 73114 | |
| JUAQUIN STUTEVILLE | | 532 E. OLIVIA TERRACE | | | MUSTANG | OK | 73064 | |
| JUDAH OIL LLC | | PO BOX 870 | | | ARTESIA | NM | 88211 | |
| JUDI ALLISON | | 4405 ENSBROOK LN | | | WOODBRIDGE | VA | 22193-2643 | |
| JUDI DONALDSON BAKER | | 2215 W 3RD AVENUE | | | STILLWATER | OK | 74074 | |
| JUDILEA MCGLADE | | 1615 W. 12TH AVENUE | | | STILLWATER | OK | 74074 | |
| JUDILEA MCGLADE CASE 17 12599 | | 1100 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103-2602 | |
| JUDITH A ESTUS & SALLY KAY ESTUS & | | RT 2 BOX 198 | | | MULHALL | OK | 73063 | |
| JUDITH a SANDERS | | 42 WOODLAND | | | SAUTEE NACOOCHEE | GA | 30571-5160 | |
| JUDITH A SWANN ESTATE | | 2015 WHITE OAKS RD | | | CAMPBELL | CA | 95008 | |
| JUDITH A WARREN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| JUDITH A. LAZARUS | | 6126 OLD MIDDLETON RD. | | | MADISON | WI | 53705 | |
| JUDITH ANN ALLEN TRUST | | 43 W BROAD OAKS DR | | | HOUSTON | TX | 77056 | |
| JUDITH ANN DONALDSON BAKER | | 2215 W 3RD AVENUE | | | STILLWATER | OK | 74074 | |
| JUDITH BANKS | | 508 NE 4TH ST | | | PERKINS | OK | 74059-2822 | |
| JUDITH BAUGH | | 4232 # 100 WEST | | | ANDERSON | IN | 46011-9519 | |
| JUDITH BEETS | | 1316 HILLSDALE DR | | | BARTLESVILLE | OK | 74006-4515 | |
| JUDITH BROWN | | 102 PUMA COURT | | | WALESKA | GA | 30138 | |
| JUDITH BURNETT | | 601 OUT WEST TRAIL | | | YUKON | OK | 73099 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH C JOHNSON | | 3207 W 17TH ST | | | GRAND ISLAND | NE | 68803 | |
| JUDITH C TARLTON | | 311 W 29TH AVE | | | STILLWATER | OK | 74074-6918 | |
| JUDITH CHESSHIR | | 4511 Birchman Ave. | | | Forth Worth | TX | 76107 | |
| JUDITH CHOATE | | 116 S WATSON ST | | | ENID | OK | 73703 | |
| JUDITH COLLINS TRUST | | 5701 WOODLAKE DR | | | STILLWATER | OK | 74074-1046 | |
| JUDITH COMBS HOLDEN | | PO BOX 1219 | | | SAND SPRINGS | OK | 74063-1219 | |
| Judith Creech | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Judith Creech | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Judith Creech | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Judith Creech | | 140905 E Noble Rd | | | Glencoe | OK | 74032 | |
| JUDITH CRUZ TRUST | | PO BOX 4539 | | | SEDONA | AZ | 86340-4539 | |
| JUDITH DAVIS | | 4007 CROXDALE | | | SPRINGDALE | AR | 72764 | |
| JUDITH DEAVER | | 1019 SOUTH ORCHARD LANE | | | STILLWATER | OK | 74074 | |
| JUDITH DUNCAN | | 3701 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112-2503 | |
| JUDITH E RICHMOND TTEE | | 1020 NW 9TH AVE #1308 | | | PORTLAND | OR | 97209 | |
| JUDITH FAYE MATHEWS | | 3465 G ROAD | | | CLIFTON | CO | 81520 | |
| JUDITH FRANCES BURNS | | 2042 LAKE FLOYD CIRCLE | | | BRISTOL | WV | 26426 | |
| JUDITH GASNER | | 4551 OAK SPRINGS CIR | | | DE FOREST | WI | 53532 | |
| JUDITH H BERGIER AGENCY | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| JUDITH HAYES | | 453 SCOTTS MILL RD | | | DANVILLE | CA | 94526 | |
| JUDITH JOHNSON | | 12308 ST LUKES LN | | | OKLAHOMA CITY | OK | 73142-5164 | |
| JUDITH KEETON TRUST | | 6401 PLUM THICKET RD | | | OKLAHOMA CITY | OK | 73162 | |
| JUDITH KELLY | | PO BOX 306 | | | STILLWATER | OK | 74076-0306 | |
| JUDITH KELLY | | PO BOX 2074 | | | STILLWATER | OK | 74076 | |
| JUDITH KOONTZ | | 2234 E 33RD ST | | | TULSA | OK | 74105-2226 | |
| JUDITH KRAUSS | | 4616 ANDRE ST | | | MIDLAND | MI | 48642 | |
| JUDITH LAWRENCE | | 2801 S TAYLOR LANE | | | MANNFORD | OK | 74044-3017 | |
| JUDITH LEACH | | 1609 W 6TH ST | | | ELK CITY | OK | 73644 | |
| JUDITH LEE JONES | | 8009 WHITTING | | | MANASSAS | VA | 20112 | |
| JUDITH MALZAHN | | PO BOX 1421 | | | MADISON | MS | 39110 | |
| JUDITH MARIE CROMWELL | | 13250 MORNING GLORY DR | | | LAKESIDE | CA | 92040 | |
| JUDITH MARTIN | | PO BOX 622 | | | STILLWATER | OK | 74076 | |
| JUDITH MCADA MIGLIO | | 380 BOSTON POST RD | | | MADISON | CT | 06443 | |
| JUDITH MCKEAIGG | | 153 CIRCLE DRIVE | | | WEATHERFORD | OK | 73096 | |
| JUDITH MCNAMES | | 4280 BERLIN DR | | | JACKSON | MS | 39211-6017 | |
| Judith Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judith Miller | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Judith Miller | | 803 N Steele Ave | | | Cushing | OK | 74023 | |
| JUDITH MOCK | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| JUDITH NOAH | | 687 WEST FM 1753 | | | BONHAM | TX | 75418 | |
| JUDITH QUATTLEBAUM | | 26 KINGSBRIDGE WAY | | | LITTLE ROCK | AR | 72212 | |
| JUDITH REININGA | | 12440 OLD STATE RD | | | EVANSVILLE | IN | 47725-1142 | |
| JUDITH RITTENHOUSE | | 21571 S 220TH PLACE | | | QUEEN CREEK | AZ | 85142 | |
| JUDITH ROONEY RASSEL | | 4405 NE SUNNYBROOK LN | | | KANSAS CITY | MO | 64117 | |
| JUDITH SAIFINA | | 1392 PEACOCK BLVD | | | OCEANSIDE | CA | 92056 | |
| JUDITH SALLEE | | 1135 ATTERBERRY RD | | | SEQUIM | WA | 98382 | |
| JUDITH SCHROEDER | | 3803 S PRAIRIE RD | | | STILLWATER | OK | 74074 | |
| JUDITH SEEFELDT | | 323 S KINGS STREET | | | STILLWATER | OK | 74074 | |
| JUDITH SMITH | | 4400 HEMINGWAY DR APT 118 | | | OKLAHOMA CITY | OK | 73118-2298 | |
| JUDITH STOCKTON 2000 TRUST | | PO BOX 455 | | | FORTUNA | CA | 95540 | |
| JUDITH SUTTON | | 520 E SILAS ST | | | BARTLESVILLE | OK | 74003 | |
| JUDITH TRIPPIEDI | | 303 N STATE ST | | | MONTICELLO | IL | 61856-1601 | |
| JUDITH VICE | | 5000 SE FEDERAL HWY #806 | | | STUART | FL | 34997 | |
| JUDITH W CLARKE REV TR | | 5275 GRANDVIEW SQUARE APT 3203 | | | MINNEAPOLIS | MN | 55436 | |
| JUDITH WAKELEY | | PO BOX 21 | | | KERMAN | CA | 93630 | |
| Judith Evans-Sharp | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith Evans-Sharp | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judith Evans-Sharp | | 100668 S. 3300 Rd | | | Harrah | OK | 73045 | |
| Judy A. Gaddis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judy A. Gaddis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judy A. Gaddis | | 310 NE 59th St | | | Oklahoma City | OK | 73105 | |
| JUDY AND LON C BOLEN | | 2312 CAIN RD | | | BOKCHITO | OK | 74726-4412 | |
| JUDY ANN BRANCH-THOMAS | | 808 W CEDAR | | | DUNCAN | OK | 73533 | |
| JUDY ANN DAVIDSON YETTER | | 1612 SHADYBROOK LANE | | | EDMOND | OK | 73013 | |
| JUDY BARKER | | PO BOX 522 | | | PIEDMONT | OK | 73078 | |
| JUDY CONLEY | | 110 E TOWER ST | | | PERRY | OK | 73077 | |
| JUDY CRUMM | | 503 W BREWER AVE | | | MCALESTER | OK | 74501 | |
| JUDY DODD BELL | | 90 WHIPPOORWILL LN SW | | | ROME | GA | 30165-6533 | |
| JUDY DUNCAN | | 3701 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| JUDY EDGAR | | 7922 W GRANDSTAFF | | | RIPLEY | OK | 74062-6345 | |
| JUDY EILEEN RAUPE | | 13621 SW 210 TH ST | | | DOUGLASS | KS | 67039 | |
| JUDY ENGLEHART | | 5610 WATER OAK LANE | | | MULBERRY | FL | 33860 | |
| JUDY EUBANKS | | 215 CHURCHILL CT | | | WEATHERFORD | TX | 76085 | |
| JUDY FINCH | | PO BOX 1625 | | | LAS CRUCES | NM | 88004 | |
| JUDY FLEMINGS | | 2350 N 180 RD | | | MOUNDS | OK | 74047 | |
| JUDY GIBSON | | 4301 E YUCCA ST | | | PHOENIX | AZ | 85028-2925 | |
| JUDY HANEY | | 4232 LANIER RIDGE WALK | | | CUMMING | GA | 30041-7496 | |
| JUDY HIGHBERGER | | 12607 S W 1200 ROAD | | | WESTPHALIA | KS | 66093 | |
| JUDY IRIS DYNES | | 3023 SHADOW BEND DRIVE | | | SAN ANTONIO | TX | 78230 | |
| JUDY K TAYLOR | | 2121 S BRETHREN RD | | | CUSHING | OK | 74023 | |
| JUDY KAY FINN, SEPARATE PROPERTY | | 106 BANBURY WAY | | | BENICIA | CA | 94510 | |
| JUDY L FLEMING | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Judy L. Hopkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judy L. Hopkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judy L. Hopkins | | 339 Harvest Hills | | | Harrah | OK | 73045 | |
| JUDY LENZA | | 20248 BLACK TREE LN | | | ESTERO | FL | 33928-6434 | |
| JUDY LOYD | | 601 BAYLOR ST | | | BENTONVILLE | AR | 72712 | |
| JUDY MARIE ZALOUDEK REV TRUST | | 2533 HOMESTEAD ROAD | | | Enid | OK | 73703 | |
| JUDY MAYES FRANKLIN | | 346 WEXFORD LN | | | BLOUNTVILLE | TN | 37617-5104 | |
| JUDY MCCRAY | | 53750 E 4400 RD | | | PAWNEE | OK | 74058-1590 | |
| JUDY MUTSCHLER | | 2033 PHILADELPHIA AVE | | | EGG HARBOR CITY | NJ | 08215-1633 | |
| JUDY ODOM IRA | | 3015 MARY ST | | | ALEXANDRIA | LA | 71301 | |
| JUDY OSTERVOLD | | PO BOX 8233 | | | COLUMBUS | GA | 31908 | |
| JUDY PILKINTON PRUITT | | 675 PARADISE VALLEY RD | | | CLEVELAND | GA | 30528 | |
| JUDY POTTER | | 345 N HOLYOKE ST | | | WICHITA | KS | 67208-3212 | |
| JUDY RASMUSSEN | | 829 MILLER DR | | | YUKON | OK | 73099 | |
| JUDY SMITH | | RR 2 BOX 170 | | | GUYMON | OK | 73942-9650 | |
| JUDY SMITH | | 4117 NAILON DR | | | NORMAN | OK | 73072 | |
| JUDY STONE | | PO BOX 138 | | | FRIANT | CA | 93626-0138 | |
| JUDY THORNTON | | 421 S SCHOOL AVE | | | KUNA | ID | 83634 | |
| JUDY VRKSA | | 84 APPLEWOOD | | | ENID | OK | 73703 | |
| JUDY WILMOTH LIVENGOOD | | 1725 HEARTHSTONE DR | | | PLANO | TX | 75023-7446 | |
| JUDY WINDSOR | | 12233 SUNSET POINT CIR | | | WELLINGTON | FL | 33414-5598 | |
| Judy Adame | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judy Adame | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judy Adame | | 1632 SW 35th St | | | Oklahoma City | OK | 73119 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judy Bourlon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judy Bourlon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judy Bourlon | | 20423 Waker St | | | Harrah | OK | 73045 | |
| Judy Stevens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judy Stevens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judy Stevens | | 345884 E. Hwy 62 | | | Meeker | OK | 74855 | |
| Judy Strahan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Judy Strahan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Judy Strahan | | 14001 Plymouth Crossing | | | Edmond | OK | 73013 | |
| JULEY CROWELL | | 2528 S WASHTENAW AVE | | | CHICAGO | IL | 60608 | |
| JULIA ALENE HONEYMAN REV TRUST | | 410 N PERRY | | | GLENCOE | OK | 74032 | |
| JULIA ANDERSON | | 168 SCENIC BLUFFS DR | | | BOERNE | TX | 78006 | |
| JULIA ANN DOSE | | 6200 NE 142ND ST | | | SMITHVILLE | MO | 64089 | |
| JULIA BARBER | | 7505 S EVANSTON AVE | | | TULSA | OK | 74136 | |
| JULIA BARBER | | 28226 MUDDY RIVER RD | | | WARSAW | MO | 65355 | |
| JULIA BELLE PERCIVAL | | 16902 HAMILL DRIVE | | | ROSHARON | TX | 77583 | |
| JULIA CARPENTER | | 6435 QUAIL ST APT 246 | | | ARVADA | CO | 80004 | |
| Julia Cowdrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Julia Cowdrey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Julia Cowdrey | | 7915 S. 85th East Ave | | | Tulsa | OK | 74133 | |
| JULIA DAVIS | | PO BOX 7543 | | | KIRKSVILLE | MO | 63501 | |
| JULIA EDWARDS | | 611 DAIRY ASHFORD RD #458 | | | HOUSTON | TX | 77079 | |
| JULIA HANSON | | 18185 HINTON ST. | | | HESPERIA | CA | 92345 | |
| JULIA KELLEY | | 2721 NW 45TH ST | | | OKLAHOMA CITY | OK | 73112-8219 | |
| JULIA M MUNLEY KNECHT JOHNSON TRUST | | 104 GREENLEAFD DR | | | FLAT ROCK | NC | 28731 | |
| JULIA MERTENA BURROWS | | PO BOX 1045 | | | PORT TOWNSEND | WA | 98368 | |
| JULIA NEUMEYER | | 4447 S ZENOBIA ST | | | DENVER | CO | 80236 | |
| JULIA PICKENS | | 2415 VENTURA DR APT A | | | ARLINGTON | TX | 76015 | |
| JULIA QUIGG DODD | | 1374 HAYWOOD VALLEY ROAD | | | ARMUCHEE | GA | 30105 | |
| JULIA SMITH AMOS | | 251 E 27TH ST | | | STROUD | OK | 74079 | |
| JULIA V KENAN REV TR | | 2724 SEVIER ST | | | DURHAM | NC | 27705 | |
| Julia White | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Julia White | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73103 | |
| Julia White | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Julia White | | 621 E. Broadway | | | Cushing | OK | 74023 | |
| JULIAN & LINDA MOORE DECLARATION OF | | 66500 E 258 ROAD | | | GROVE | OK | 74344 | |
| JULIAN STOOPLER | | PO BOX 501 | | | PALM BEACH | FL | 33480 | |
| JULIAN WHISLER | | 2201 NE 98TH ST | | | OKLAHOMA CITY | OK | 73131 | |
| JULIANA SWANSON | | 12121 STONEFORD DR | | | WOODBRIDGE | VA | 22192 | |
| JULIANN W FUNKE IRREVOCABLE TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| JULIANNE REINHARD | | 90 LAKE WOOD DR | | | HICKORY | TX | 75065 | |
| Julie A. Peck | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Julie A. Peck | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Julie A. Peck | | 1111 E Greenlee St | | | Cushing | OK | 74023 | |
| JULIE BARNES | | PO BOX 505 | | | MIDLAND | TX | 79702 | |
| JULIE BILLS | | 5210 SPRING CREEK CIR E | | | STILLWATER | OK | 74074 | |
| JULIE CAMPBELL WILLS | | 8600 W 74TH ST | | | OVERLAND PARK | KS | 66204 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE CANTWELL | | 1850 BRANTFEATHER GROVE | | | COLORADO SPRINGS | CO | 80906 | |
| JULIE CLIFTON | | 5651 18TH AVE SW | | | SEATTLE | WA | 98106 | |
| JULIE CROWLEY | | 5211 BRIAR TREE DR | | | DALLAS | TX | 75248-6033 | |
| JULIE DOLEZAL BESS | | 305 AVE H | | | BRAZORIA | TX | 77422 | |
| JULIE EARP | | 4140 WEST REDFIELD ROAD | | | PHOENIX | AZ | 85053 | |
| JULIE EDWARDS | | 611 DAIRY ASHFORD RD #458 | | | HOUSTON | TX | 77079 | |
| JULIE HARVEY | | PO BOX 413 | | | CAMBRIDGE | ID | 83610 | |
| JULIE HOBBS GLASS | | 2018 PALOMAR DR | | | GLENDORA | CA | 91741 | |
| JULIE HOKO | | 48 HICKORY LN | | | MADISON | CT | 06443-1755 | |
| JULIE JACOBS | | 11393 TWIN LAKES LN | | | SAN ANGELO | TX | 76904 | |
| JULIE JOHNSON | | 401 NW 39TH | | | OKLAHOMA CITY | OK | 73118 | |
| JULIE KAREN BYERLEIN REV TRUST | | 915 FIELD ST | | | LAKEWOOD | CO | 80215 | |
| JULIE KING | | 703 3RD ST | | | BELTON | MO | 64012 | |
| JULIE LAUGHLIN | | 867 FOREST HILLS RD | | | HEATH | OH | 43056 | |
| JULIE LAVELY | | PO BOX 3 | | | BRACKETTVILLE | TX | 78832 | |
| JULIE LYON | | 700 MAHEO WAY | | | DRIPPING SPRINGS | TX | 78620-3732 | |
| JULIE M BEESON & DEREK B BEESON | | 15690 N 102ND E AVENUE | | | COLLINSVILLE | OK | 74021 | |
| JULIE MCCALL | | 311 W CHARLESTON | | | YALE | OK | 74085 | |
| JULIE McFALL | | PO Box 886 | | | CAMAS | WA | 98607 | |
| JULIE PALM | | PO BOX 52940 | | | TULSA | OK | 74152-0940 | |
| JULIE RAMOS | | 1126 41ST ST | | | SACRAMENTO | CA | 95819 | |
| JULIE ROBINS | | 597 COLLEGE ST | | | SPRINGFIELD | CO | 81073-1219 | |
| JULIE STREETER | | 127 HORSETAIL AVE | | | MIDDLEBURG | FL | 32068 | |
| JULIE WAAG | | 621 35TH AVE NE | | | GREAT FALLS | MT | 59404 | |
| JULIE WARD | | 5408 APACHE CREEK COVE | | | AUSTIN | TX | 78735-6459 | |
| JULIE WASHAM GRAPHICS JULIE WASHAM | | 17612 DURBIN PARK RD | | | EDMOND | OK | 73012-6916 | |
| JULIET H JONES-MOSS REV TRUST | | 8622 BALLIFEARY PL | | | DALLAS | TX | 75238 | |
| JULIETA FLOYD | | 109 FORT JACKSON ST | | | BELLE CHASSE | LA | 70037-2509 | |
| JULIETTE BLADDEN | | 26970 LA HIGHWAY 1032 | | | DENHAM SPRINGS | LA | 70726 | |
| JULIUS B DODD III | | 1374 HAYWOOD VALLEY ROAD SW | | | ARMUCHEE | GA | 30105-2126 | |
| JULIUS C & BONITA BONNIE DIEDRICH | | PO BOX 135 | | | MARSHALL | TX | 73056-0135 | |
| JULIUS LOOSEN IRREVOCABLE TRUST | | 924 WILLOW CREEK DR | | | BARTLESVILLE | OK | 74006 | |
| JULO MINERALS LLC | | 83219 GARVIN RD | | | POND CREEK | OK | 73766 | |
| JUMP TRANSPORT LLC | | PO BOX 1456 | | | NEWCASTLE | OK | 73065 | |
| JUNE A GLAHN LIFE ESTATE | | 3909 W RITCHIE AVE | | | ENID | OK | 73703-7306 | |
| JUNE ALICE PACE REVOCABLE TRUST | | 313 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| June Booher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| June Booher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| June Booher | | 610 Scissortail Lane | | | Cushing | OK | 74023 | |
| JUNE ELAINE KING REVOCABLE TRUST | | 312 N DONALDSON | | | STILLWATER | OK | 74074 | |
| JUNE HALL | | PO BOX 275 | | | PERKINS | OK | 74059-0275 | |
| JUNE HALL FAMILY TRUST | | PO BOX 275 | | | PERKINS | OK | 74059 | |
| JUNE HANSEN | | PO BOX 487 | | | LEXINGTON | OR | 97839 | |
| JUNE NEALE | | 1813 NW 161 PLACE | | | EDMOND | OK | 73013 | |
| JUNE PENNINGTON | | 1705 DENIM LN | | | ENID | OK | 73703 | |
| JUNE PINNELL | | 1013 LYCEUM CT | | | COLLEGE STATION | TX | 77840 | |
| JUNE S DOUGHTY | | 4511 KIRKDALE CT | | | COLUMBIA | MO | 65203-6202 | |
| JUNE STEGALL | | 430 BRADFORD CIR | | | COLUMBIA | TN | 38401 | |
| JUNE WHITE (DECEASED) | | 902 N. MAIN UNIT 28 | | | SAN ANGELO | TX | 76903-4078 | |
| JUNE WILEY-CAUGHRON | | 1813 NW 161ST PL | | | EDMOND | OK | 73013-1450 | |
| JUNIATA CONCRETE CO | | 721 SMITH RD | | | MIFFLINTOWN | PA | 17059 | |
| JUNIOR CARTER | | 35250 CONNOR RIDGE RD | | | WOODSFIELD | OH | 43793-9280 | |
| JURDEN JR | | 4913 SW 128TH ST | | | OKLAHOMA CITY | OK | 73173-3421 | |
| JUSTICE AZCARATE | | 8160 MOLOKAI WAY | | | FAIR OAKS | CA | 95628 | |
| JUSTIN & KRISTIN LINSENMEYER | | 5404 S. WASHINGTON ST. | | | STILLWATER | OK | 74074 | |
| JUSTIN A WHITE | | 25503 LONG IRON CT | | | SPRING | TX | 77389 | |
| JUSTIN BAKER | | 309 E MAIN ST | | | RIPLEY | OK | 74062-2005 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BELL AND KARLA BELL H&W  JT | | 1213 SEIGE COURT | | | LEWISVILLE | TX | 75056 | |
| JUSTIN BENTLEY | | 333 S WESTMINSTER RD | | | ARCADIA | OK | 73007-6921 | |
| JUSTIN BRAWLEY | | 3910 W 6TH AVE #263 | | | STILLWATER | OK | 74074 | |
| JUSTIN CAMPBELL | | 2148 W KNOLES CIR | | | MESA | AZ | 85202 | |
| JUSTIN COCKRELL | | 10010 WHISPERING WAY | | | FRENERICKSBURY | VA | 22407 | |
| JUSTIN D CARPENTER & TONI K JUSTIN | | 7702 SOUTH WASHINGTON | | | STILLWATER | OK | 74074 | |
| JUSTIN DAY | | 8900 CHISHOLM | | | ORLANDO | OK | 73073 | |
| JUSTIN DOLEZAL | | 115 EAGLES NEST | | | RICHWOOD | TX | 77566 | |
| JUSTIN EDWARDS | | 316 HAWTHRONED R | | | MIDDLETON | ID | 83644 | |
| JUSTIN LACOUR | | 1611 JEFFERSON ST | | | COMMERCE | TX | 75428 | |
| JUSTIN LICCIONI | | 18607 SANDELFORD DR | | | KATY | TX | 77449-8481 | |
| Justin Moore | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Justin Moore | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Justin Moore | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Justin Moore | | 515 N. Violet Ave. | | | Cushing | OK | 74023 | |
| JUSTIN P UNTERSEE | | 5154 IROQUOIS DR | | | FRISCO | TX | 75034 | |
| Justin Pancoast | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Justin Pancoast | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Justin Pancoast | | 1304 S. Juniper Ave | | | Broken Arrow | OK | 74012 | |
| JUSTIN PYLE | | PO BOX 6172 | | | NORMAN | OK | 73070 | |
| Justin R. Barker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Justin R. Barker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Justin R. Barker | | 752 SW 3rd St | | | Moore | OK | 73160 | |
| JUSTIN RODGERS | | PO BOX 442 | | | VICI | OK | 73859-0442 | |
| JUSTIN ROSSITER | | 800591 S HWY 18 | | | TYRON | OK | 74062 | |
| JUSTIN SMOLA | | 1603 FAIRWAY DRIVE | | | PERKINS | OK | 74059 | |
| JUSTIN WALKER | | 49 BLUEGRASS CT | | | EDWARDS | CO | 81632-6114 | |
| Justin Wilson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Justin Wilson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Justin Wilson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Justin Wilson | | 1328 E. Walnut | | | Cushing | OK | 74023 | |
| JVB ENERGY INC | | 5299 DTC BLVD SUITE 1320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JVS LLC | | 5926 E 53RD ST | | | TULSA | OK | 74135-7715 | |
| JW KERBY & DARLENE KERBY FAM REV TR | | 507 RANGER RD | | | SAPULPA | OK | 74066 | |
| JWM INVESTMENT CO INC | | PO BOX 699 | | | WATONGA | OK | 73772 | |
| JWP-MKP MINERALS HOLDINGS LP | | PO BOX 1059 | | | MENLO PARK | CA | 94026 | |
| JWS ROYALTIES LLC | | PO BOX 797 | | | PURCELL | OK | 73080-0797 | |
| JWZ INVESTMENTS LTD | | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116-7334 | |
| K & J WELDING LLC | | PO BOX 5734 | | | Enid | OK | 73702 | |
| K & M OIL CO | | PO BOX 597 | | | HENNESSEY | OK | 73742 | |
| K BLANCHE WHEELER | | 3005 16TH STREET | | | GREELEY | CO | 80634 | |
| K E VENTURES LLC | | 8235 N 1970 ROAD | | | LEEDEY | OK | 73654 | |
| K FIVE OIL & GAS | | 20 VILLAGE VIEW LANE | | | UNIONVILLE | CT | 06085 | |
| K K & R OIL & GAS CO | | 30820 LAFFERRE LN | | | LEWISVILLE | OH | 43754 | |
| K KRIST | | 7023 WOLTERS ROAD | | | SCHULENBURG | TX | 78956 | |
| K NELSON ALLEN | | 866 E MELANIE ST | | | SUN TAN VALLEY | AZ | 85140 | |
| K STEWART EXPLORATION LLC | | 3815 NE PLUM CREEK CIR | | | OKLAHOMA CITY | OK | 73131 | |
| K WOARE | | 6 SOUTHBROOK PL | | | MOUNT ZION | IL | 62549 | |
| K&J CONSTRUCTION LLC | | 719 E ADAMS ST | | | CHEROKEE | OK | 73728-1302 | |
| K&S PUMPING UNIT REPAIR INC. | | PO BOX 1472 | | | ENID | OK | 73702 | |
| K&T OIL & GAS LLC | | 42184 STATE ROUTE 78 | | | WOODSFIELD | OH | 43793 | |
| K&W WELL SERVICE INC | | PO BOX 511 | | | CUSHING | OK | 74023-0511 | |
| K.C. PRODUCTION L.L.C. | | 6 NORTHEAST 63RD SUITE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| K3 LLC | | PO BOX 1029 | | | ENID | OK | 73702 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K-5 OIL LLC | | PO BOX 990 | | | GREAT BEND | KS | 67350 | |
| KACEE GLASS | | 504 FLINT RIDGE DR | | | NORMAN | OK | 73072 | |
| KACI FAZIO | | 15541 118TH AVE | | | ORLAND PARK | IL | 60467-4410 | |
| KACI TIPTON | | 15541 S 118TH AVE | | | ORLAND PARK | IL | 60467 | |
| KAD DEVELOPMENT LLC | | PO Box 614 | | | STILLWATER | OK | 74076 | |
| Kai Bach | c/o Barrett Law Group, PA | Attn: Don Barrett | 404 Court Square North | | Lexington | MS | 39095-0927 | |
| Kai Bach | c/o Burns Charest LLP | Attn: Warren T Burns | 900 Jackson St | Ste. 500 | Dallas | TX | 75202 | |
| Kai Bach | c/o Mitchell Declerck | Attn: Larry D Lahman | 202 West Broadway | | Enid | OK | 73701 | |
| Kai Bach | c/o Wilguess & Garrett, PLLC | Attn: Douglas D Wilguess | One Leadership Square | 211 N Robinson, Ste. 1350 | Oklahoma City | OK | 73102 | |
| Kai Bach | | PO Box 111 | | | Carrier | OK | 73727 | |
| KAISER-FRANCIS OIL CO DE CORP | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| KAISER-FRANCIS ANADARKO | | DEPT 637 | | | TULSA | OK | 74182-0001 | |
| KAISER-FRANCIS MID-CONTINENT LP | | PO Box 21468 | | | TULSA | OK | 74121-1468 | |
| KAISER-FRANCIS OIL COMPANY | | PO Box 21468 | | | TULSA | OK | 74121-1468 | |
| KAISER-FRANCIS OIL COMPANY | | DEPT. 637 | | | TULSA | OK | 74182 | |
| KALAMAR INC | | 1405 E ILLOW RD | | | ENID | OK | 73701-8714 | |
| KALAMAR INC | | 1405 E. WILLOW ROAD | | | ENID | OK | 73701 | |
| KALEB CAIN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KALEE CARPENTER | | PO BOX 10 | | | LEEDEY | OK | 73654-0160 | |
| KALKA CONSTRUCTION COMPANY | | 890368 S 3420 RD | | | CHANDLER | OK | 74834 | |
| KALKMAN HABECK COMPANY | | PO BOX 2518 | | | ARDMORE | OK | 73402-2518 | |
| KALLI RATLIFF | | 10040 S. FAIRVIEW DR. | | | OKLAHOMA CITY | OK | 73159 | |
| Kalpana Joshi | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kalpana Joshi | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kalpana Joshi | | 6829 S. 77 East Ave | | | Tulsa | OK | 74133 | |
| KAMAL SHANBOUR POA | | 16304 NAPA CIRCLE | | | EDMOND | OK | 73013 | |
| KAMAX ROYALTY INC | | PO BOX 57132 | | | OKLAHOMA CITY | OK | 73157 | |
| KAMELA VALKENBURG | | 11766 KITTREDGE ST | | | COMMERCE CITY | CO | 80022 | |
| KAMI CASTRO | | 2873 HIDDEN LN | | | HAYWARD | CA | 94541-5533 | |
| KAMO ELECTRIC COOPERATIVE INC | | PO BOX 577 | | | VINITA | OK | 74301-0577 | |
| KANDACE LOGAN | | 7900 WHISPERING TREE LN | | | PLANO | TX | 75024 | |
| KANDLETOP PROPERTIES FUND I LLC | | 1629 N MARION AVE | | | OKLAHOMA CITY | OK | 73106-4441 | |
| KANDLETOP PROPERTIES LLC | | 1629 N MARION AVE | | | OKLAHOMA CITY | OK | 73106 | |
| KANDY CURTIS HULSEY | | 4501 SHADY LN | | | ROWLETT | TX | 75089 | |
| KANDY ELAINE TROJAN | | 1218 W BISON ROAD | | | BISON | OK | 73720 | |
| KANE ENVIRONMENTAL | | 8816 BIG VIEW DRIVE | | | AUSTIN | TX | 78730 | |
| Kansas State Treasurer | Unclaimed Property Division | 900 SW Jackson Ste 201 | | | Topeka | KS | 66612-1235 | |
| KANSAS STATE TREASURER | | 900 SW JACKSON ST, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| KAPPA OIL & GAS | | 187 W. MAIN ST. | | | WESTBOROUGH | MA | 01581 | |
| KAR PROPERTIES LLC | | PO BOX 2467 | | | STILLWATER | OK | 74076 | |
| KARA BROWN | | 23571 TIMBER TRL W | | | BRISTOW | OK | 74010-3880 | |
| KARA GOODLOE | | 3501 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| Kara Hamer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kara Hamer | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Kara Hamer | | 720 SW Cunsey | | | Langston | OK | 73050 | |
| KARA M SCOTT WYMORE | | 505 JUNEAU DR SE | | | SALEM | OR | 97302 | |
| KARA MILLER | | 11906 ELCROFT DR | | | AUSTIN | TX | 79758 | |
| KARA THORTON | | 194 SLEEPY HOLLOW DR | | | DALTON | MA | 01226-2065 | |
| KARALEE NENOW | | 6451 JACKSON DR | | | SAN DIEGO | CA | 92119 | |
| KARAN MEYER | | 210 S WESTERN | | | CLEO SPRINGS | OK | 73729-8009 | |
| KARELIN COLE SEITZ | | 1515 HARD ROCK RD APT 203 | | | IRVING | TX | 75061 | |
| KARELIN JAMES | | 467 MANONO STREET | | | KAILUA | HI | 96734 | |
| KAREN ADAMS | | 4087 HOLLY VILLA CIR | | | INDIAN TRAIL | NC | 28079 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN ANN APPLEGATE ANDREWS | | 7755 S 73RD AVE EAST | | | TULSA | OK | 74133 | |
| KAREN ANN CUTRER | | 315 COTTONWOOD STREET | | | SAN ANGELO | TX | 76901 | |
| KAREN ANN YOST | | 1920 E 2ND ST APT 1511 | | | EDMOND | OK | 73034 | |
| KAREN ARCHER | | ROUTE 1, BOX 14A | | | HAMMON | OK | 73650 | |
| KAREN BARRON | | 3701 A SOUTH HARVARD; #195 | | | TULSA | OK | 74135 | |
| KAREN BATES | | 106 S 2ND STREET | | | TRYON | OK | 74875 | |
| KAREN BEA MACK REVOCABLE TRUST | | PO BOX 129 | | | DRUMMOND | OK | 73735 | |
| KAREN BERNOSKY | | 8262 RANCHO REAL | | | GILROY | CA | 95020 | |
| KAREN BLAISE | | PO BOX 1908 | | | IDAHO SPRINGS | CO | 80452 | |
| KAREN BRADLEY | | PO BOX 379 | | | TULSA | OK | 74101-0379 | |
| KAREN BRAHM STRUNK | | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| KAREN BROWN | | 815 SEABRIGHTS LN | | | MARTINS FERRY | OH | 43935 | |
| KAREN BRYANT | | 12182 WALNUT HILL RD | | | GARFIELD | AR | 72732 | |
| KAREN BUFFINGTON | | PO BOX 1506 | | | STILLWATER | OK | 74076 | |
| KAREN BUZZARD | | 10125 WINTER CT | | | DENHAM SPRINGS | LA | 70726 | |
| KAREN CAIG | | 7 WALTER PLACE | | | BELLA VISTA | AR | 72714 | |
| KAREN CARPENTER | | 3621 NE 141ST CT | | | EDMOND | OK | 73013 | |
| KAREN CHANCE | | 104 PECAN LN | | | MONAHANS | TX | 79756-8602 | |
| KAREN CLARKE | | PO BOX 1216 | | | SALINA | OK | 74365-2334 | |
| KAREN COCKRELL | | PO BOX 795 | | | MANVEL | TX | 77578 | |
| Karen Cross | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Cross | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen Cross | | 8817 Salsbury Lane | | | Oklahoma City | OK | 73132 | |
| KAREN CURTIS | | 3501 N CLEVELAND | | | ENID | OK | 73703 | |
| KAREN DARST | | 5563 W CHOLLA ST | | | GLENDALE | AZ | 85304 | |
| KAREN DOPKIN | | 22111 MERRYMOUNT DR | | | KATY | TX | 77450-2417 | |
| KAREN EIDE | | 61226 GEORGE VIEW ST | | | BEND | OR | 97702 | |
| KAREN EIFERT JONES | | 4721 W SKELETON RD | | | WAUKOMIS | OK | 73773 | |
| KAREN ESPARZA | | 1222 WEST J ST | | | OAKDALE | CA | 95361 | |
| KAREN FLORA | | 49091 E 54 RD | | | PAWNEE | OK | 74058 | |
| Karen Folwer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Folwer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen Folwer | | 848 E 6th | | | Cushing | OK | 74023 | |
| KAREN GANTAR | | 508 WESTMORELAND | | | WAUKEGAN | IL | 60085 | |
| KAREN GEORGE | | 2328 RICE BLVD. | | | HOUSTON | TX | 77005 | |
| KAREN GIBSON | | 146 STACK ST | | | HELPER | UT | 84526 | |
| KAREN GOERGEN | | 6303 LORNA LANE | | | JULIAN | NC | 27283 | |
| KAREN HARREL | | 7584 N. 2000 RD. | | | LEEDY | OK | 73654 | |
| KAREN IRENE TEACHMAN | | 13352 E 32ND PLACE | | | TULSA | OK | 74134 | |
| KAREN ISERN | | 2800 S TRAVIS ST | | | AMARILLO | TX | 79109 | |
| KAREN J BABEL GST TRUST | | 10196 CR 341 | | | PLANTERSVILLE | TX | 77363 | |
| KAREN KAMP | | 702 RHODES STREET | | | CLARKSVILLE | AR | 72830 | |
| KAREN KIRCHNER | | 15800 W CAMP DR | | | CASHION | OK | 73016 | |
| Karen Krehbiel | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Karen Krehbiel | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Karen Krehbiel | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Karen Krehbiel | | 1101 N. Jefferson St | | | Stillwater | OK | 74075 | |
| KAREN LACEY | | PO BOX 161 | | | HOTCHKISS | CO | 81419-0161 | |
| KAREN LINDSEY | | 6207 83RD AVE W | | | UNIVERSITY PLACE | WA | 98467 | |
| KAREN LOIS GEMOETS | | PO BOX 949 | | | INGRAM | TX | 78025-0949 | |
| KAREN LYN FERNANDEZ | | 2040 PETERSON PLACE | | | BATAVIA | IL | 60510 | |
| KAREN M RABUN | | 1632 N HUDSON AVENUE APARTMENT 9 | | | CHICAGO | IL | 60614-5670 | |
| KAREN MARIE BRYANT REV TRUST DTD 3- | | 1537 W ROCKPORT ST | | | BROKEN ARROW | OK | 74012 | |
| KAREN MATHESON | | 7814 PICKLES GAP | | | STILLWATER | OK | 74074-8247 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN MCCALL | | 729 DARLINGTON DR | | | FREDERICKSBURG | TX | 78624-5354 | |
| KAREN MELTON | | 4600 W ESECO RD | | | CUSHING | OK | 74023-4882 | |
| KAREN MINOR | | 409 WALNUT | | | LITTLE ROCK | AR | 72205 | |
| KAREN MINTON | | 2320 RICHMOND RD SW | | | CALGARY | AB | T2T 5E4 | CANADA |
| KAREN MOORE | | 188 S SPRING ST | | | HOT SPRINGS | NC | 28743 | |
| KAREN NOBLE | | 3203 W 80TH ST | | | STILLWATER | OK | 74074-8131 | |
| KAREN OLIVER | | 3512 NW 42ND | | | OKLAHOMA CITY | OK | 73112 | |
| KAREN OWENS KIRKES | | 14201 IRON RD | | | MCCLOUD | OK | 74851 | |
| KAREN PAULA SHALOM MGMT TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| KAREN R ESTRIDGE | | 949 RIVIERA DR | | | NORMAN | OK | 73072-7608 | |
| KAREN RAINS | | 2649 N SALINA AVE | | | WICHITA | KS | 67204-5852 | |
| KAREN RANNEY | | 4412 NE 133RD CT | | | VANCOUVER | WA | 98682 | |
| KAREN RINGER FRANKS 1996 REV TR | | 1020 W MOORE AVE | | | STILLWATER | OK | 74075 | |
| KAREN ROBERTSON | | 88 FAIRWAY LN | | | LITTLETON | CO | 80123 | |
| KAREN ROGERS | | 2028 ARTHUR DR | | | MANHATTAN | KS | 66502 | |
| KAREN S BERGER | | 11405 S W CARMON RD | | | AUGUSTA | KS | 67010-8626 | |
| KAREN SANZBERRO | | 50450 S 35400 RD | | | MARAMEC | OK | 74045-1086 | |
| KAREN SCHEIDEL | | 16317 82ND ST | | | VANCOUVER | WA | 98682 | |
| KAREN SHAW | | 711 13TH ST | | | PERRY | OK | 73077 | |
| KAREN SUE LILES | | 25250 S 4130 RD | | | CLAREMORE | OK | 74019 | |
| KAREN SUE SQUIRE | | 154 BOONES RIDGE PKWY SE | | | ACKWORTH | GA | 30102 | |
| KAREN SWANSON | | 8809 217TH AVE CT E | | | BUCKLEY | WA | 98321 | |
| KAREN TAYLOR | | PO BOX 222 | | | MANNFORD | OK | 74044-0222 | |
| Karen Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Thompson | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Karen Thompson | c/o Pulaski Law Firm | Attn: Adam Pulaski | 2925 Richmond Ave | Ste. 1725 | Houston | TX | 77098 | |
| Karen Thompson | | 1022 E 6th St | | | Cushing | OK | 74023 | |
| KAREN TOMPKINS | | 44 E 67TH ST | | | NEW YORK | NY | 10065 | |
| KAREN UPCHURCH | | 2800 S TRAVIS | | | AMARILLO | TX | 79109 | |
| KAREN VECERA | | 3593 S 1425 E | | | WENDELL | ID | 83355 | |
| Karen Warner | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Karen Warner | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Karen Warner | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Karen Warner | | 1124 S. Ridge Dr. | | | Stillwater | OK | 74074 | |
| KAREN WATSON | | 8515 BRODIE LANE APT 837 | | | AUSTIN | TX | 78745 | |
| KAREN WEBB | | PO BOX 640 | | | HASKELL | OK | 74436-0640 | |
| KAREN YAKEL | | 14257 PRAIRIE FIRE | | | WAMEGO | KS | 66547 | |
| Karen  Nelson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen  Nelson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen  Nelson | | 1208 SW 25th | | | Oklahoma City | OK | 73109 | |
| Karen Green | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Green | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen Green | | 3421 NW 46th St | | | Oklahoma City | OK | 73112 | |
| Karen Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen Moore | | 3736 East Seward Rd | | | Guthrie | OK | 73034 | |
| Karen Soto | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Soto | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen Soto | | 9009 N. Eagle Lane | | | Oklahoma City | OK | 73132 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Thornbrue | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karen Thornbrue | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karen Thornbrue | | 12025 S Coltrane Rd | | | Edmond | OK | 73034 | |
| Karena Carnley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Karena Carnley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Karena Carnley | | 1904 N. Eucalyptus Ave | | | Broken Arrow | OK | 74012 | |
| KARETA CASEY | | PO BOX 255 | | | STILLWATER | OK | 74076-0255 | |
| KAREY MILLER | | 10314 STAGHILL DR | | | HOUSTON | TX | 77064 | |
| KARI HOPFER | | 12151 W HWY 33 | | | GUTHRIE | OK | 73044 | |
| KARI KRUEGER | | 12591 N HWY 77 | | | MULHALL | OK | 73063 | |
| KARI LYNN KONTOR | | 14109 N 83RD AVE APT 377 | | | PEORIA | AZ | 85381 | |
| KARI NEUMANN | | 2637 S TERRACE AVE | | | YUMA | AZ | 85365 | |
| KARI OFSTEDAHL | | 241 8TH AVE | | | KIRKLAND | WA | 98033-5527 | |
| KARI WARD | | 6234 N 12TH PL APT 4 | | | PHOENIX | AZ | 85014-1772 | |
| KARI WEBB | | 1231 HONOR CIRCLE | | | DESOTO | TX | 75115 | |
| KARIE PISENTI | | 1234 STRAWBERRY PARK LANE | | | KATY | TX | 77450 | |
| KARIM CAROLYN W FARAJOLLAHI HW JT | | 5210 W 8TH AVE | | | STILLWATER | OK | 74074-1405 | |
| KARIN DREW KILLOUGH | | 1707 FAIRWAY DRIVE | | | PERKINS | OK | 74059 | |
| KARINA CARR | | 1055 WHITE TAIL CT | | | GUTHRIE | OK | 73044-5051 | |
| KARL & JUNE LOVELACE H&W, JTWROS | | 9001 NORTH 2020 RD | | | HAMMON | OK | 73650 | |
| KARL AND VIVIAN KLICK | | 2427 NW 43RD CIR | | | OKLAHOMA CITY | OK | 73112 | |
| KARL BLACKBURN | | 1395 N 237TH RD | | | MOUNDS | OK | 74047 | |
| KARL GREEN | | 622 W 24TH AVE | | | STILLWATER | OK | 74074-6909 | |
| KARL HERMAN FRUENDT | | 4040 TANEIL DRIVE | | | MANHATTAN | KS | 66502 | |
| KARL JOHNSTONE & MICHELLE L JOHNSTO | | 7328 NEWPORT DRIVE | | | ARLINGTON | WA | 98223 | |
| KARL KAUTZ | | PO BOX 255 | | | CUSHING | OK | 74023 | |
| KARL KLASSEN | | 11150 WINDY OAKS DR N | | | JACKSONVILLE | FL | 32225-2821 | |
| KARL KLINGAMAN | | 1026 E CR 61 | | | ORLANDO | OK | 73073 | |
| KARL KURZ | | 2126 FAWN MEADOWN LANE | | | RICHMOND | TX | 77406 | |
| KARL O NEALY | | 176 EUREKA LN | | | KALAMA | WA | 98625 | |
| KARL OLTMANNS TRUST UNDER REVOCABLE | | 2001 S WALKING TRAIL DR  NO 4 | | | STILLWATER | OK | 74074-1362 | |
| KARL REINHOLTZ | | 13 CRESSWELL DR | | | BELLA VISTA | AR | 72714 | |
| KARL REINHOLTZ | | 3006 LONA DR | | | SEVIERVILLE | TN | 37862-7563 | |
| KARLA EDWARDS | | PO BOX 336 | | | MIDDLETON | ID | 83644 | |
| KARLA FLOTT ALCABES | | 221 W 82ND ST, APT 5A | | | NEW YORK | NY | 10024 | |
| KARLA G ALEXANDER ESTATE | | 302 LANDSAW DR | | | CHANDLER | OK | 74834-2428 | |
| KARLA TANKERSLEY | | PO BOX 7507 | | | MIDLAND | TX | 79708-7507 | |
| KARLA TOMAN | | 11 SHARON DR | | | CONKLIN | NY | 13748-1437 | |
| KARLANNE HARSHMAN | | 7100 W 140TH ST | | | COYLE | OK | 73027 | |
| KARLENE CORCORAN | | 6803 NW 59TH ST | | | BETHANY | OK | 73008-1909 | |
| KARMA BRYAN CASSIDY | | 26 MENTELLE PARK | | | LEXINGTON | KY | 40502-1512 | |
| KARMELITA SPEIR | | 12008 ROCK FOREST DR | | | LITTLE ROCK | AR | 72211 | |
| KAROB O&G LLC | | 37032 CONNER RIDGE RD | | | WOODSFIELD | OH | 43793 | |
| KAROL KENASTON | | 26787 N KELLEY AVE | | | ORLANDO | OK | 73073 | |
| KAROL NOVAK | | 2564 CHASMA | | | HENDERSON | NV | 89044 | |
| KAROL WALTER | | 1050 S SHADY LN | | | CLEVELAND | OK | 74020 | |
| KARREN LYONS | | 25350 COUNTY RD 150 | | | PERRY | OK | 73077 | |
| KARY OTT | | 2816 OVERLAND WAY | | | EDMOND | OK | 73012 | |
| KARY POORMAN | | PO BOX 120 | | | GATESVILLE | TX | 76528-0120 | |
| KARYL ANN SILVA | | 519 ROLLING GREEN DR | | | KERRVILLE | TX | 78028 | |
| KARYL GUTHERY | | 6766 W REMUDA RD | | | PEORIA | AZ | 85385 | |
| KASEY LYNN FARMER GARNER | | 2925 SOUTHWEST 139TH STREET | | | OKLAHOMA CITY | TX | 73170 | |
| KASSANDRA HUDSPETH | | 4010 FINLEY RD | | | IRVING | TX | 75062 | |
| KASTMAN OIL COMPANY LLC | | PO BOX 5930 | | | LUBBOCK | TX | 79408-5930 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASTNER HERITAGE GROUP LP | | 910 COLLIER ST STE 204 | | | FORT WORTH | TX | 76102-3596 | |
| KATCH KAN USA LLC | | 13610 POPLAR CIRCLE #104 | | | CONROE | TX | 77304 | |
| Kate Beck | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kate Beck | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kate Beck | | 4000 S. Maple Ave | | | Broken Arrow | OK | 74011 | |
| KATE JACKSON | | 1725 CHAPARRAL LN | | | EDMOND | OK | 73013-6669 | |
| KATE VINSON | | 4421 TAMWORTH RD | | | FORT WORTH | TX | 76116 | |
| KATERI HEISTER | | 209 WINDWOOD DRIVE | | | DESOTO | TX | 75115 | |
| Katharaine Mckinney | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Katharaine Mckinney | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Katharaine Mckinney | | 2511 E 29th Place North | | | Tulsa | OK | 74110 | |
| KATHERINE ANN BRUEGGEN | | 1218 WEST FAY | | | KINGFISHER | OK | 73750 | |
| KATHERINE ANN CARDIN | | 15910 W COUNTY ROAD 59 | | | MARSHALL | OK | 73056 | |
| KATHERINE ANN DORSETT | | 905 CARROL AVE | | | LUFKIN | TX | 75904-5573 | |
| KATHERINE BERNICE KERSEY REV | | 22 DEL RANCHO LANE | | | SHAWNEE | OK | 74804 | |
| KATHERINE BOUDREAU | | 3819 S FLORENCE AVE | | | TULSA | OK | 74105 | |
| KATHERINE BUTLER | | 210 EAST FAIRFAX STREET | | | FALLS CHURCH | VA | 22046 | |
| KATHERINE COREY | | 7840 ABERDEEN | | | PRAIRIE VILLAGE | KS | 66208 | |
| KATHERINE CRONISTER | | 1317 N 9THAPT 40 | | | PERRY | OK | 73077 | |
| KATHERINE DECEASED | | 8828 S QUEBEC AVE | | | TULSA | OK | 74137 | |
| KATHERINE DEPUY | | 5961 FLORIS HEIGHTS RD | | | MALIBU | CA | 90265 | |
| Katherine E. Roderick | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Katherine E. Roderick | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Katherine E. Roderick | | 2205 Castle Rock | | | Edmond | OK | 73003 | |
| KATHERINE ELAINE BONEBRAKE-BLASIER | | 805 SOUTH LYNNE LANE | | | ENID | OK | 73703 | |
| KATHERINE EPPLER | | 122 BROOKSIDE LN | | | OCEANSIDE | CA | 92056-4835 | |
| KATHERINE FAIRCHILD | | 9337 WALTERVILLE RD | | | HOUSTON | TX | 77080-7421 | |
| KATHERINE FEKEN | | 1119 N 14TH ST | | | PERRY | OK | 73077 | |
| KATHERINE HOLEY | | PO BOX 3325 | | | EDMOND | OK | 73083 | |
| KATHERINE JACOB | | 2408 FOX LN | | | BLANCHARD | OK | 73010 | |
| KATHERINE KETELSEN HARDY | | 306 CEDAR DR | | | METAIRIE | LA | 70005-3902 | |
| KATHERINE LINDLEY | | 1360 HACKBERRY DR. | | | GERING | NE | 69341 | |
| KATHERINE LUDWIG | | 200 TWIDWELL | | | DRIPPING SPRINGS | TX | 78620-4654 | |
| KATHERINE M ONEILL IRREV GIFT TR | | PO BOX 37 | | | MULHALL | OK | 73063 | |
| KATHERINE MEEKS | | 9238 E 68TH STREETS | | | STILLWATER | OK | 74074 | |
| KATHERINE MOCKLEY O SHEA | | 1225 HAZEL BLVD | | | TULSA | OK | 74114 | |
| KATHERINE O. BROWNE TRUST | | 2620 11TH STREET NW | | | WASHINGTON | DC | 20001-3926 | |
| KATHERINE ONEILL | | PO BOX 37 | | | MULHALL | OK | 73063 | |
| KATHERINE ONEILL LIVING TRUST | | PO BOX 37 | | | MULHALL | OK | 73063 | |
| Katherine Parker | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Katherine Parker | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Katherine Parker | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Katherine Parker | | 1121 E Maple | | | Cushing | OK | 74023 | |
| KATHERINE PAULINE MARTIN | | PO BOX 532 | | | HENNESSEY | OK | 73742-0532 | |
| KATHERINE PLISKO | | 411 N 6TH ST #733 | | | EMERY | SD | 57332 | |
| KATHERINE RAUCH ESTATE | | 217 UNION AVE | | | NEW PROVIDENCE | NJ | 07974-1130 | |
| KATHERINE REYNOLDS | | 753 S ASH ST | | | GARDNER | KS | 66030 | |
| Katherine Runowski | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Katherine Runowski | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Katherine Runowski | | 528 S Cleveland | | | Cushing | OK | 74023 | |
| KATHERINE RYAN | | PO BOX 64 | | | BORGER | TX | 79008 | |
| KATHERINE SEAN FAGAN | | 2808 STIVERS BLVD | | | BENTON | AR | 72022 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE WALKER | | 6507 N HILLCREST | | | OKLAHOMA CITY | OK | 73116 | |
| KATHERINE WOOLLEY-REDDEN | | 4622 GILBERT AVE | | | DALLAS | TX | 75219-1607 | |
| KATHERINE WRIGHT | | 10525 S 193RD E AVE | | | BROKEN ARROW | OK | 74014 | |
| KATHERINE YARBOROUGH | | 13355 N HIGHWAY 183 APT 1213 | | | AUSTIN | TX | 78750 | |
| Katherine Burkhalter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Katherine Burkhalter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Katherine Burkhalter | | 2900 NE 18th | | | Oklahoma City | OK | 73111 | |
| Katherine Ganther | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Katherine Ganther | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Katherine Ganther | | 101 6th St | | | Arcadia | OK | 73007 | |
| KATHERYN BERSET | | PO BOX 757 | | | BRACKETTVILLE | TX | 78832 | |
| KATHERYN CYPRET | | 201 W 29TH AVE | | | STILLWATER | OK | 74074-6916 | |
| KATHRYN L JUDGE | | 5717 E 20TH ST N | | | WICHITA | KS | 67208 | |
| KATHRYN SCHMIDT | | 2508 COLT LANE | | | CROWLEY | TX | 76036 | |
| KATHIE WESTER | | 1062 ALTA VISTA DR | | | LARAMIE | WY | 82072 | |
| KATHLEEN A ADREAN | | 17101 ANSEL | | | IRVINE | CA | 92616 | |
| KATHLEEN A MCNEIL | | 701 S 8TH ST | | | YUKON | OK | 73099 | |
| KATHLEEN ANN OCONNELL-GENRICH | | 24549 OVERLOOK DRIVE | | | CORONA | CA | 92883 | |
| KATHLEEN ARRIETA | | 1615 AVE I APT 610 | | | BROOKLYN | NY | 11230-3021 | |
| KATHLEEN B MULLENDORE TRUST | | 7633 E 63RD ST STE 530 | | | TULSA | OK | 74133-1272 | |
| KATHLEEN BLAKE | | 4425 DEASON DR | | | EDMOND | OK | 73013-8112 | |
| KATHLEEN BRADFORD | | 6040 SYPES CANYON RD | | | BOZEMAN | MT | 59715-7755 | |
| Kathleen Bradshaw | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathleen Bradshaw | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kathleen Bradshaw | | 4533 E. 107th St | | | Tulsa | OK | 74137 | |
| KATHLEEN BROWN | | PO BOX 92 | | | GLENCOE | OK | 74032 | |
| KATHLEEN BROWN | | 1900 N CUSTER ST | | | WICHITA | KS | 67203-1125 | |
| KATHLEEN BULLOCK | | 1053 WILD TURKEY LN | | | COTTAGEVILLE | SC | 29435-5684 | |
| KATHLEEN BURNEY | | 8633 W 68TH PL | | | ARVADA | CO | 80004-1705 | |
| KATHLEEN CARAPELLESE | | 10624 W RUNION DR | | | PEORIA | AZ | 85382 | |
| KATHLEEN CLARK | | 12938 OAKWOOD MANOR DR | | | CYPRESS | TX | 77429 | |
| KATHLEEN COAD | | 7700 NW 84TH ST | | | OKLAHOMA CITY | OK | 73132-3301 | |
| KATHLEEN DAVIS | | 27801 NE 66TH WAY | | | CAMAS | WA | 98607 | |
| KATHLEEN FICEK | | 495 WEST SAN MARTIN AVE D | | | SAN MARTIN | CA | 95046 | |
| KATHLEEN FOX | | 3721 MARIANA WAYAPT A | | | SANTA BARBARA | CA | 93105 | |
| KATHLEEN GODDARD | | 41880 S COUNTRY ROAD 265 | | | RINGWOOD | OK | 73768 | |
| KATHLEEN GRIMES | | 1604 OSAGE RD | | | BIG SPRING | TX | 79720-4112 | |
| KATHLEEN GUSTAFSON | | 6763 MAPLE BEACH CT NE | | | BEMIDJI | MN | 56601-8486 | |
| KATHLEEN HARRINGTON O'LOUGHLIN | | 5636 CARACAS DR | | | NORTH RICHLAND HILLS | TX | 76180-6564 | |
| KATHLEEN HILL | | 1316 BRICK ST | | | BURLINGTON | IA | 52601 | |
| KATHLEEN HUPP | | 703 N UNION ST | | | WHITESBORO | TX | 76273 | |
| KATHLEEN JANGER | | 13319 STORY GLEN DR | | | CYPRESS | TX | 77429 | |
| Kathleen Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathleen Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| KATHLEEN JOHNSON | | 14201 SW POHL RD | | | VASHON | WA | 98070-8723 | |
| Kathleen Johnson | | 1530 E. Seminole St. | | | Tulsa | OK | 74106 | |
| KATHLEEN K VANHOLTON | | 514 AMERICAS WAY #10209 | | | BOX ELDER | AZ | 57719 | |
| KATHLEEN LACOUR CHICK | | 11832 FERNDALE LN | | | ALEDO | TX | 76008 | |
| KATHLEEN LEWIS | | 9113 WINGSPREAD DR | | | OKLAHOMA CITY | OK | 73159 | |
| KATHLEEN LITLE | | 13282 RAINER CIR | | | WESTMINSTER | CA | 92683-2107 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN MATTHEWS | | PO BOX 218 | | | KERMAN | CA | 93630 | |
| KATHLEEN MUNLEY BLANDFORD | | 19 NIBLICK LN | | | COLUMBINE VALLEY | CO | 80123 | |
| KATHLEEN NIELSON | | 21239 COUNTY ROAD 830 | | | NASH | OK | 73761 | |
| KATHLEEN NILES | | PO BOX 367 | | | PERKINS | OK | 74059-0367 | |
| KATHLEEN NOLTING | | 3533 TWELVE OAKS RD | | | OKLAHOMA CITY | OK | 73120 | |
| KATHLEEN O'NEILL-SMITH | | 7722 LABOLSA DRIVE | | | DALLAS | TX | 75248 | |
| KATHLEEN PHILLIPS | | PO BOX 192 | | | COYLE | OK | 73027-0192 | |
| KATHLEEN QUINN | | 310 W ADAMS | | | CRESCENT | OK | 73028 | |
| KATHLEEN RYAN | | 1901 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3546 | |
| KATHLEEN SCHAEFER | | 617 EMERALD RIDGE DRIVE | | | AUSTIN | CA | 78732 | |
| KATHLEEN SEATON | | 1344 VIAVILLA NOVA WY | | | WINTER SPRINGS | FL | 32708 | |
| KATHLEEN SHAW | | 1311 324TH PL | | | OCEAN PARK | WA | 98640 | |
| KATHLEEN SNOW | | PO BOX 251 | | | CRESCENT | OK | 73028 | |
| KATHLEEN STARKS | | 3340 NW 22ND | | | OKLAHOMA CITY | OK | 73107 | |
| KATHLEEN SUE PETTY | | 95 Quail Lane | | | Richmond Hill | GA | 31324 | |
| KATHLEEN TATE | | 6313 S BROADWAY DR | | | OKLAHOMA CITY | OK | 73139 | |
| KATHLEEN TEDDER | | 6117 E 6TH | | | STILLWATER | OK | 74074-6459 | |
| KATHLEEN WALTERS | | 7647 COLLINGSWOOD CIR NW | | | MASSILLON | OH | 44646-1131 | |
| KATHLEEN WILLIAMS | | 1611 N 12TH | | | PERRY | OK | 73077 | |
| KATHLEEN WININGEAR | | 708 E COOK | | | RIPLEY | OK | 74062-6214 | |
| Kathleen Carter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathleen Carter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kathleen Carter | | 2000 Pine Oak Dr | | | Edmond | OK | 73003 | |
| KATHLINE JOHNSON | | 823 S SHUMARD DR | | | STILLWATER | OK | 74074-1136 | |
| Kathol, Douglas | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KATHRYN A BOYD | | 1935 N GARY AVE APT 2 | | | TULSA | OK | 74110-2746 | |
| KATHRYN ABBOTT | | 2650 MORRIS THOMAS RD | | | DULUTH | MN | 55811-2846 | |
| KATHRYN ANNE HINKE | | 1336 HUNNINGDON WOODS BLVD | | | Chesapeake | VA | 23320 | |
| KATHRYN BRANNON | | 730 N PORTER AVE | | | WICHITA | KS | 67203-3142 | |
| KATHRYN BROWN | | 1706 E COPPER STREET | | | TUSCON | AZ | 85719 | |
| KATHRYN DAVENPORT | | 2617 3RD AVE | | | SACRAMENTO | CA | 95818-3208 | |
| KATHRYN DAVIDSON | | 615 LABOR ST | | | DELTA | CO | 81416 | |
| KATHRYN FAULKNER | | 4141 E 37TH PL | | | TULSA | OK | 74135 | |
| KATHRYN HALE | | 9419 S JAMESTOWN AVE | | | TULSA | OK | 74137-4850 | |
| KATHRYN HINKLE | | 1730 W VIRGIN ST | | | TULSA | OK | 74127-2510 | |
| KATHRYN HOWELL | | 6804 N RANGE RD | | | STILLWATER | OK | 74075-1917 | |
| KATHRYN KEY | | 1456 COPPER POINT CIR | | | RENO | NV | 89519-6263 | |
| KATHRYN L LOVELL TRUST | | 9616 E LAKEVIEW RD | | | STILLWATER | OK | 74075-8814 | |
| KATHRYN LAMBERT | | PO BOX 82752 | | | PHOENIX | AZ | 85071 | |
| KATHRYN LANNING | | 16 HERBERT ROAD | | | WORCESTER | MA | 01602 | |
| KATHRYN MATTOX | | 7112 WINDHAVEN RD | | | NORTH RICHLAND HILLS | TX | 76182 | |
| KATHRYN MERRILL | | 2615 S PIONEER TRL | | | STILLWATER | OK | 74074-2266 | |
| KATHRYN MITCHELL | | RT. 1, BOX 27 | | | TURPIN | OK | 73950 | |
| KATHRYN MONTGOMERY | | 6449 MONTGOMERY RD APT 9 | | | CINCINNATI | OH | 45213 | |
| KATHRYN PHELPS | | 127 SE 1ST ST | | | MOORE | OK | 73160-5201 | |
| KATHRYN R BOSTIAN | | 704 S MICHIGAN AVE | | | CUSHING | OK | 74023 | |
| KATHRYN R BOSTIAN LIFE ESTATE | | 704 S MICHIGAN AVE | | | CUSHING | OK | 74023 | |
| KATHRYN RICHARDS LE | | 1401 SW 129TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| KATHRYN ROBINSON | | 44933 LONG VALEY ROAD | | | TAYLOR | NE | 68879 | |
| KATHRYN RUTH DEFRIES | | 819 PEBBLE CREEK DRIVE | | | ST CLOUD | MN | 56303 | |
| KATHRYN SCHURR | | 1201 SUNSET DR | | | FAIRBORN | OH | 45324-5647 | |
| KATHRYN SUE ROBERTS TAYLOR | | PO BOX 165 | | | ADA | OK | 74821-0165 | |
| KATHRYN TAYLOR | | PO BOX 36948 | | | ALBUQUERQUE | NM | 87176 | |
| KATHRYN VILLON | | 307 7TH AVE N | | | PAYETTE | ID | 83661 | |
| KATHY & JOHN MORRISON | | 126 MOCKINGBIRD LN | | | CRESCENT | OK | 73028 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathy Ann Atkinson-Birr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathy Ann Atkinson-Birr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kathy Ann Atkinson-Birr | | 2306 W. 49th St | | | Tulsa | OK | 74107 | |
| KATHY B COOPER REV TR | | 8705 ANUM LANE | | | YUKON | OK | 73099 | |
| KATHY BARNES NOW MCKINNIS | | 310 WEST BECK DRIVE | | | PAWNEE | OK | 74058 | |
| KATHY BOGUE | | 11324 CORY RD | | | GUTHRIE | OK | 73044 | |
| KATHY BRUMLEY | | 119 W OAK SHADOWS | | | ONALASKA | TX | 77360 | |
| KATHY CARDIN DAVID CARDIN | | 15910 W COUNTY ROAD 59 | | | MARSHALL | OK | 73056-9775 | |
| KATHY COATS | | 14625 E 111TH CT N | | | OWASSO | OK | 74055 | |
| KATHY DAVIS | | 127 HORSETAIL AVE | | | MIDDLEBURG | FL | 32068 | |
| KATHY DRAKE | | 394049 E 1150 RD | | | WELEETKA | OK | 74880-8020 | |
| KATHY EVANS | | 809 PARK PL | | | STILLWATER | OK | 74075 | |
| KATHY FLETCHER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| KATHY GAROUTTE | | 7 PRIMROSE LN | | | BELLA VISTA | AR | 72714-6320 | |
| KATHY GISH | | 1304 N SPRING DR | | | OKLAHOMA CITY | OK | 73127-7014 | |
| KATHY HOWARD | | 2012 N SIOUX DR | | | GARDEN CITY | KS | 67846 | |
| KATHY HUNTER | | 25606 92 HWY | | | EXCELSIOR SPRINGS | MO | 64024 | |
| KATHY JOHNSON | | 1402 PAUL DRIVE | | | PEARLAND | TX | 77581 | |
| KATHY JUNE BACON | | 214 TALL JOHN LN | | | AIKEN | SC | 29805-8968 | |
| KATHY JUNE BACON REV TRST | | 214 TALL JOHN LN | | | AIKEN | SC | 29805-8968 | |
| KATHY KACHELMEYER | | 180 CHICKADEE CIR | | | VONORE | TN | 37885-2135 | |
| KATHY KING | | 2809 LAKEWAY DR | | | ROWLETT | TX | 75088 | |
| KATHY KIRKPATRICK | | 9171 N 2390 RD | | | THOMAS | OK | 73669-8237 | |
| KATHY KURTZ | | 1521 RICE RD APT G104 | | | TYLER | TX | 75703-3256 | |
| KATHY L DONALDSON | | 1010 CENTRAL AVENUE UNIT 416 | | | SAINT PETERSBURG | FL | 33705 | |
| KATHY L GALBREATH | | 5300 WEST MEADOWRIDGE | | | SHERMAN | TX | 75092 | |
| KATHY LYONS DORSEY | | 5564 SOUTH LEWIS AVENUE | | | TULSA | OK | 74105 | |
| KATHY MCCROSKEY | | 1646 N LONE PINE AVE | | | SPRINGFIELD | MO | 65803-5182 | |
| KATHY MERCER | | PO BOX 666 | | | THOMAS | OK | 73669-0666 | |
| KATHY MOORE | | 8000 SOMMER CAMP | | | MELBA | ID | 83641 | |
| KATHY NELSON | | 3908 DALEHURST DR | | | BAKERSFIELD | CA | 93306-3125 | |
| KATHY NYDEGGER | | 14236 W CHARLES RD | | | NINE MILE FALLS | WA | 99026 | |
| KATHY R FOUST REV TRUST 5/22/2014 | | 13655 COUNTY ROAD 63 | | | MARSHALL | OK | 73056 | |
| KATHY R WILLIAMS | | 10216 N 141 EAST CT | | | OWASSO | OK | 74055 | |
| KATHY RAINES | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KATHY REDENTE | | 1381 N EL CAPITAN AVE | | | FRESNO | CA | 93722-5847 | |
| KATHY REED | | 310 W. WILSHIRE BLVD. | | | OKLAHOMA CITY | OK | 73116 | |
| KATHY SHEERE | | 3971 ADAMS ST | | | RIVERSIDE | CA | 92504 | |
| KATHY SMITH | | 1882 DOLPHIN PL | | | DISCOVERY BAY | CA | 94505 | |
| KATHY STACY | | PO BOX 937 | | | LANGLEY | OK | 74350-0937 | |
| KATHY STOKESBERRY | | 310 S 1ST ST | | | TONKAWA | OK | 74653-5519 | |
| KATHY WALTER | | 1106 E CHERRYWOOD DR | | | GUTHRIE | OK | 73044 | |
| KATHY WARD | | 2012 N SIOUX DR | | | GARDEN CITY | KS | 67846 | |
| KATHY WILLOUGHBY | | 5235 STAGECOACH RD | | | OZARK | AR | 72949 | |
| KATHY WISEMAN | | 17701 LAKE MEADOWS | | | STILLWATER | OK | 74075 | |
| Kathy Cline | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathy Cline | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kathy Cline | | 780563 S. 3450 Rd | | | Agra | OK | 74824 | |
| Kathy Mires | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathy Mires | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kathy Mires | | 2321 Elwood Dr | | | Edmond | OK | 73003 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathy Shupe | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kathy Shupe | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kathy Shupe | | 920595 S. 3480 Rd | | | Chandler | OK | 74834 | |
| KATIAN ALLEN | | PO BOX 821222 | | | NORTH RICHLAND HILLS | TX | 76182-1222 | |
| KATIE HUBER | | 651 SWANTON AVENUE | | | CASPER | WY | 82609 | |
| KATIE MICHAELCHEK | | RURAL ROUTE 2, STE 5 BOX 8 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| KATIE MORRIS | | 6005 185TH CT NE Y203 | | | REDMOND | WA | 98052 | |
| KATIE ONEILL | | 12193 COUNTY FF RD APT 75 | | | LAS ANIMAS | CO | 81054 | |
| Katina Dyer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Katina Dyer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Katina Dyer | | 102586 S. 3520 Rd | | | Prague | OK | 74864 | |
| KATLIN HOUGHTON | | 2837 N. WOODLAWN | | | MOORE | OK | 73160 | |
| KATRINA MORRISON | | PO BOX 186 | | | MARSHALL | OK | 73056 | |
| KATRINA ROOT | | 8580 RALAY LN | | | PAYETTE | ID | 83661 | |
| KATRINA WATSON | | 924 CR 174 | | | COTTER | AR | 72626 | |
| KATSY M MECOM TTEE | | 7645 E 63RD ST STE 201 | | | TULSA | OK | 74133 | |
| KATY ISBELL MAGGARD | | 433 S PECAN STREET | | | NOWATA | OK | 74048 | |
| KATY O'BRIEN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KATYBROOK LLC | | 10612 POND MEADOW DRIVE | | | OKLAHOMA CITY | OK | 73151 | |
| KATZ & JAMMERS LLC | | 6 BLANKET FLOWER CIRCLE | | | SANTA FE | NM | 87506-8512 | |
| KATZ CATTLE & LAND LP | | 83 ROUNDWOOD RD | | | NEWTON UPPER FALLS | MA | 02464-1218 | |
| KATZ OIL & GAS LP | | 83 ROUNDWOOD ROAD | | | NEWTON UPPER FALLS | MA | 02464-1218 | |
| KAUK CONSTRUCTION LLC | | RT 2 BOX 74 | | | Leedey | OK | 73654 | |
| KAUK CONSTRUCTION LLC | | Rr 2 Box 74 | | | Leedey | OK | 73654 | |
| KAVIN D BALLARD | | 21262 COUNTY ROAD, DRIVE 3 | | | STONEWALL | OK | 74871 | |
| KAY A | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| KAY A ENMEIER | | 1309 GREYSTONE ST | | | STILLWATER | OK | 74074 | |
| KAY A LEWTER REVOC TRUST | | 1223 S FAIRWAY DR | | | STILLWATER | OK | 74074-1317 | |
| KAY BAKER LLC | | 135 E SHORE DRIVE | | | ARCADIA | OK | 73007 | |
| KAY BEDINGFIELD | | 1974 WOODARD ST | | | ABILENE | TX | 79605-5224 | |
| KAY BOSWORTH | | 4826 GATE POST LANE | | | WILMINGTON | NC | 28412 | |
| KAY CLAIR COBB | | 10720 S JOPLIN AVE | | | TULSA | OK | 74137 | |
| KAY COUNTY COURT CLERK | | PO BOX 450 | | | NEWKIRK | OK | 74647 | |
| Kay Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kay Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| KAY DAVIS | | 2121 NORTH WALNUT | | | GUTHRIE | OK | 73044 | |
| Kay Davis | | 6525 E. 26th Ct | | | Tulsa | OK | 74129 | |
| KAY DEAL | | 110 S 3RD ST APT 3 | | | LAFAYETTE | IN | 47901-1696 | |
| KAY DONNA WEBB REV TRUST DTD 4-14-9 | | 7316 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73116 | |
| KAY ELECTRIC COOPERATIVE | | PO BOX 607 | | | BLACKWELL | OK | 74631-0607 | |
| Kay Electric Cooperative | | 300 W. Doolin Ave | | | Blackwell | OK | 74631 | |
| KAY FRANCIS | | 2010 OLD MILL RD | | | SALADO | TX | 76571-5802 | |
| KAY GRINDE | | PO BOX 29 | | | TESLIN | YT | Y0A 1B0 | CANADA |
| KAY MAXFIELD | | 2813 LIPSCOMB ST | | | AMARILLO | TX | 79109 | |
| KAY MCANALLY | | 14801 FRONTIER | | | PERRY | OK | 73077 | |
| KAY MERCHANT | | 759 KINGSGATE RD | | | YUKON | OK | 73099 | |
| KAY OLTMANNS HEADRICK TTEE | | PO BOX 2373 | | | STILLWATER | OK | 74076 | |
| KAY PEARSON | | PO BOX 1096 | | | CHICKASHA | OK | 73023 | |
| KAY RENFRO | | 12005 COUNTY RD 4001 | | | HOLTS SUMMIT | MO | 65043 | |
| KAY ROSE WIGHTMAN | | 36359 PRIESTAP ST | | | RICHMOND | MI | 48062-1241 | |
| KAY S LEWIS TRUST OF OK | | PO BOX 1025 | | | PRYOR | OK | 74362 | |
| KAY SALISBURY | | 8939 US HIGHWAY 283 | | | CHEYENNE | OK | 73628 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY SHIPPY | | 8590 ROBY LN | | | PAYETTE | ID | 83661 | |
| KAY SIMPSON | | 6824 OWENS ST | | | ARVADA | CO | 80004-2759 | |
| KAY THOMSEN-FOLMAR | | 2313 W COMMERCIAL COURT | | | BROKEN ARROW | OK | 74012 | |
| KAY WHARTON ALTADONNA | | 37 HOUSATONIC DR | | | MILFORD | CT | 06460-5033 | |
| KAY WILLARD | | PO BOX 231 | | | RIPLEY | OK | 74062-0231 | |
| KAY WILLIAMS | | 3505 MARQUETTE ST | | | DALLAS | TX | 75225-5016 | |
| KAY WOODRUFF FOSTER | | 7335 HILL FOREST DRIVE | | | DALLAS | TX | 75230 | |
| Kay Pratt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kay Pratt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kay Pratt | | 1608 Mesa Trail | | | Edmond | OK | 73025 | |
| KAYDET OIL LLC | | PO BOX 5469 | | | ENID | OK | 73701 | |
| KAYE BOYLES MCFARLIN | | 1112 SO BERNICE ST | | | SPEARMAN | TX | 79081 | |
| KAYE BURR | | 9113 NASSAU | | | DENVER | CO | 80237 | |
| KAYE IRBY | | 1673 LEFTY GARCIA WAY | | | HENDERSON | NV | 89002 | |
| KAYE SEELIGER LVG TRUST | | 211 WOODS LN | | | ARDMORE | OK | 73401-1157 | |
| KAYLAN BORREGO | | 1496 FAIRVALLEY AVE. | | | COVINA | CA | 91722 | |
| KBK INDUSTRIES LLC | | DEPT #41979 PO BOX 650020 | | | DALLAS | TX | 75265-0020 | |
| KC ELECTRIC CO | | 4300 S VAN BUREN ST | | | ENID | OK | 73701-8523 | |
| KD PEPMILLER | | ROUTE 4, BOX 37M | | | MANSFIELD | LA | 71052 | |
| KDB CONSTRUCTION LLC | | 801 S. Grinnell St. | | | Perryton | TX | 79070 | |
| KDMJ PROPERTIES LLC | | PO BOX 7383 | | | EDMOND | OK | 73083 | |
| Kearns, Anthony | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KEEGAN AND DONATO CONSULTING LLC | | 31 PURCHASE ST STE 3-4 | | | RYE | NY | 10580 | |
| KEEN ENERGY SERVICES LLC | | 4500 S 129TH EAST AVE STE 150 | | | TULSA | OK | 74134-5819 | |
| KEENA LEOCHNER | | 3610 NE BASSWOOD DR | | | LEE'S SUMMIT | MO | 64064 | |
| KEITH & BARBARA BLUNT TRUST | | 3059 KADOTA STREET | | | SIMI VALLEY | CA | 93063 | |
| KEITH A WARD AND LEISA WARD | | PO BOX 306 | | | TRYON | OK | 74875 | |
| KEITH ALBERT FORTUNE | | 10520 SW 130TH AVE | | | BEAVERTON | OR | 97008 | |
| KEITH AND JAMIE LEE JOHNSON | | 1220 KATY COURT | | | STILLWATER | OK | 74075 | |
| KEITH BECKNER | | 9008 SOFTWIND CT | | | FORT WORTH | TX | 76116 | |
| KEITH BERGMAN | | 10109 S 72ND EAST AVE | | | TULSA | OK | 74133 | |
| KEITH CARDON | | 6700 NEWMAN DR | | | OKLAHOMA CITY | OK | 73162 | |
| KEITH COMPTON | | 2831 MEADOWCLIFF DR | | | OKLAHOMA CITY | OK | 73159 | |
| KEITH EUSTICE | | 6725 E 55TH ST | | | TULSA | OK | 74145 | |
| KEITH FERGUSON | | 27931 W 61ST ST S | | | SAND SPRINGS | OK | 74063-6602 | |
| KEITH FRAZIER | | 11 SHADOW CREEK LANE | | | STILLWATER | OK | 74075 | |
| KEITH GORDON GOLDEN | | 16800 BRADBURY CIR | | | EDMOND | OK | 73012 | |
| Keith H. Finley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Keith H. Finley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Keith H. Finley | | 3700 New London Ave | | | Moore | OK | 73160 | |
| KEITH HODGES | | PO BOX 194 | | | GLENCOE | OK | 74032 | |
| KEITH HUGHES | | ADDRESS REDACTED | | | | | | |
| KEITH HUNT | | 4504 S VASSAR RD | | | MULHALL | OK | 73063-2712 | |
| KEITH KENNEDY | | 8228 RUIDOSO RD NE | | | ALBUQUERQUE | NM | 87109 | |
| KEITH KERBY HARRIS | | 5509 S VICTORIA ST | | | WICHITA | KS | 67216 | |
| KEITH KINGSBURY | | 197 FOX RUN CIR | | | JENKS | OK | 74037 | |
| KEITH LADD | | ROUTE 1, BOX 81 | | | CAMARGO | OK | 73835 | |
| KEITH LAWRENCE | | 3008 EAST HARTFORD AVE | | | PONCA CITY | OK | 74604-3220 | |
| KEITH LOVELL | | 6115 E 6TH AVE | | | STILLWATER | OK | 74074-6459 | |
| KEITH MACKEY | | 12801 KITTYHAWK LN | | | EDMOND | OK | 73034 | |
| KEITH MCMURPHY KEITH & MONICA MCMUR | | 451 SUZAN RD | | | TUTTLE | OK | 73089-8457 | |
| Keith Meeks | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Keith Meeks | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Keith Meeks | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Meeks | | 201 W Rogers Blvd | | | Skiatook | OK | 74070 | |
| KEITH MOSIER | | 43474 GOLDEN MEADOW CIR | | | ASHBURN | VA | 20147-5420 | |
| KEITH N JONES ESTATE | | 2118 N GATEWOOD | | | OKLAHOMA CITY | OK | 73106 | |
| KEITH NORTH | | 3074 W DANUBE DR | | | SALT LAKE CITY | UT | 84118 | |
| KEITH PERRY | | 106865 US HWY 395 #5 | | | COLEVILLE | CA | 96107 | |
| KEITH PETROLEUM INC | | 2417 E CARRIER RD | | | ENID | OK | 73701 | |
| KEITH RUTH JAMES JT | | PO BOX 157 | | | POND CREEK | OK | 73766 | |
| KEITH SCHMIDT | | 911 E DELL AVE | | | STILLWATER | OK | 74075-2979 | |
| KEITH SCHWANDT & JIMALOU SCHWANDT J | | 2114 MAPLE LEAF CIR | | | ENID | OK | 73703 | |
| KEITH SETLIFF | | 10651 HOBBIT LN | | | WESTMINSTER | CO | 80031-2236 | |
| KEITH TIPTON | | 2831 18TH AVE NE | | | OLYMPIA | WA | 98506-3517 | |
| KEITH TREADWAY | | 425 BELL FOUNTAINE DR | | | MOORE | OK | 73160 | |
| KEITH VANDICKEN | | PO BOX 1009 | | | BRENTWOOD | CA | 94513 | |
| KEITH VOYLES | | 16135 HURBAN ST | | | MASARYKTOWN | FL | 34604 | |
| KEITH WALLER | | PO BOX 287 | | | LAWTON | OK | 73502-0287 | |
| KEITH WILLIAMS | | PO BOX 8354 | | | METAIRE | LA | 70011-8354 | |
| Keith Dougherty | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Keith Dougherty | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Keith Dougherty | | 1916 Kiamichi Rd | | | Norman | OK | 73026 | |
| Keith Warrior | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Keith Warrior | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Keith Warrior | | 9274 NE Hwy 33 | | | Guthrie | OK | 73034 | |
| KEITHS WELDING | | 24076 STATE HWY 34 | | | SHARON | OK | 73857-5131 | |
| KELBY HORTON | | PO BOX 181098 | | | CASSELBERRY | FL | 32718 | |
| KELBY RUDD | | 5222 W 5TH AVE | | | STILLWATER | OK | 74074 | |
| KELBY WAYNE VAIL | | 623 N DIVISION | | | GUTHRIE | OK | 73044 | |
| KELEEN BRYANT | | 5031 E DANA AVE | | | STOCKTON | CA | 95215 | |
| KELLEY JEAN MCFADDEN MCPHAIL | | 1008 GREEN GARDEN | | | LAWRENCEBURG | KY | 40342 | |
| KELLEY LEIGH PRICE WATT | | 7726 E 102ND STREET | | | TULSA | OK | 74133 | |
| KELLEY LOWE | | 2405 FITZGERALD AVE | | | MCKINNEY | TX | 75071 | |
| KELLEY NATURAL RESOURCES LLC | | 727 N. WACO, STE 400 | | | WICHITA | KS | 67203 | |
| KELLEY SMALLEY SPENCE | | 342439 E 780 RD | | | AGRA | OK | 74824 | |
| KELLEY WHEATLEY | | 3614 E 104TH ST | | | PERKINS | OK | 74059-4551 | |
| KELLEY WOOD | | 10009 S LINN AVE | | | OKLAHOMA CITY | OK | 73159 | |
| KELLI DIXON | | 908 N ELM ST | | | OWASSO | OK | 74055-5567 | |
| KELLI JASSO | | 2814 MARK CIRCLE | | | STILLWATER | OK | 74075 | |
| KELLI L & RANDY KYLE KINDSCHI, JT | | 24795 N DOUGLAS BLVD | | | ORLANDO | OK | 73073 | |
| KELLI WALLING | | 3221 QUAIL CIR | | | ALTUS | OK | 73721 | |
| KELLPRO INC | | 101 S 15TH STREET | | | DUNCAN | OK | 73533 | |
| KELLY ALANA PAYNE | | 2315 E 68TH ST | | | STILLWATER | OK | 74074 | |
| KELLY COLENE BOOZER DIGIACOMO | | 1010 WHITTENDALE STREET | | | BAKERSFIELD | CA | 93307 | |
| KELLY CROWELL | | 4224 W 21ST | | | CHICAGO | IL | 60623 | |
| KELLY CROWELL | | 908 S REGATTA DR | | | VALLEJO | CA | 94591 | |
| KELLY D HARRIS REVOCABLE TRUST | | 3916 FOX LEDGE LN | | | STILLWATER | OK | 74074-1741 | |
| KELLY DAWN TRIPLETT | | 11695 TOPO LN | | | LAKESIDE | CA | 92040 | |
| KELLY DOUGHERTY | | 13900 LOST CREEK DR | | | EDMOND | OK | 73013 | |
| KELLY HOLCOMB | | 3300 E PINEHILL DR | | | COEUR D'ALENE | ID | 83815 | |
| KELLY HOOPER | | 325 CHICKASAW DR | | | ADA | OK | 74820-8374 | |
| KELLY HOPFER | | 14813 N KELLY AVE | | | GUTHRIE | OK | 73044 | |
| KELLY HORTON | | 6800 N ROSE RD | | | GLENCO | OK | 74032 | |
| KELLY HUMAN | | 122 DORAL DR | | | JEROME | ID | 83338-6482 | |
| KELLY IRELAND | | 6566 DE LONGPRE AVE | | | LOS ANGELES | CA | 90028 | |
| Kelly Joann Stie | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Joann Stie | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kelly Joann Stie | | 3114 S. Nassau Ave. | | | Sand Springs | OK | 74063 | |
| KELLY JOANNE DICUS | | 2881 PEPPER ST | | | HIGHLAND | CA | 92346 | |
| KELLY KINDER | | PO BOX 532 | | | PERKINS | OK | 74059 | |
| KELLY L RODMAN | | 1905 TINDER STREET | | | YUKON | OK | 73099 | |
| KELLY LAMB | | 2023 SOUTH SANTA FE STREET | | | WICHITA | KS | 67221 | |
| KELLY LEWELLEN | | 5 CAMDEN WAY | | | PERRY | OK | 73077 | |
| KELLY LUCAS | | PO BOX 298549 | | | WASILLA | AK | 99629 | |
| KELLY MICHELLE GILLESPIE | | 313 RIDGE BLUFF COURT | | | NORMAN | OK | 73071 | |
| KELLY MURPHY | | 115 N ROSE AVE | | | GLENCOE | OK | 74032 | |
| KELLY NEWMAN | | 38524 S CR 262 | | | RINGWOOD | OK | 73768 | |
| KELLY OIL PROPERTIES LLC | | PO BOX 12066 | | | OVERLAND PARK | KS | 66282 | |
| KELLY OLIVERA | | PO BOX 424 | | | PARADOX | CO | 81429-0424 | |
| KELLY O'RILEY YOUNG | | 10904 LEXINGTON NE | | | ALBUQUERQUE | NM | 87112 | |
| KELLY P POWELL FAMILY 2004 REV TRUS | | 4416 S MCBRIDE ST | | | STILLWATER | OK | 74074 | |
| KELLY POISSON | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KELLY R MILLER | | 2202 E WILL ROGERS DR | | | STILLWATER | OK | 74075 | |
| Kelly Rundle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kelly Rundle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kelly Rundle | | 947 Holly Ct | | | Sand Springs | OK | 74063 | |
| KELLY RYAN | | 10628 S 91ST E AVE | | | TULSA | OK | 74133 | |
| Kelly S. Schwinn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kelly S. Schwinn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kelly S. Schwinn | | 10829 E. 27th St | | | Tulsa | OK | 74129 | |
| KELLY SAYERS | | 620 VICKERY AVE | | | YUKON | OK | 73099 | |
| KELLY ST CLAIR | | 8948 W CUSTER LN | | | PEORIA | AZ | 85381 | |
| KELLY SUE HASTINGS | | 1601 HOGAN LANE APT 1912 | | | CONWAY | AR | 72034 | |
| Kelly Vilner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kelly Vilner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kelly Vilner | | 6263 S. Hudson | | | Tulsa | OK | 74136 | |
| KELLY VOTAW | | 2624 MARINERS DR | | | LITTLE ELM | TX | 75068 | |
| KELLY WARD | | 8255 SAGE HILL RD | | | ST FRANCISVILLE | LA | 70775 | |
| KELLY WARD | | PO BOX 1757 | | | ST FRANCISVILLE | LA | 70775 | |
| KELLY WOLFF | | 7 LUNDY LN | | | BELLA VISTA | AR | 72714-1629 | |
| Kelly Donndelinger | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kelly Donndelinger | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kelly Donndelinger | | 14712 SE 75th St | | | Choctaw | OK | 73020 | |
| Kelly Key | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kelly Key | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kelly Key | | 300 Spring Rd | | | Noble | OK | 73068 | |
| KELLYE GARRETT JOHNSON | | 3911 E 104TH STREET | | | TULSA | OK | 74137 | |
| Kellye Judkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kellye Judkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kellye Judkins | | 4605 N. Willow Ave | | | Bethany | OK | 73008 | |
| KELSEY LYNN BARTON | | 900 ELDER AVENUE | | | SAND SPRINGS | OK | 74063 | |
| KELSIE WAGNER TRUST | | PO BOX 190878 | | | DALLAS | TX | 75219-0878 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELSY YEARGAIN | | 3217 53RD ST | | | LUBBOCK | TX | 79413 | |
| KELTON AND KAREN KERSEY | | 4405 E 4TH ST | | | CUSHING | OK | 74023-2977 | |
| KELVIN SCHOENECKE | | 19725 SE 29TH ST | | | HARRAH | OK | 73045 | |
| KELVIN SELF | | 319 N WILDWOOD ACRES DR | | | STILLWATER | OK | 74075 | |
| Kema Vassar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kema Vassar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kema Vassar | | 14933 SE 79th St | | | Choctaw | OK | 73020 | |
| KEN BUTLER | | PO Box 182 | | | BURLINGTON | OK | 73722 | |
| KEN EVANS | | 1207 EL CAMINO AVE | | | STOCKTON | CA | 95209-3018 | |
| KEN JUDGE | | 4104 W 104TH | | | PERKINS | OK | 74059-4172 | |
| KEN JUDGE | | 4104 W. 104TH STREET | | | PERKINS | OK | 74059 | |
| KEN JUDGE AND LESLIANNA G JUDGE | | 4104 W 104TH ST | | | PERKINS | OK | 74059 | |
| KEN KLINGENBERG | | 330  NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3709 | |
| KEN KLINGLER | | 3116 SW 138TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| KEN LOVEJOY | | 7301 STINCHCOMB DR | | | OKLAHOMA CITY | OK | 73132-3743 | |
| KEN PETRASHEK | | 1715 BIG CANYON TRAIL | | | CARROLLTON | TX | 75007 | |
| KEN POTTS | | 2102 WOODWIND WAY | | | VAN BUREN | AR | 72956-6412 | |
| KENAN OIL INVESTMENTS LLC | | 8001 S MINGO ROAD APT 2210 | | | TULSA | OK | 74133 | |
| KENDA DIEHM | | 2801 SPRINGBRANCH CT | | | GRAPEVINE | TX | 76051 | |
| KENDALL ARNOLD | | 1313 RIDGE PLACE | | | LAHOMA | OK | 73754 | |
| KENDALL BARNES | | 808 W LONDON ST | | | EL RENO | OK | 73036 | |
| KENDALL GRANT BLAKEMORE | | 546 MAIN STREET APT 425 | | | NEW YORK | NY | 10044-0038 | |
| KENDALL GRINDSTAFF | | 1015 N AMANDA LN | | | STILLWATER | OK | 74075 | |
| KENDALL HERT ESTATE | | 107 WEST MAIN STREET | | | ARDMORE | OK | 73401 | |
| KENDALL MILLER | | 1605 E 4TH AVE | | | STILLWATER | OK | 74074-3971 | |
| KENDALL SHULTS | | 1303 N SANTA FE RD | | | GUTHRIE | OK | 73044 | |
| KENDLE GARCIA | | 3212 E LAVEY LANE STE 102 | | | PHOENIX | AZ | 85032 | |
| KENDRA COWDEN | | 8213 MEADOW RD # 2308 | | | DALLAS | TX | 75231 | |
| KENETH HAREL | | 330 WHITESTONE DRIVE | | | ANAHEIM | CA | 92807 | |
| KENNA K CURRY | | PO BOX 2043 | | | DUNCAN | OK | 73534-2043 | |
| KENNA RENE JETT SUCC TRST | | 18011 W WESTPARK BLVD | | | SURPRISE | AZ | 85388 | |
| KENNEDY MINERALS | | 1114 SHERWOOD LN APT C1 | | | NICHOLS HILLS | OK | 73116-6518 | |
| KENNETH & CATHY SLAUGHTER | | PO BOX 147 | | | MARSHALL | OK | 73056 | |
| KENNETH & GRACE STONE REV TRUST | | 1513 E LITTLE CREEK DR | | | HARLINGEN | TX | 78550-8083 | |
| KENNETH & JANICE PIPES TRUST | | 13465 ROCKHILL RD | | | CLAREMORE | OK | 74017-0757 | |
| KENNETH ALTSHULER | | 175 BOWIE HILL | | | DURHAM | ME | 04222-5182 | |
| KENNETH AND | | 1001 SW 107TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| KENNETH AND PAULA HALL | | 9103 S FAIRGROUNDS | | | STILLWATER | OK | 74074-6628 | |
| KENNETH ANDREW | | 302 S ABBEY | | | STILLWATER | OK | 74074 | |
| KENNETH ARCHER | | 154 1/2 W MARKET ST | | | ORRVILLE | OH | 44667-1847 | |
| KENNETH B MINSHALL | | 336676 E 770 RD | | | TRYON | OK | 74875 | |
| KENNETH B. POLING AND CHANDRA S. PO | | 9004 S SANGRE RD | | | PERKINS | OK | 74059-4190 | |
| KENNETH BATES | | 1059 DOVER MANSION | | | YUKON | OK | 73099 | |
| KENNETH BINKLEY | | 42 ENCANTADO WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| KENNETH BOYD & KAY BOYD LIVING TRUS | | 506 S RIPLEY RD | | | RIPLEY | OK | 74062 | |
| KENNETH BOYLE | | PO BOX 185 | | | RIPLEY | OK | 74062-0185 | |
| KENNETH BRENGLE | | 34656 VIA CATALINA | | | CAPISTRANO BEACH | CA | 92624 | |
| KENNETH BUSSARD | | 1685 FAIRMONT AVE | | | CLOVIS | CA | 96311 | |
| Kenneth Campbell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenneth Campbell | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Kenneth Campbell | | 5917 SE Morgan Dr | | | Guthrie | OK | 73044 | |
| KENNETH CARLOCK | | PO BOX 1361 | | | MCALESTER | OK | 74502-1361 | |
| KENNETH CLAPP | | 9609 E YOST RD | | | GLENCOE | OK | 74032 | |
| KENNETH CLEMENS | | PO BOX 411 | | | RIPLEY | OK | 74062-0411 | |
| KENNETH CLIFTON | | 687 WEST FM 1753 | | | BONHAM | TX | 75418 | |
| KENNETH CUBBAGE | | 2906 TRAILRIDGE DR | | | NORMAN | OK | 73072-6658 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH CYPHERS | | 2902 W COUNTY RD 63 | | | MULHALL | OK | 73063 | |
| KENNETH D AND JUDY N HOLLEY LIVING | | PO BOX 131809 | | | TYLER | TX | 75713-1809 | |
| KENNETH D RINGER REV LIV TR | | 21874 N COUNCIL RD | | | EDMOND | OK | 73012 | |
| KENNETH D THOMSEN | | ROUTE 2 BOX 79 | | | TALOGA | OK | 73667-9644 | |
| KENNETH D TURNER REV TR | | 740 MOUNTAIN SHADOWS DR | | | SEDONA | AZ | 86336 | |
| KENNETH DALE AND ANNA M LANE | | 1823 NORTH YOUNG STREET | | | STILLWATER | OK | 74075 | |
| KENNETH DAVIS | | 615 12TH STREET | | | MARYSVILLE | CA | 95901 | |
| KENNETH DAVIS | | 210 S HOPPY RD | | | STILLWATER | OK | 74075 | |
| KENNETH DEAN SMITH | | 6103 SW WARRINGTON RD | | | BENTONVILLE | AR | 72717 | |
| KENNETH DOUGLAS AND GRACE ANN | | 1513 E LITTLE CREEK DR | | | HARLINGEN | TX | 78550-8083 | |
| KENNETH DUDLEY | | PO BOX 231 | | | MEADVILLE | MO | 64659-0231 | |
| KENNETH E DAUGHERTY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| KENNETH E PETERMANN | | 2812 E 56TH ST | | | STILLWATER | OK | 74074 | |
| KENNETH E WARREN | | 8105 W 139TH STREET | | | OVERLAND PARK | KS | 66223 | |
| KENNETH EELLS | | 812 NW D ST | | | GRANTS PASS | OR | 97527 | |
| KENNETH ERWIN | | 811 N 89TH ST | | | OMAHA | NE | 68114-2721 | |
| KENNETH EUGENE BLASIER | | 3113 FALCON CREST | | | ENID | OK | 73703 | |
| KENNETH EUGENE GRIMES AND KAREN Y G | | 401 S ASP AVE | | | RIPLEY | OK | 74062 | |
| KENNETH EUGENE THATCHER | | 6153 WEST KERRY LANE | | | GLENDALE | AZ | 85308 | |
| KENNETH EYSTER | | 2224 N MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| KENNETH F HUTCHINSON AND LINDA KAY | | 790 SNOW MOUNTAIN WAY | | | RED BLUFF | CA | 96080 | |
| KENNETH FREEBORN | | 2535 EASTGATE DR | | | TWIN FALLS | ID | 83301 | |
| KENNETH G BENNETT (DECEASED) | | 2315 EL PRADO AVE | | | LEMON GROOVE | CA | 91945 | |
| KENNETH G BRENGLE JR | | PO BOX 209 | | | MAMMOTH LAKES | CA | 93546-0209 | |
| KENNETH GLASS | | 18601 COUNTY RD 110 | | | PERRY | OK | 73077-8933 | |
| KENNETH GORDEN WEINBERGER | | 135 RODNEY ST APT 3 | | | BROOKLYN | NY | 11211 | |
| KENNETH GORDHAMER | | 13518 W 90TH PLACE | | | LENEXA | KS | 66215 | |
| KENNETH GORE | | PO BOX 295 | | | TALOGA | OK | 73667 | |
| KENNETH HALL | | PO BOX 313 | | | BENNINGTON | OK | 74723 | |
| KENNETH HANSEN | | 6600 TASAJILLO TRAIL | | | AUSTIN | TX | 78739-1482 | |
| KENNETH HARRY FRANK & VERNA MAE FRA | | 21301 COUNTY RD 150 | | | PERRY | OK | 73077 | |
| KENNETH HAWKINS | | 113275 S 4172RD | | | CHECOTAH | OK | 74426 | |
| KENNETH HETHERINGTON | | 15534 S 299TH EAST AVE | | | COWETA | OK | 74429-6001 | |
| KENNETH HIGGINS AND THELMA HIGGINS | | 4715 E 56TH ST | | | STILLWATER | OK | 74074-9677 | |
| KENNETH HOLCOMB | | PO BOX 214 | | | BUTLER | OK | 73625 | |
| KENNETH HOPPER | | 1620 NOTTINGHAM DR | | | HUMMELSTOWN | PA | 17036-8712 | |
| KENNETH HORTON ESTATE | | 1915 E 4TH AVE | | | STILLWATER | OK | 74074 | |
| KENNETH HUCKABAY | | 5315 SPRING CREEK CIRCLE W | | | STILLWATER | OK | 74074-8571 | |
| KENNETH HULSIZER DECEASED | | 1224 North Jardot Road | | | STILLWATER | OK | 74075 | |
| Kenneth Jack Dunn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenneth Jack Dunn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenneth Jack Dunn | | 4212 N. Easy St | | | Oklahoma City | OK | 73150 | |
| KENNETH JACOB | | 7451 COMBS RD | | | INDIANAPOLIS | IN | 46237 | |
| KENNETH JAFEK | | 1448 S 2150 E | | | MALTA | ID | 83342 | |
| KENNETH JOHNSON | | RR 1, BOX 20 | | | PUTNAM | OK | 73659 | |
| KENNETH JOHNSTON  ESTATE | | 502 W VERNON | | | NEVADA | MO | 64772 | |
| KENNETH KAUTZ | | 401 SAGE BRUSH RD. | | | YUKON | OK | 73099 | |
| KENNETH KAY BOYD JT | | 506 N RIPLEY RD | | | RIPLEY | OK | 74062-6415 | |
| KENNETH KEESEE | | 3705 TIFFANY DR | | | MOORE | OK | 73160 | |
| KENNETH KEETON | | 1722 BAY WATCH DR | | | ROCKWALL | TX | 75087-3269 | |
| KENNETH KEITH | | 3 CRESTVIEW RD | | | WELLINGTON | KS | 67152-4718 | |
| KENNETH KELLEY | | PO BOX 749 | | | KINGSVILLE | TX | 78364-0749 | |
| KENNETH KINDSCHI | | 25002 N SOONER RD | | | ORLANDO | OK | 73073 | |
| KENNETH KRISTIEN WOOTEN | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118-1433 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L & CAROLYN A FIELD REV TR | | 123 E. LAKEHURST | | | STILLWATER | OK | 74075 | |
| KENNETH L & CAROLYN FIELDS JTS | | 123 E LAKEHURST DRIVE | | | STILLWATER | OK | 74075 | |
| KENNETH L & KATHY SUE WALTER REV TR | | 1106 CHERRYWOOD DR | | | GUTHRIE | OK | 73044 | |
| KENNETH L HOLDERMAN REV INTERVIVOS | | 4929 E 102ND ST | | | TULSA | OK | 74137 | |
| KENNETH L LONG LIVING TRUST | | 3323 CHASE | | | WICHITA | KS | 67217 | |
| Kenneth L. Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenneth L. Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenneth L. Jackson | | 5529 N. Lewis Ave | | | Tulsa | OK | 74130 | |
| KENNETH LAMBERT | | 6020 QUEMADA DR NE | | | ALBUQUERQUE | NM | 87109 | |
| KENNETH LEACH | | 14544 HWY 43 S | | | SILOAM SPRINGS | AR | 72761-8319 | |
| KENNETH LESLIE STEWART | | 371 NORTH TANQUE VERDE LOOP ROAD | | | TUCSON | AZ | 85748 | |
| Kenneth Logsdon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenneth Logsdon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenneth Logsdon | | 11075 E. 14th St | | | Tulsa | OK | 74128 | |
| KENNETH MARK HOLCOMB | | PO Box 214 | | | BUTLER | OK | 73625 | |
| KENNETH MCENTIRE | | 200 RED BLUFF DRIVE | | | HICKORY CREEK | TX | 75065 | |
| KENNETH MITCHELL AND JANE E | | 1016 NORTH SHORE DR | | | GUTHRIE | OK | 73044 | |
| KENNETH MOORE | | 26431 S 615 LOOP | | | GROVE | OK | 74344 | |
| KENNETH NELSON | | 10401 S LOCKWOOD | | | PERKINS | OK | 74059 | |
| KENNETH NEWMAN | | 3515 N GRANT | | | ENID | OK | 73703 | |
| KENNETH ORINGDERFF | | 7310 MILITARY PKWY | | | DALLAS | TX | 75227-3855 | |
| KENNETH P & JUANITA A THOMPSON | | PO BOX 36000 | | | ALBUQUERQUE | NM | 87176-6000 | |
| KENNETH PFAU | | 6820 SOUTHRIDGE DR | | | DALLAS | TX | 75214-3161 | |
| KENNETH POLING | | 9004 S SANGRE RD | | | PERKINS | OK | 74059-4190 | |
| KENNETH R FILLMORE & SANDRA S | | 1633 WILDHORSE DR | | | EDMOND | OK | 73003 | |
| KENNETH R FRANKEL | | 1537-C FOURTH STREET | | | SAN RAFAEL | CA | 94901 | |
| KENNETH R WILLIAMS | | 10884 N MAY AVE | | | CRESCENT | OK | 73028 | |
| KENNETH R. FEAGINS REV TR UNDER AGR | | 805 PARKSIDE RD | | | NORMAN | OK | 73072-4235 | |
| KENNETH RAINS | | PO BOX 1041 | | | STILLWATER | OK | 74076 | |
| KENNETH RAY & PEGGY MITTASCH | | 353524 E HWY 64 | | | PAWNEE | OK | 74058 | |
| KENNETH RAY LEACH | | 14544 S HWY 43 SOUTH | | | SILOAM SPRINGS | AR | 72761 | |
| KENNETH RAYMOND ENOCHS | | 410893 EAST 1211 ROAD | | | EUFAULA | OK | 74432 | |
| KENNETH RENNER | | 403 LAWRENCE DR | | | OKARCHE | OK | 73762 | |
| KENNETH ROGERS | | 6 PIEDRA VISTA | | | SILVER CITY | NM | 88061 | |
| KENNETH S ISAACS | | 220 CLARK DR | | | SAN MATEO | CA | 94402 | |
| KENNETH SCHEIHING | | ROUTE 1 BOX 57-A | | | GREENFIELD | OK | 73043 | |
| KENNETH SHORT | | 11218 N 121ST E AV | | | OWASSO | OK | 74055 | |
| KENNETH STALEY | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| KENNETH STANTON | | PO BOX 223 | | | RIPLEY | OK | 74062-0223 | |
| KENNETH STEVENS | | 10358 GENTRY DRIVE | | | JUSTIN | TX | 76247 | |
| KENNETH VALLIQUETTE | | 10115 W COUNTY RD 69 | | | CRESCENT | OK | 73028 | |
| KENNETH W JARDOT | | 404 SOUTH JARDOT RD | | | STILLWATER | OK | 74074 | |
| KENNETH W NELSON LIFE EST | | 10401 S LOCKWOOD | | | PERKINS | OK | 74059-3780 | |
| KENNETH W STEWART | | 240 RHODE ISLAND ST NE | | | ALBUQUERQUE | NM | 87108-2224 | |
| KENNETH W STONE | | 1832 HARVEST CT | | | EDMOND | OK | 73003-9404 | |
| KENNETH WATTS | | 506 W PARK AVE | | | RIVERTON | WY | 82501 | |
| KENNETH WESLEY JARDOT REV TR KENNET | | 404 S JARDOT RD | | | STILLWATER | OK | 74074-3984 | |
| KENNETH WHITTAKER | | 1531 SOUTH HWY 121 APT 2414 | | | LEWISVILLE | TX | 75067-8328 | |
| KENNETH WIDENER | | PO BOX 792 | | | GUTHRIE | OK | 73044 | |
| KENNETH WIGGS | | 4057 SW 40TH | | | OKLAHOMA CITY | OK | 73119 | |
| KENNETH ZEILER | | 9903 CARLYLE AVE | | | OVERLAND | MO | 63114-1304 | |
| Kenneth Harrison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth Harrison | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenneth Harrison | | 1733 Timber Wolf Trail | | | Edmond | OK | 73034 | |
| KENNEY FIELD AND BRENDA A FIELD JT | | 3803 TIMBERLINE DR | | | STILLWATER | OK | 74074-9235 | |
| KENNIE C SMITH | | 8 STEVENS LN | | | TABERNACLE | NJ | 08088-9744 | |
| KENNY BRUEGGEN | | 1218 WEST FAY | | | KINGFISHER | OK | 73750 | |
| KENNY JOE SMITH | | PO BOX 2365 | | | TULSA | OK | 74101-2365 | |
| KENNY W. ROUNDS | | 7247 N. 2030 RD. | | | LEEDEY | OK | 73654 | |
| Kenny Doyle II | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenny Doyle II | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenny Doyle II | | 14950 NE 1st St | | | Choctaw | OK | 73020 | |
| Kenny Sperry | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenny Sperry | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenny Sperry | | 3161 Puget Sound Dr | | | Edmond | OK | 73034 | |
| KENO B THOMSEN | | 112 S. EMERALD DR. | | | APACHE JUNCTION | AZ | 85120 | |
| KEN'S HOT OIL & STEAM SERVICE LLC | | PO BOX 670 | | | SEMINOLE | OK | 74818 | |
| KENSY ROYALTY LLC | | PO BOX 703044 | | | TULSA | OK | 74170 | |
| KENT BARNES | | 17473 HIGHWAY 80 | | | HULBERT | OK | 74441 | |
| KENT BROOKS | | 4733 ALEXIS DR | | | KISSIMMEE | FL | 34746 | |
| KENT H WEBB GST EXEMPT RESID TR | | 7316 N WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| KENT HANSEN | | 40 CR 126 | | | ESPANOLA | NM | 87532 | |
| KENT J STEPHENSON | | 1705 PRIMROSE LANE | | | PERRY | OK | 73077 | |
| KENT JOHNSON | | 4816 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| KENT KAMP | | 1906 QUAIL RUN | | | MUSKOGEE | OK | 74403-8461 | |
| KENT KIMBALL | | 1103 SOPHOMORE CT | | | DURHAM | NC | 27713 | |
| KENT KIMBALL | | 4512 WOODSONG LOOP E | | | JACKSONVILLE | FL | 32225-1021 | |
| KENT LYNN | | 6800 NW 57TH ST | | | BETHANY | OK | 73008 | |
| KENT M. LEAGUE AND TERRI G. LEAGUE | | 91314 Coal Road | | | Pond Creek | OK | 73766 | |
| KENT PETTY | | 1411 NE 45TH | | | LAWTON | OK | 73507 | |
| KENT SCHWERDT | | 5436 SW QUAIL RUN DR | | | TOPEKA | KS | 66610 | |
| KENT SIEGRIST | | 512 S NYSSA AVE | | | BROKEN ARROW | OK | 74012 | |
| KENT THEDFORD | | 1725 E WHEAT CAPITOL RD | | | ENID | OK | 73701 | |
| KENT WILSON | | 1414 LONGS PEAK AVE | | | LONGMONT | CO | 80501 | |
| KENTON BRADFORD DUNCAN JR & | | 12808 MAIDEN LANE | | | OKLAHOMA CITY | OK | 73142 | |
| KENTON D THEDFORD | | 206 1/2 BIRCH ST | | | PERRY | OK | 73077 | |
| KENTON LONG | | 13914 W ONEWOOD | | | WICHITA | KS | 67235 | |
| KENTON NELSON | | 1318 WATERWOOD DR | | | MANSFIELD | TX | 76063 | |
| Kentucky State Treasury | Unclaimed Property Division | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| KENTUCKY STATE TREASURY UNCLAIMED | | 1050 US HWY 127 SOUTH | | | FRANKFORT | KY | 40601 | |
| KENWORTHY OPERATING COMPANY | | PO BOX 7120 | | | SILOAM SPRINGS | AR | 72761 | |
| Kenyah Hill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kenyah Hill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kenyah Hill | | 200 W. Delmar St | | | Broken Arrow | CA | 74012 | |
| KEOKUK TRUST | | 1131 ARIZONA AVENUE | | | LOS BANOS | CA | 93635 | |
| KEPWARE TECHNOLOGIES | | 400 CONGRESS ST 4TH FL | | | PORTLAND | ME | 04101 | |
| KERFORD SINGLETON | | 536 VENETO | | | IRVINE | CA | 92614 | |
| KERI KELLEY | | 12277 SW 9TH ST | | | YUKON | OK | 73099-7158 | |
| KERI LYNN JOHNSON | | 15911 COUNTY ROAD 616 | | | FARMSVILLE | TX | 75442 | |
| KERMIT G REDMAN TTEE | | 3586 E COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| KERMIT MILBURN | | 309 HOLLOWDALE | | | EDMOND | OK | 73003-3039 | |
| KERMIT RAZOR | | 3008 COUNTRY ESTATES DR. | | | NEWCASTLE | IN | 47362 | |
| KERMIT REDMAN | | 3586 E COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| KERNON MCGUIRE | | 197 CASA DELL RD | | | GASTON | SC | 29053-9339 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERNS ASPHALT CO | | PO BOX 1628 | | | STILLWATER | OK | 74076-1628 | |
| KERODINE JOHNSON | | 1750 HONEY RD | | | HELENA | MT | 59602 | |
| KERRIE HULL | | 1605 N VISSCHER ST APT O102 | | | TACOMA | WA | 98406-2424 | |
| KERRIE LYNN GRIFFIN | | PO BOX 722575 | | | NORMAN | OK | 73070 | |
| KERR-MCGEE OIL & GAS ONSHORE LLC | | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| KERRY BAKER | | 12411 S MEHAN RD | | | PERKINS | OK | 74059 | |
| KERRY BETH JOHNSON | | 12550 WHITTINGTON DR #902 | | | HOUSTON | TX | 77077 | |
| KERRY KIRBY | | 1422 W BLUE JAY DR | | | CHANDLER | AZ | 85286 | |
| KERRY N CLINE & LINDA CLINE HWJT | | 1412 MAPLE ST | | | PERRY | OK | 73077 | |
| KERRY RENFRO | | PO BOX 82 | | | CAMARGO | OK | 73835 | |
| KERRYE GARRETT MORRISON | | 719 W 109TH PLACE SOUTH | | | JENKS | OK | 74037 | |
| KERSHAW PUTNAM LLC | | PO BOX 20588 | | | OKLAHOMA CITY | OK | 73156-0588 | |
| Kervin Colbert | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kervin Colbert | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kervin Colbert | | 6809 NW 60th St | | | Bethany | OK | 73008 | |
| KERWYN MILLER | | 2002 N TEAL BROOK ST | | | WICHITA | KS | 67235 | |
| KETA MORGAN REVOCABLE TRUST | | 19784 COUNTY ROAD 1535 | | | ADA | OK | 74820-0013 | |
| KEVCO PRODUCTION SERVICES LLC | | PO BOX 68 | | | BURNS FLAT | OK | 73624-0068 | |
| KEVEN VIERTHALER | | 16071 SW 80TH ST | | | NASHVILLE | KS | 67112 | |
| Kever, Lynzee | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KEVIN & LORI OLTMANNS REV TR DTD 03 | | 6719 W DEVONSHIRE RD | | | STILLWATER | OK | 74074 | |
| KEVIN & NANCY VOIGT | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| KEVIN ADAMSON | | PO BOX 782 | | | DILLON | CO | 80435 | |
| KEVIN AND CATHY S ALLEN | | 2112 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| KEVIN AND TERESA EWING | | 2721 NW 206TH ST | | | EDMOND | OK | 73012-9043 | |
| KEVIN ANDREWS | | 944 NUNA AVE | | | FORT MYERS | FL | 33905-4110 | |
| KEVIN BENTLEY | | 3541 W NORTH AVE | | | PONCA CITY | OK | 74601-7723 | |
| KEVIN BILYEU | | PO BOX 950 | | | CUSHING | OK | 74023-0950 | |
| KEVIN BOWEN | | 6200 VERNON CT S | | | EDINA | MN | 55436 | |
| KEVIN BRYAN | | 6731 CREST PL | | | FALLS CHURCH | VA | 22046-2301 | |
| Kevin Burnett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kevin Burnett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| KEVIN BURNETT | | PO BOX 135 | | | GLENCOE | OK | 74032 | |
| Kevin Burnett | | 10522 N Rose | | | Glencoe | OK | 74032 | |
| KEVIN C GLICK REV TRUST | | 4490 KOLOPA ST STE B | | | LIHUE | HI | 96799 | |
| KEVIN CAVANAUGH | | 5716 SILVERTON AVE | | | MCKINNEY | TX | 75070 | |
| KEVIN DAYNE POTE | | 2608 N PARADISE ST | | | WICHITA | KS | 67205-5244 | |
| KEVIN DOUGLAS JOHNSON | | 8720 HWY 77 N | | | WYNNEWOOD | OK | 73098 | |
| KEVIN EDWARD MALLORY | | 40931 WEST WILLIAMS WAY | | | MARICOPA | AZ | 85138 | |
| KEVIN EMERSON | | 534 N 91E PL | | | TULSA | OK | 74115 | |
| KEVIN FLASCH | | 3448 32ND ST #D5 | | | ASTORIA | NY | 11106 | |
| KEVIN FORD AND CYNTHIA JO FORD HW J | | PO BOX 133 | | | RIPLEY | OK | 74062-0133 | |
| KEVIN FRANZONI | | 12925 MONGUL RD | | | NEWBURG | PA | 17240 | |
| KEVIN GLEN BLASIER | | 4813 ELK RUN | | | ENID | OK | 73703 | |
| KEVIN GRAHAM | | 2104 E 6 ST APT 6 | | | VANCOUVER | WA | 98661 | |
| KEVIN HICKS | | 1240 FORREST DR | | | IRVING | TX | 75061 | |
| KEVIN HOOG | | 333 S WESTMINSTER RD | | | ARCADIA | OK | 73007-6921 | |
| Kevin Ivers | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Kevin Ivers | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Kevin Ivers | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Kevin Ivers | | 375 Catfish Dr | | | Ponca City | OK | 74604 | |
| KEVIN JESTER | | 515 UNITY RD | | | ARKADELPHIA | AR | 71923 | |
| KEVIN JOE & SANDRA KAY WARD | | 15175 N WESTERN AVE | | | MULHALL | OK | 73063 | |
| KEVIN JONES | | 8650 N MACARTHUR BLVD | | | CRESCENT | OK | 73028 | |
| KEVIN L SMITH AND VALORIE J SMITH | | 4317 QUAIL RIDGE ROAD | | | ENID | OK | 73703-2821 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN L. ZEMP PROFESSIONAL CORP. | | SUITE 401, 1110 CENTRE ST. NE | | | CALGARY | AB | T2E 2R2 | CANADA |
| KEVIN LAIRD | | 8045 LLOYD DR | | | ANCHORAGE | AK | 99502 | |
| KEVIN LAMBERT | | 8909 SONYA AVE SW | | | ALBUQUERQUE | NM | 87121 | |
| KEVIN LAMLE | | 7722 S 85TH EAST AVE | | | TULSA | OK | 74133-3721 | |
| KEVIN LOMELI | | 5995 BLOSSOM AVE | | | SAN JOSE | CA | 95123 | |
| KEVIN LOOBY | | 14970 21ST ST | | | WADSWORTH | IL | 60083 | |
| KEVIN MACKEY | | 5201 OLD UNIONTOWN RD | | | VAN BUREN | AR | 72956-7339 | |
| KEVIN MCBEE | | 4814 TULIP AVENUE | | | AMARILLO | TX | 79110 | |
| KEVIN MCCROSKEY | | 335 FOREST LAKES DR | | | STERRETT | AL | 35147 | |
| KEVIN MCKEAIGG | | 1041 VALLEY DR | | | SAND SPRINGS | OK | 74063 | |
| KEVIN MCVAY | | 923 E 19TH AVE | | | STILLWATER | OK | 74074-6021 | |
| KEVIN MUEGGENBORG | | 2572 ASHLEY CT NE | | | PIEDMONT | OK | 73078 | |
| KEVIN O'HORNETT | | PO BOX 80 | | | GOLDEN | CO | 80402 | |
| KEVIN PERRY | | 1225 COTTER WAY | | | HOWARD | CA | 94541 | |
| KEVIN RAINS | | 509 NE 6TH ST APT A | | | PERKINS | OK | 74059 | |
| KEVIN RAY MANKE | | PO BOX 12 | | | BLANCHARD | OK | 73010 | |
| KEVIN RENFRO | | 117 ALDEAH AVE | | | COLUMBIA | MO | 65203-3801 | |
| KEVIN ROEHM | | 408 Collins Court | | | STILLWATER | OK | 74074 | |
| KEVIN RUGGS | | 7238 W COUNTY ROAD 69 | | | MULHALL | OK | 73063 | |
| KEVIN STOUT | | 2924 N SAINT CLAIR ST | | | WICHITA | KS | 67204 | |
| KEVIN VATER | | 11269 HADLEY ST | | | OVERLAND PARK | KS | 66210 | |
| KEVIN WAYNE GRANT | | 6387 MOTHER LODE DRIVE - SPC #82 | | | PLACERVILLE | CA | 95667 | |
| KEVIN WELDON | | 400 S EASTSIDE DR | | | BLOOMINGTON | IN | 47401-5253 | |
| KEVIN WILLIAMS | | 3601 BLACKFOOT WAY | | | ANTELOPE | CA | 95843-2301 | |
| KEVIN ZETTERBERG | | 9717 SOUTH MEHAN ROAD | | | PERKINS | OK | 74059 | |
| Kevin Beat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kevin Beat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kevin Beat | | 3601 Stinnett Pl | | | Guthrie | OK | 73034 | |
| KEY AMERICAN HOMES LLC | | 6400 S JARDOT RD | | | STILLWATER | OK | 74074-8298 | |
| KEY ENERGY SERVICES LLC | | PO BOX 4649 | | | HOUSTON | TX | 77210-4649 | |
| KEY PRODUCTION COMPANY INC | | 4031 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| KEY WELDING INC | | PO BOX 453 | | | VICI | OK | 73859 | |
| KEY-DON ROYALTY CP | | 6035 S YORKTOWN PL | | | TULSA | OK | 74105 | |
| KEYSHA LYNN HUGHES | | 1511 WESTVILLE DRIVE | | | BEAUMONT | TX | 77713 | |
| KEYSTONE BUCKEYE ENERGY LLC | | 1100 WASHINGTON AVE STE 101 | | | CARNEGIE | PA | 15106-3615 | |
| KEYSTONE ENERGY LLC | | 6608 N WESTERN AVE # 348 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| KEYSTONE ENERGY PARTNERS LLC | | 6608 N WESTERN AVE UNIT 348 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| KEYSTONE ENGINEERING AND LAND SURVE | | 923 S LOWRY | | | STILLWATER | OK | 74076-0436 | |
| KEYSTONE GAS CORPORATION | | 5314 S YALE AVE STE 100 | | | TULSA | OK | 74135-6254 | |
| KHR OIL AND GAS HOLDINGS LLC | | 5725 E BETTY ELYSE LN | | | SCOTTSDALE | AZ | 85254-1814 | |
| KIBTEC OIL & GAS INC | | PO BOX 1215 | | | GUTHRIE | OK | 73044 | |
| KID A PRODUCTION LLC | | 729 MARTINA LANE | | | EDMOND | OK | 73034 | |
| KIDD FAMILY PARTNERSHIP LTD | | 3838 OAK LAWN AVE STE 910 | | | DALLAS | TX | 75219-4524 | |
| KIEFABER & OLIVA LLP | | 808 TRAVIS ST STE 1030 | | | HOUSTON | TX | 77002 | |
| KIERAN MCLACHLAN | | 2400 KINGS RD | | | MOORE | OK | 73160-1138 | |
| KIERSTIE KRAEMER | | 3212 E LAVEY LANE STE 102 | | | PHOENIX | AZ | 85032 | |
| KIETH DOBBS | | 6301 94TH | | | NOBLE | OK | 73068 | |
| KIGHTLINGER LLC | | PO BOX 231 | | | HUTCHINSON | KS | 67504-0231 | |
| KILBURN LAW | | 5300 MEMORIAL DR STE 550 | | | HOUSTON | TX | 77007-8230 | |
| Kilian, Brian | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Kim B. Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kim B. Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kim B. Lewis | | 518 S. 78th East Ave. | | | Tulsa | OK | 74112 | |
| KIM BRADFORD | | 502 W THORN ST | | | SAN DIEGO | CA | 92103 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM CAMP | | 1824 NW 32ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| KIM COFFEY | | 9116 SPINNING LEAF CV | | | AUSTIN | TX | 78735-1470 | |
| KIM DIANE ANDRUS AND TAMARA G PATTE | | 11028 NW 116 | | | Yukon | OK | 73099 | |
| KIM FARMER | | RR 3 BOX 251O-4 | | | AVA | MO | 65608 | |
| KIM FLANNIGAN | | PO BOX 207 | | | LANGSTON | OK | 73050 | |
| KIM FORD | | 1210 S DELAWARE ST | | | KENNEWICK | WA | 99338-1212 | |
| KIM GILLILAND | | 39501 S 33700 RD | | | MORRISON | OK | 73061 | |
| KIM HOBBS | | PO BOX 662 | | | HENNESSEY | OK | 73742 | |
| KIM JOHNSON | | 405 THORNTON ST | | | LIBERTY | MO | 64068 | |
| KIM KATHLEEN BLECK | | 700 CARRIE LANE | | | LITTLE ELM | TX | 75068-4421 | |
| KIM KOCH | | 3222 LOCUST DR | | | CHEYENNE | WY | 82001 | |
| Kim Lane | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Kim Lane | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Kim Lane | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Kim Lane | | 5092 West 118th St North | | | Skiatook | OK | 74070 | |
| Kim Loyd | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kim Loyd | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kim Loyd | | 6109 E. 77 St | | | Tulsa | OK | 74136 | |
| KIM MARIE HOUSTON | | 9720 W 66TH PLACE | | | ARVADA | CO | 80094 | |
| KIM MCKOWEN | | 18445 HIGHWAY 432 | | | CLINTON | LA | 70722 | |
| KIM ODONNELL | | 626 W EUCID | | | WAUKOMIS | OK | 73773 | |
| KIM SAMPLER | | 3311 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7241 | |
| KIM SHAFFER COOK | | 12612 THREE OAKS DR | | | JONES | OK | 73049-8528 | |
| KIM SIMMONS | | 3212 E LAVEY LANE STE 102 | | | PHOENIX | AZ | 85032 | |
| Kim Benson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kim Benson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kim Benson | | 1509 NE 25th | | | Oklahoma City | OK | 73111 | |
| Kim O'Malley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kim O'Malley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kim O'Malley | | 4633 SE 23rd St | | | Del City | OK | 73115 | |
| KIMARK SYSTEMS INC | | 2105 GREENWOOD DR | | | SOUTHLAKE | TX | 76092 | |
| KIMBELL ROYALTY HOLDINGS LLC | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| Kimber Lee Grizzle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kimber Lee Grizzle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kimber Lee Grizzle | | 1710 W Grandstaff | | | Cushing | OK | 74023 | |
| KIMBERLEE COREY | | 9304 W OSPREY MEADOWS DR | | | BOISE | ID | 83714-6714 | |
| KIMBERLEY WELDON | | 2026 HAUSER BLVD APT C | | | HELENA | MT | 59601-1500 | |
| KIMBERLIE ANN REED | | 621 PINEY BRANCH DR #102 | | | VIRGINIA BEACH | VA | 23451 | |
| KIMBERLIN FAMILY TRUST | | 21 PLEASANT VALLEY RD | | | MENDHAM | NJ | 07945 | |
| Kimberly  Smart | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kimberly  Smart | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kimberly  Smart | | 11130 N. Stratford Unit 331 | | | Oklahoma City | OK | 73120 | |
| KIMBERLY ADERTON | | 6815 SW 26TH AVE #D | | | PORTLAND | OR | 97219 | |
| KIMBERLY ANDERSON | | 1316 TIMBER RIDGE CT | | | LIBERTY | MO | 64068-3545 | |
| KIMBERLY BERRY | | 101 S LEWIS ST | | | STILLWATER | OK | 74074-3512 | |
| KIMBERLY BROADIE | | 20646 S HWY 213 | | | OREGON CITY | OR | 97045 | |
| KIMBERLY BROWN | | 64 K LYNN ST | | | ARDMORE | OK | 73401-9335 | |
| KIMBERLY CARRASCO | | 306 SOUTH TIMBERRIDGE DRIVE, APT. 301 | | | CUSHING | OK | 74023 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY CONNERY | | 3316 CALDERA BLVD #228 | | | MIDLAND | TX | 79707 | |
| KIMBERLY ELLISON | | PO BOX 538 | | | CRESCENT | OK | 73028 | |
| KIMBERLY FASSNACHT-BIXLER | | 719 S MCDONALD | | | STILLWATER | OK | 74074 | |
| KIMBERLY GIBSON | | 4162 ROTHERHAM COURT | | | PALM HARBOR | FL | 34685-3168 | |
| KIMBERLY GUYMON | | 14107 STONETREE | | | SAN ANTONIO | TX | 78247-3846 | |
| KIMBERLY HATHOOT CREW | | 837 NEWPORT RD | | | FORT WORTH | TX | 76120 | |
| KIMBERLY HEFLEY | | 1101 EDGEWOOD DR | | | WELLINGTON | KS | 67152 | |
| KIMBERLY HERNANDEZ | | 25112 DANABIRCH | | | DANA POINT | CA | 92629 | |
| KIMBERLY HOUCK | | 3908 PLACITAS DRIVE | | | CAMERON PARK | CA | 95682 | |
| KIMBERLY HUNT | | 4504 S VASSAR RD | | | MULHALL | OK | 73063-2712 | |
| Kimberly J. Luther | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kimberly J. Luther | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kimberly J. Luther | | 3008 N. Eagle Lane | | | Oklahoma City | OK | 73127 | |
| Kimberly Keeton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kimberly Keeton | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Kimberly Keeton | | 2311 N Hartford St | | | Stillwater | OK | 74075 | |
| KIMBERLY MORROW | | PO Box 3627 | | | TULSA | OK | 74101-3627 | |
| KIMBERLY PEMPIN | | 7008 N. ROFF AVE | | | OKLAHOMA CITY | OK | 73116 | |
| KIMBERLY S BARTON | | PO Box 1683 | | | CLAREMORE | OK | 74018 | |
| KIMBERLY SCHOONOVER | | 4021 DRIFTWOOD CIR | | | YUKON | OK | 73099-3258 | |
| KIMBERLY SHIPPY | | 4358 MARKET ROAD | | | HOMEDALE | ID | 83628 | |
| Kimberly Stinson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kimberly Stinson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kimberly Stinson | | 3102 N. Kings Hwy | | | Cushing | OK | 74023 | |
| KIMBERLY SUE CORBIN | | 2400 COPPERCREEK CIR | | | PONCA CITY | OK | 74604-2446 | |
| KIMBERLY THOMASON | | 3151 N HWY 74 SERVICE RD | | | CRESCENT | OK | 73028 | |
| KIMBERLY VASSAR | | 48450 S HWY 18 | | | PAWNEE | OK | 74058 | |
| KIMBERLY WILLIAMS | | 5005 W 2ND AVE | | | STILLWATER | OK | 74074-6890 | |
| KIMBLE RECYCLING & DISPOSAL INC | | PO BOX 448 | | | DOVER | OH | 44622-0448 | |
| KIMCO ENERGY CORPORATION | | 18 E 5TH ST STE 3760 | | | TULSA | OK | 74103 | |
| KIMETHA WEST KOUZMANOFF | | 1055 S ESTES COURT | | | LAKEWOOD | CO | 80226 | |
| KIMMY LEA BARTLETT | | 12772 SOUTH 198TH EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| KIMO OIL & GAS LLC | | PO BOX 888 | | | Edmond | OK | 73083 | |
| KINDER DOZER INC | | PO BOX 249 | | | CARNEY | OK | 74832-0249 | |
| KINDRA BRYAN BLECHER | | 5223 CAREW ST | | | HOUSTON | TX | 77096 | |
| KINDT MILLER | | 1702 S WASHINGTON ST | | | WICHITA | KS | 67211 | |
| KING & WOOD MALLESON | | 600 BOURKE ST | | | | | | AUSTRALIA |
| KING ENERGY LLC | | 7025 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116-9044 | |
| KING FAMILY TRUST | | 1396 RAYDEAN DR | | | GRANTS PASS | OR | 97527 | |
| KING KENTON KIRCHNER 2008 | | 7130 S LEWIS AVE STE 900 | | | TULSA | OK | 74136 | |
| KING PROPERTIES INC | | PO BOX 10 | | | BIXBY | OK | 74008-0010 | |
| KING SHALE LLC | | PO Box 27227 | | | HOUSTON | TX | 77227 | |
| KINGERY DRILLING COMPANY | | PO BOX 1588 | | | ARDMORE | OK | 73402 | |
| KINGFISHER COUNTY CLERK | | 101 S MAIN ST STE 3 | | | KINGFISHER | OK | 73750-3241 | |
| KINGS WORLDWIDE TRANSPORTATION | | 4801 NW 10TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| KINNAMON CLARK | | 14601 INDEPENDENCE | | | PERRY | OK | 73077 | |
| KINNICK PROPERTIES INC | | 5912 E 6TH AVE | | | STILLWATER | OK | 74074 | |
| KINNUNEN SALES & RENTAL INC | | 707 E 6TH AVE | | | STILLWATER | OK | 74074-3704 | |
| KINZIE FAMILY MINERAL REV TRST | | 4309 W 92ND ST | | | PERKINS | OK | 74059-4249 | |
| Kionna Peebles | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kionna Peebles | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kionna Peebles | | 355397 E. 840 Rd | | | Stroud | OK | 74079 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIP JOHNSON HODGE | | PO BOX 4681 | | | BROWNSVILLE | TX | 78523 | |
| KIP MAULDIN AND SANDRA KAY MAULDIN | | 6805 SW 201ST AVE | | | ALOHA | OR | 97078 | |
| KIP MCGILLIARD | | 701 TANGLEWOOD DR | | | RICHLAND | WA | 99352 | |
| Kip Neal | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kip Neal | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kip Neal | | 13812 E. 33rd St | | | Tulsa | OK | 74134 | |
| KIRBY BERENDS | | RR 1 BOX 216 | | | GAGE | OK | 73834 | |
| KIRBY BROCK | | 4101 S JARDOT RD | | | STILLWATER | OK | 74074-7213 | |
| KIRBY ENGLISH | | 3304 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| KIRBY FARMS INC | | 19731 COUNTY ROAD 990 | | | LAMONT | OK | 74643-4320 | |
| KIRBY HASKIN | | 750998 S 3520 RD | | | CUSHING | OK | 74023-5260 | |
| KIRBY JAMES BENTSEN ESTATE | | 25039 SAUSALITO DR | | | GALVESTON | TX | 77554 | |
| KIRBY NICKELS | | 2212 E 152ND ST | | | PERKINS | OK | 74059-3571 | |
| KIRCHNER INVESTMENTS LLC | | 7130 S LEWIS AVE STE 900 | | | TULSA | OK | 74136-5431 | |
| KIRK ALLEN | | 3914 100TH ST CT NW | | | GIG HARBOR | WA | 98332 | |
| KIRK ALLEN | | 3894 COACH RD | | | KANSAS | IL | 61933 | |
| KIRK ATWATER | | 2885 GROVE LN | | | VENTURA | CA | 93003 | |
| KIRK GRINDSTAFF | | 803 N AMANDA LN | | | STILLWATER | OK | 74075 | |
| KIRK HARDIN | | 9820 N ROSE | | | GLENCOE | OK | 74032 | |
| KIRK KIRKEGAARD TRUST | | 8779 FULTON ST | | | INDIANOLA | IA | 50125 | |
| KIRK LAIRD | | 5027 S 72ND E AVE APT B | | | TULSA | OK | 74145 | |
| KIRK LEAH PALMER 1999 TR | | 715 AVE G | | | LEVELLAND | TX | 79336 | |
| KIRK REED | | PO BOX 721918 | | | NORMAN | OK | 73070-8462 | |
| KIRKLAND & ELLIS LLP | | 600 TRAVIS ST STE 3300 | | | HOUSTON | TX | 77002-2926 | |
| KIRKPATRICK BANK | | 15 E 15TH ST | | | EDMOND | OK | 73013-4302 | |
| KIRKPATRICK FOUNDATION | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| KIRKPATRICK OIL & GAS LLC | | 1001 W WILSHIRE BLVD STE 202 | | | OKLAHOMA CITY | OK | 73116-7017 | |
| KIRKPATRICK OIL & GAS LLC | | PO BOX 248885 | | | OKLAHOMA CITY | OK | 73124-8885 | |
| Kirkpatrick Oil Company, Inc. | c/o Rhodes Hieronymus Jones Tucker & Gable PLLC | Attn: Kerry R Lewis | PO Box 21100 | | Tulsa | OK | 74121 | |
| Kirkpatrick Oil Company, Inc. | | 1001 W Wilshire Blvd | Ste. 202 | | Oklahoma City | OK | 73116 | |
| KIRKPATRICK ROYALTY COMPANY LLC | | 1001 WEST WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| KIRSTEN FITZPATRICK | | 22247 BARBACOA DR | | | SAUGUS | CA | 91350 | |
| KIRSTEN McGEHEE | | 1206  B ST NW | | | ARDMORE | OK | 73401 | |
| Kirsten Mickelson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kirsten Mickelson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kirsten Mickelson | | 6717 Lilly Lane | | | Stillwater | OK | 74074 | |
| KIRSTEN SHAUER | | 5049 TERRAMAR WAY | | | OXNARD | CA | 93035 | |
| KIRT FRYER | | PO BOX 327 | | | BROKEN ARROW | OK | 74013-0327 | |
| KIT OGI LLC | | 12624 GRANDEZZE CIR | | | ESTERO | FL | 33928 | |
| KIT THROGMORTON | | 14000 N WESTERN AVE | | | EDMOND | OK | 73013 | |
| KIWASH ELECTRIC COOPERATIVE LLC. | | 120 W 1st ST. | | | CORDELL | OK | 73632 | |
| KIZE CONCEPTS INC | | 5325 WISTERIA DR | | | OKLAHOMA CITY | OK | 73142-1818 | |
| KJ SCHWANDT TRUST | | 2114 MAPLE LEAF CIRCLE | | | ENID | OK | 73703 | |
| KJJ OIL & GAS LLC | | 136 CRYSTAL DR | | | INDIANA | PA | 15701-9723 | |
| KKD ENDEAVORS LLC | | 3117 ORLANDO RD | | | OKLAHOMA CITY | OK | 73120 | |
| KL BARTON ENTERPRISES LLC | | 7912 E COMMERCIAL ST | | | STILLWATER | OK | 74014 | |
| KLABZUBA BROTHERS LLC | | PO BOX 567 | | | PRAGUE | OK | 74864-0567 | |
| KLABZUBA EXPLORATION LLC | | PO BOX 5815 | | | EDMOND | OK | 73083 | |
| KLABZUBA OIL & GAS A FAMILY LP | | PO BOX 678482 | | | DALLAS | TX | 75267-8482 | |
| KLABZUBA ROYALTY COMPANY | | PO BOX 567 | | | PRAGUE | OK | 74864-0567 | |
| KLASSEN-DUNCAN PROPERTIES LLC | | PO Box 57147 | | | OKLAHOMA CITY | OK | 73157-7147 | |
| KLEINS CATERING SERVICES | | 14151 COUNTY ROAD 120 | | | PERRY | OK | 73077-9027 | |
| KLG Q-TIP MARITAL DEDUCTION TRUST | | 6712 COLUMBINE WAY | | | PLANO | TX | 75093 | |
| KLIFE | | 8513 S DOUGLAS BLVD | | | GUTHRIE | OK | 73044 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K-LIFE OKLAHOMA CITY | | 3312 ROCK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| KLIN WINBURN TRUST AGREEMENT | | ROUTE 2, BOX 47 | | | SEILING | OK | 73663 | |
| KLJ INC | | 35651 STATE RTE 537 | | | GRAYSVILLE | OH | 45734-7002 | |
| KLM PROPERTIES INC | | 10728 S WINSTON | | | TULSA | OK | 74137 | |
| KLOVELLE PETROLEUM CORP | | 8601 N GEORGIA AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| KLX ENERGY SERVICES LLC | | 28099 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| K-M LEASING LLC | | 8815 FOREST RIDGE COURT | | | SKIATOOK | OK | 74070 | |
| KNABCO LLC | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| KNIGHT OIL TOOLS | | PO BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | |
| KNIGHT WATCH SYSTEMS LLC | | PO BOX 12660 | | | OKLAHOMA CITY | OK | 73157-2660 | |
| Knight, Gregory | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KNOWCANDO LTD | | 9 E 4TH ST STE 900 | | | TULSA | OK | 74103-5115 | |
| KNOWLEDGELEADER | | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583-4289 | |
| KNOX B HENDERSON JR TRUSTEE | | 4124 E 43RD ST | | | TULSA | OK | 74135 | |
| KNOX RESOURCES INC | | 6302 Shadow Mountain Drive | | | Austin | TX | 78731 | |
| KOBY FRAC TANKS LLC | | PO BOX 150 | | | CUSHING | OK | 74023 | |
| Koby Oil Company LLC | c/o Larry Hays | 5319 W 19th Ave | | | Stillwater | OK | 74074 | |
| Koby Oil Company LLC | c/o Levinson, Smith & Huffman PC | Attn: Terence P Brennan | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Koby Oil Company LLC | c/o Levinson, Smith & Huffman PC | Attn: Trevor R. Henson | 1743 E 71st St | | Tulsa | OK | 74136 | |
| KOBY OIL TOOLS LLC | | PO BOX 1945 | | | OKLAHOMA CITY | OK | 73101 | |
| KOBY OILFIELD SERVICE LLC | | PO BOX 1945 | | | OKLAHOMA CITY | OK | 73101 | |
| KOCH EXPLORATION COMPANY LLC | | PO BOX 2219 | | | WICHITA | KS | 67201 | |
| KODA OPERATING LLC | | 4870 S LEWIS AVE, STE 240 | | | TULSA | OK | 74105 | |
| KODA SERVICES INC | | PO BOX 66 | | | WOODWARD | OK | 73802 | |
| KODIAK ENERGY SERVICES LLC | | PO BOX 52 | | | SHAWNEE | OK | 74802-0052 | |
| KODIAK PRODUCTION CO | | 505 W MAIN | | | YUKON | OK | 73099 | |
| KODY FOLSOM | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KOESTER PROPERTIES LLC | | 10801 WINERY RD | | | WADESVILLE | IN | 47638 | |
| KOETTER ALARM & FIRE EQUIPMENT | | 4508 DEER CREEK CT | | | YUKON | OK | 73099 | |
| KOKH FOX 25 | ATTN TOM KILGALLON | | | | OKLAHOMA CITY | OK | 73111-8402 | |
| KOLEEN NEUFELD | | 5590 NE 157TH TER | | | WILLISTON | FL | 32696-6437 | |
| KONA ENERGY INVESTMENTS | | 12900 PRESTON RD SUITE 1115 | | | DALLAS | TX | 75230 | |
| KONA RESOURCES LLC | | PO BOX 7973 | | | EDMOND | OK | 73083-7973 | |
| KONETA RENNER | | 6611 NW 33RD ST | | | BETHANY | OK | 73008 | |
| KONG CHEMICALS LLC | | 11184 HUNT LN | | | GUTHRIE | OK | 73044 | |
| KOOMAN HEETER & GULNAC PC | | MARIANNE PROFESSIONAL CENTER | | | CLARION | PA | 16214-0700 | |
| KOONS REVOCABLE TRUST | | 6442 YALE CIR | | | HUNTINGTON BEACH | CA | 92647-2558 | |
| KOPF CONSTRUCTION INC. | | Rt 1 Box 34 | | | Longdale | OK | 73755 | |
| KORETA CASEY | | PO BOX 255 | | | STILLWATER | OK | 74076 | |
| KORIE McALISTER | | 106 S 10TH STREET | | | PERRY | OK | 73077 | |
| KORY COOK | | 16205 ROYAL CREST LANE | | | EDMOND | OK | 73013 | |
| KOY WHITACRE | | 35651 SR 537 | | | GRAYSVILLE | OH | 45734-7002 | |
| KP WELDING | | 1202 N 12th ST | | | ENID | OK | 73701 | |
| KPMG LLP | | DEPT 0754 | | | DALLAS | TX | 75312-0754 | |
| KRAMS OIL & GAS LLC | | 49476 TWP 56 | | | LEWISVILLE | OH | 43754 | |
| KRAYBILL HOMES INC | | 424 WESTPARK CT | | | STILLWATER | OK | 74074-1554 | |
| KRENGER OIL & GAS LLC | | 1601 E 19TH ST | | | EDMOND | OK | 73013-6620 | |
| KREPPS LIVING TRUST | | 2101 CRESTED BUTTE ST | | | GUTHRIE | OK | 73044-3509 | |
| KRIDLER REVOCABLE TRUST | | PO BOX 20769 | | | OKLAHOMA CITY | OK | 73156 | |
| KRIPALANI REV LIVING TR DTD 7-15-20 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| KRIS L KINZIE 1993 HERITAGE HILL RE | | PO BOX 350 | | | CUSHING | OK | 74023 | |
| KRIS SCHEDLER | | 1212 COBBLESTONE CT | | | SAVANNAH | TX | 78227 | |
| KRISHNA FAMILY LLC | | 19109 SADDLE RIVER DR | | | EDMOND | OK | 73012-4123 | |
| KRISTA DAWN BRIDGMON | | 7895 CAMPGROUND DRIVE | | | FOUNTAIN | CO | 80817 | |
| Krista Haynes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krista Haynes | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Krista Haynes | | 916 NW 104th St. | | | Oklahoma City | OK | 73114 | |
| KRISTA L REED CO TRUSTEE | | 6514 NW 97TH ST | | | OKLAHOMA CITY | OK | 73162-7409 | |
| KRISTA M JONES 1998 REV TR DTD 3-27 | | 8150 BALD EAGLE | | | JONES | OK | 73049 | |
| KRISTA REED | | 6514 NW 97TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| Krista Roberts | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Krista Roberts | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Krista Roberts | | 5004 NW 19th Terr | | | Oklahoma City | OK | 73127 | |
| KRISTEN ARANDA | | 7623 PIONEER TRL NE | | | ALBUQUERQUE | NM | 87109-5186 | |
| KRISTEN BUSCH | | 5 ALEXIS CT | | | OKLAHOMA CITY | OK | 73139-7322 | |
| Kristen Cooper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kristen Cooper | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kristen Cooper | | 1501 N Battle Ridge Rd | | | Cushing | OK | 74023 | |
| KRISTEN D RATTO | | 13500 MAHOGANY DR | | | RENO | NV | 89511 | |
| KRISTEN HAYES | | 26700 CR 110 | | | PERRY | OK | 73077 | |
| KRISTEN QUEEN | | 4606 PINTO DR | | | STILLWATER | OK | 74074 | |
| KRISTEN TERRY | | 4829 MAGNA CARTA BOULEVARD | | | GRAND PRAIRIE | TX | 75052 | |
| KRISTI ABNEY | | 4639 E 57TH ST | | | TULSA | OK | 74135 | |
| KRISTI ANNE JENSEN | | 25032 E PUT1579 DR | | | ELMORE CITY | OK | 73433 | |
| KRISTI COOPER | | 3300 ELMO WAY | | | OKLAHOMA CITY | OK | 73160-2380 | |
| KRISTI CYMES | | 9430 INDIANS ST | | | ARVADA | CO | 80007-8239 | |
| KRISTI LUEDKE | | 18616 DERBY HILL LN | | | PFLUGERVILLE | TX | 78660-3609 | |
| KRISTI MCCLOUD | | 15394 S MAPLE LANE RD | | | OREGON CITY | OR | 97045 | |
| KRISTI QUINTON | | 13145 KEVIN LN | | | SAPULPA | OK | 74066 | |
| KRISTI TATE | | 341162 E. 750 ROAD | | | AGRA | OK | 74824 | |
| KRISTI TEBOW | | 3826 ANNABELLE LN | | | ENID | OK | 73703 | |
| KRISTI THRIFT | | 5015 W 3RD AVE | | | STILLWATER | OK | 74074-6796 | |
| KRISTIE BAULER | | 5013 WOODROW RD | | | LUBBOCK | TX | 79424 | |
| KRISTIE RAINS JENSEN | | 25032 E PVT 1579 DR | | | ELMORE CITY | OK | 73433-9677 | |
| KRISTIE SUTTON WEST | | PO BOX 12 | | | PLEASANTON | TX | 78064 | |
| KRISTIE THOMAS | | 27314 E 131ST ST | | | COWETA | OK | 74429 | |
| KRISTIN FEWEL | | 1614 RIDGE CT | | | WAUWATOSA | WI | 53213-2536 | |
| KRISTIN K POTTER | | 11115 HUNGATE RD | | | COLORADO SPRINGS | CO | 80908 | |
| KRISTINA SMITH | | 1620 KNOLL RIDGE CIR | | | CORINTH | TX | 76210-1906 | |
| KRISTINE HOLTRY | | 2008 SMITH AVE | | | NAMPA | ID | 83651-7546 | |
| KRISTINE KOHLES STOVER LVNG TRST | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| KRISTINE POWELL | | 4 SAN FRANCISCO RD UNIT 2247 | | | RANCHOS DE TAOS | NM | 87557-4090 | |
| KRISTINE PUENTE | | 3599B S 1425 E | | | WENDELL | ID | 83355 | |
| KRISTOPHER HUDSPETH | | 4010 FINLEY RD | | | IRVING | TX | 75062-2913 | |
| KRISTOPHER MCKENNEY | | 1040 SW 17TH ST | | | FT LAUDERDALE | FL | 33315 | |
| KRISTY BLACK | | 4055 HOGAN DRIVE APT 1302 | | | TYLER | TX | 75709 | |
| KRISTY MILLER | | 10705 S JAMES CT | | | JENKS | OK | 74037-1619 | |
| Kristy Jaynes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kristy Jaynes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kristy Jaynes | | 8831 154th St | | | Noble | OK | 73068 | |
| Kristy Jaynes | | 8850 Bounbonais Creek Rd | | | Lexington | OK | 73051 | |
| KRISTYE E COOPER | | 14924 S ROSE RD | | | PERKINS | OK | 74059 | |
| KRISTYE GARRETT MCKINNEY | | 11074 S 52ND PLACE | | | SAPULPA | OK | 74066 | |
| KROLL ENERGY LLC | | 10467 STATE ROUTE 260 | | | NEW MATAMORAS | OH | 45767-5107 | |
| KRS ROYALTIES LP | | 113 W 8TH | | | AMARILLO | TX | 79101 | |
| KRUEGER FAMILY TRUST | | PO BOX 863 | | | STILLWATER | OK | 74076-0863 | |
| KRXO | MEMBER OF TYLER MEDIA | | | | OKLAHOMA CITY | OK | 73129-3217 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRYSSA ALLEN | | 314 EAST PENNSYLVANIA ST | | | SHELBYVILLE | IN | 46176 | |
| KRYSTAL BUTLER | | 800455 S HWY 18 | | | TRYON | OK | 74875 | |
| Krystal Thornbrue | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Krystal Thornbrue | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Krystal Thornbrue | | 9961 S Bryant | | | Guthrie | OK | 73034 | |
| Krystie Simon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Krystie Simon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Krystie Simon | | 1101 S Doolin Lane | | | Stillwater | OK | 74074 | |
| KSS ENERGY LLC | | PO BOX 892916 | | | OKLAHOMA CITY | OK | 73189-2916 | |
| KSW OILFIELD RENTALS  LLC | | PO BOX 731972 | | | DALLAS | TX | 75373-1972 | |
| KTHEADBANDZ | | 5339 S. TOLEDO AVE | | | TULSA | OK | 74135 | |
| KUDU PUMPS | | PO BOX 13039 | | | BAKERSFIELD | CA | 93389 | |
| KUDZU OIL PROPERTIES LLC | | 300 CONCOURSE BLVD STE 101 | | | RIDGELAND | MS | 39157 | |
| KUEHLING & SEXSON PC | | 6305 WATERFORD BLVDSTE 115 | | | OKLAHOMA CITY | OK | 73118 | |
| Kurenia Barnes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kurenia Barnes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kurenia Barnes | | 5409 NW 111th St | | | Oklahoma City | OK | 73162 | |
| KURT BOLAY | | 14050 JOHN WAYNE | | | PERRY | OK | 73077 | |
| KURT C HUETTI | | 7325 FLOWER ST | | | ARVADA | CO | 80005 | |
| KURT J & LORANDA L BAKER JT | | 14124 E 56TH STREET | | | RIPLEY | OK | 74062-6524 | |
| KURT R BUCKLE | | 8001 WESTLORNE COURT | | | BAKERSFIELD | CA | 93309 | |
| KURT ROBINSON | | 2732 MICHAEL RD | | | MUSKOGEE | OK | 74403-1833 | |
| KURT S GERKEN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| KURT SCHEDLER | | 1205 OLD OAK TRAIL | | | FLOWER MOUND | TX | 75028 | |
| KURT T NELSON | | PO BOX 1587 | | | DENVER | CO | 80201 | |
| KURTIS AMEND | | 2717 FILLMORE AVE NW | | | SALEM | OR | 97304 | |
| KURTIS MASON | | 5027 W 3RD AVE | | | STILLWATER | OK | 74074-6796 | |
| KURTIS SHAW | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| KUTENAI EXPLORATION CO LLC | | PO BOX 18637 | | | OKLAHOMA CITY | OK | 73154 | |
| Kuwasha Jackson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Kuwasha Jackson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Kuwasha Jackson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Kuwasha Jackson | | 1815 N. Xenophon Ave. | | | Tulsa | OK | 74127 | |
| KUYKENDALL WELDING & BACKHOE SERVIC | | 8414 W GRANDSTAFF | | | RIPLEY | OK | 74062 | |
| KVR ENERGY LLC | | 321 S. FRANKFORT AVENUE | | | TULSA | OK | 74120 | |
| KWANG DUDEK | | 608 DUNCAN AVE | | | KILLEEN | TX | 76541 | |
| KWICK RENTALS LLC | | PO BOX 2111 | | | WOODWARD | OK | 73802-2111 | |
| Kylan Cope | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Kylan Cope | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Kylan Cope | | 8825 S. Quebec Ave | | | Tulsa | OK | 74137 | |
| KYLE ANDREW NETTLEINGHAM AND ANN TH | | 2203 EAST WILL RODGERS DRIVE | | | STILLWATER | OK | 74075 | |
| KYLE BELLMON | | 2017 HIDDEN CREEK CT. | | | EDMOND | OK | 73034 | |
| KYLE CHOATE | | PO BOX 597 | | | HENNESSEY | OK | 73742 | |
| KYLE DAVID COMPTON | | 2513 SW 79TH STREET | | | OKLAHOMA CITY | OK | 73159-4719 | |
| KYLE DUNHAM | | 35 Canyon View Drive | | | Sheridan | WY | 82801 | |
| KYLE ELAINE MICHELS | | 7213 VERSAILLES | | | AMARILLO | TX | 79121 | |
| KYLE HALEY | | 23850 COUNTY ROAD 80 | | | PERRY | OK | 73077 | |
| KYLE HERRMANN | | 345324 E 800 ROAD | | | AGRA | OK | 74824 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE HUMAN | | 202 EAST 100 S | | | JEROME | ID | 83338 | |
| KYLE JAY & NANCY D HOHMANN | | 4009 SHENANDOAH | | | ENID | OK | 73703 | |
| KYLE JORGENSEN | | 2595 N 140 E UNIT 304 | | | PROVO | UT | 84604-5642 | |
| KYLE LASLEY | | 717 KANSAS ST | | | SPRINGFIELD | CO | 81073-1538 | |
| KYLE MATHEWS | | 5508 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| KYLE MICHAELS | | 5019 EVERETT AVE | | | AMARILLO | TX | 79106 | |
| KYLE MICHELS | | 7213 VERSAILLES DR | | | AMARILLO | TX | 79121 | |
| KYLE THOMAS | | 2932 NW 122ND STREET, SUITE F | | | OKLAHOMA CITY | OK | 73120 | |
| KYLE VANCE KIRCHNER 2008 IRREV TR | | 7130 S LEWIS AVE STE 600 | | | TULSA | OK | 74136 | |
| KYLE WHEATLEY | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| KYM LEE ROBERTS | | 1327 LAING STREET | | | OSAGE CITY | KS | 66523 | |
| KYMBERLY BEDNAR | | PO BOX 1 | | | AVALON | CA | 90704 | |
| KYMERA SYSTEMS INC | | 4514 47 AVE | | | LEDUC | AB | T9E 5S9 | CANADA |
| | | | | | | | | |
| L & J MINERALS L.P | | 3733 WESTHEIMER ROAD SUITE 1-1053 | | | HOUSTON | TX | 77027 | |
| L & K IRREVOCABLE TRUST | | 1404 CHOCTAW LANE | | | EDMOND | OK | 73013 | |
| L & M OIL INC | | PO BOX 6653 | | | TYLER | TX | 75711-6653 | |
| L ASHBY | | 4540 BANNING DR | | | HOUSTON | TX | 77027 | |
| L B FOSTER COMPANY | | 415 HOLIDAY DRIVE #1 | | | PITTSBURGH | PA | 15220 | |
| L BUSSARD | | RT 2 BOX 370 | | | GUTHRIE | OK | 73044 | |
| | | | | | | | | |
| L D SHANNON DEC AND YANDELL D SHANN | | 5854 S HUDSON PL | | | TULSA | OK | 74135-7646 | |
| L DEAN SCHWARTZ APPRAISALS | | 714 13TH AVE | | | VIENNA | WV | 26105-2128 | |
| L E POLLARD MINERAL MANAGEMENT LLC | | 12335 N 2920 RD | | | DOVER | OK | 73734 | |
| L JACKSON CONSTRUCTION SERVICES & R | | 1499 S SANDY LANE | | | CHANDLER | OK | 74834 | |
| L JANE MACKEY | | 1089 SHEPARD HILLS ROAD | | | SULPHUR | OK | 73086 | |
| L L BARRETT | | 1000 EAST 10TH STREET | | | CLAREMORE | OK | 74017 | |
| L M  ALEXANDER TRUST DECEASED | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| L MICHAEL COUVILLION | | 152B YORK STREET APT B | | | PORTLAND | ME | 04101 | |
| L N TAUBMAN REVOCABLE TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| L SAMMONS | | 1901 WARD | | | MIDLAND | TX | 79705 | |
| L SUE HEMBREE REV INTER VIVOS TR DT | | 6743 E 66 PL | | | TULSA | OK | 74133 | |
| L THOMAS DECEASED | | PO BOX 1366 | | | FAYETTEVILLE | AR | 72702-1366 | |
| L WILSON | | 2413 MADISON AVE | | | CODY | WY | 82414-5431 | |
| L WINKELMAN | | 2219 69TH AVE | | | GREELEY | CO | 80634-7919 | |
| L YORK | | 1302 S WESTWOOD LN | | | STILLWATER | OK | 74074-1119 | |
| L&K FARMS INC | | PO BOX 413 | | | OKARCHE | OK | 73762 | |
| L&O PUMP & SUPPLY INC | | PO BOX 94933 | | | OKLAHOMA CITY | OK | 73143-4933 | |
| L6NRG LLC | | 32 E BABCOCK ST. PO BOX 381 | | | BOZEMAN | MT | 59771 | |
| LA DONNA WEBER | | 3684 ANTELOPE DRIVE | | | ENID | OK | 73701-7702 | |
| LA KOUNS | | PO BOX 245 | | | TALOGA | OK | 73667 | |
| LA PALOMA INVESTMENT COMPANY LLC | | 2207 DOWNS AVE | | | WOODWARD | OK | 73801 | |
| LACERTE SOFTWARE | | PO BOX 52103 | | | PHOENIX | AZ | 85072-2103 | |
| LACEY PFANNENSTIEL | | 2717 S HEMLOCK | | | BROKEN ARROW | OK | 74012 | |
| LACEY RENEE GANT | | 10566 COUNTESS DRIVE | | | DALLAS | TX | 75229 | |
| LACEY S BUTLER JR TRUST DATED 6-30- | | 1515 KINGSRIDGE DRIVE APT 507 | | | OKLAHOMA CITY | OK | 73170 | |
| LACHENMAYR OIL LLC | | 10120 E SHADYBROOK | | | WICHITA | KS | 67206 | |
| Lacheverjuan Bennett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lacheverjuan Bennett | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Lacheverjuan Bennett | | 304 South 2nd St | | | Guthrie | OK | 73044 | |
| LACI BRUEGGEN | | 604 HOEHNER PL | | | OKARCHE | OK | 73762-8816 | |
| LACINDA VERBOS | | PO BOX 2321 | | | SAPULPA | OK | 74067-2321 | |
| LACQUEMENT LLC | | PO BOX 750 | | | WEWOKA | OK | 74884-0750 | |
| LADAR O&G LLC | | 30491 STATE ROUTE 565 | | | LOWER SALEM | OH | 45745 | |
| LADD LLC | | PO BOX 716 | | | EL RENO | OK | 73036-0716 | |
| LADEE HOMM | | 860189 S 3420 RD | | | CHANDLER | OK | 74834-1455 | |
| LADELL BLAIR | | 18900 DEER RIDGE | | | STILLWATER | OK | 74075 | |
| LADEMA WEATHERS | | 9110 SOUTH 46TH WEST AVE | | | TULSA | OK | 74132 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LADONNA BOYLE | | 2585 E NELSON DR | | | SAFFORD | AZ | 85546-9504 | |
| LADONNA DOBBS | | 6301 94TH STREET | | | NOBLE | OK | 73068 | |
| LADONNA JEAN LITTELL | | 2242 N BROADWAY STREET | | | CHECOTAH | OK | 74426 | |
| LADONNA KAY CLARK | | 6101 WEST 4TH PLACE | | | TULSA | OK | 74127 | |
| LADONNA KAY TAYLOR | | 6903 W 9TH STREET | | | CUSHING | OK | 74023 | |
| LADONNA KELLY | | 203 CROSBY ROAD | | | SEARCY | AR | 72143 | |
| LADONNA SWEATT | | 2430 WOODMOOR DR | | | ENID | OK | 73703 | |
| LaDonna Lowrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| LaDonna Lowrey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| LaDonna Lowrey | | 709 N. Creek Drive | | | Edmond | OK | 73034 | |
| LaDonna Seay | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| LaDonna Seay | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| LaDonna Seay | | 1205 NE 36th St | | | Oklahoma City | OK | 73111 | |
| LADWANA URTON | | 9 EAST JANICE APT 203 | | | YUKON | OK | 73099 | |
| LAEL BURTON | | 130 PARKVIEW PL NW | | | SHALLOTTE | NC | 28470-4493 | |
| LAEL FLOYD CRADDOCK | | 102 N GRANDVIEW ST | | | STILLWATER | OK | 74075-7909 | |
| LAEL FRANCES KOTLAN INTERVIVOS TR | | 114 CASSANDRA DR | | | FORNEY | TX | 75126 | |
| LAFFERTY CHIPPING INC | | 5075 GUERNSEY VALLEY RD | | | KIMBOLTON | OH | 43749-9523 | |
| LAFFERTY REVOCABLE LIVING TRUST | | 1960 BENJAMIN RD | | | MALABAR | FL | 32950-3826 | |
| LAFFERTY REVOCABLE LIVING TRUST DTD | | 1960 BENJAMIN RD | | | MALABAR | FL | 32950 | |
| LAFON ENERGY ROYALTIES, LLC | | 49 LOGAN STREET | | | DENVER | CO | 80203 | |
| LAGAR LLC | | 39085 SR 26 | | | GRAYSVILLE | OH | 45734 | |
| LAHONDA MEWHERTER | | 4026 N 2760 RD | | | HENNESSEY | OK | 73742 | |
| Lair, Brent | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| LAKEVIEW LOAN SERVICING LLC | | 80 HOLTZ DR | | | CHEEKTOWAGA | NY | 14225 | |
| LAKEWIND LLC | | PO BOX 1765 | | | ENID | OK | 73702 | |
| LAKEWIND LLC DBA DRIFTWOOD LLC | | PO BOX 1765 | | | ENID | OK | 73702 | |
| LAKEWOOD TRANSPORTATION LLC | | PO BOX 1480 | | | WOODWARD | OK | 73802 | |
| LAMAR LAPP | | 22143 MCCOY RD | | | QUAKER CITY | OH | 43773-9706 | |
| LAMBERT CONSTRUCTION CO INC AKA LAM | | PO Box 1868 | | | STILLWATER | OK | 74076 | |
| Lambert, Cory | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| LAMINERALS LLC C-O LARRY A MORGAN | | 11912 N PENNSYLVANIA AVENUE STE D-1 | | | OKLAHOMA CITY | OK | 73120 | |
| Lamle, Kevin | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| LAMMY WEISMAN | | 532 NW 41ST ST | | | OKLAHOMA CITY | OK | 73118 | |
| Lamprecht, Nelson | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| LANA DRAKE | | PO BOX 8532 | | | LUMBERTON | TX | 77657 | |
| LANA MARTINEZ | | 1211 W KIOWA AVE | | | HOBBS | NM | 88240-1149 | |
| LANA OARD | | PO BOX 806 | | | SALLISAW | OK | 74955-0806 | |
| LANA RENEE CUNNINGHAM | | 14116 SAVANNAH AVE | | | YUKON | OK | 73099 | |
| LANA RUSSELL | | 9500 N SOONER RD | | | GUTHRIE | OK | 73044 | |
| LANA SHARP | | 3244 S 427 | | | PRYOR | OK | 74361-8837 | |
| LANA STOPPEL | | 5426 ESPANA CT | | | DENVER | CO | 80249 | |
| LANA TRILLO | | 2707 GLACIER COURT | | | WICHITA | KS | 67215 | |
| Lanay Creech | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Lanay Creech | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Lanay Creech | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Lanay Creech | | 140905 E Noble Rd | | | Glencoe | OK | 74032 | |
| LANCE AND MONA JEAN STEPHENSON REV | | ROUTE 1 BOX 60 | | | CAMARGO | OK | 73835 | |
| Lance Bradshaw | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lance Bradshaw | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lance Bradshaw | | 4533 E. 107th St | | | Tulsa | OK | 74137 | |
| LANCE CHARLES | | 2914 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074-1356 | |
| LANCE EVANS | | 1825 THOMAS PL | | | FT WORTH | TX | 76107 | |
| LANCE FORTNEY | | 16590 JOHN WAYNE | | | PERRY | OK | 73077 | |
| LANCE GIBBONS | | 436 NW 164TH ST | | | EDMOND | OK | 73013-2028 | |
| LANCE HUTSON | | 16134 COUNTY STREET 2740 | | | MINCO | OK | 73059-9716 | |
| LANCE LEACH | | 2531 S HICKORY AVE | | | BROKEN ARROW | OK | 74102 | |
| LANCE LEBER | | 930 BELLFLOWER ST | | | LIVERMORE | CA | 94551 | |
| LANCE SWANN | | 225 S OAKDALE DR | | | STILLWATER | OK | 74074-6888 | |
| Lance Bradley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lance Bradley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lance Bradley | | 356478 Blackjack Dr | | | Prague | OK | 74864 | |
| Lance Rooms | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lance Rooms | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lance Rooms | | 6320 Futurity Dr | | | Harrah | OK | 73045 | |
| LANCER MINERALS LTD | | PO BOX 1240 | | | GRAHAM | TX | 76450 | |
| LAND 4 ENERGY GROUP LLC | | 1113 MURFREESBORO RD STE 106-186 | | | FRANKLIN | TN | 37064 | |
| LAND INFORMATION SERVICES LLC | | 1114 HUNTINGTON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| LAND OIL COMPANY | | 202 W LILLIE BLVD | | | MADILL | OK | 73446-1232 | |
| LAND RUN FARMERS COOPERATIVE | | 306 E EUCLID | | | WAUKOMIS | OK | 73773 | |
| LAND RUN UNITED COUNTRY REALTY | | 120 N PERKINS RD | | | STILLWATER | OK | 74075 | |
| LAND SERVICES INC | | PO BOX 1299 | | | BLANCHARD | OK | 73010-1299 | |
| LANDAUER INC | | PO BOX 809051 | | | CHICAGO | IL | 60680-9051 | |
| LANDER FAMILY MINERAL TRUST FARMERS | | LOCK BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| LANDIS TREKELL LIFE EST RMDR | | PO BOX 422 | | | NEW BOSTON | TX | 75570-0422 | |
| Landmark American Insurance Company | | 945 East Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326-1160 | |
| LANDMARK ENERGY SUPPLY INC | | 1136 CAMBRIDGE DR | | | YUKON | OK | 73099-3329 | |
| LANDMARK GRAPHICS CORP | | PO BOX 301341 | | | DALLAS | TX | 75303 | |
| Landreth, Jamie | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| LANE D MCPHAIL | | 12451 W COUNTY ROAD 75 | | | CRESCENT | OK | 73028-3037 | |
| LANE FINANCIAL INC | | 12501 DUTCH FOREST PL | | | EDMOND | OK | 73013 | |
| LANE HOMES LLC | | 3221 FOX LEDGE DR | | | STILLWATER | OK | 74074-1721 | |
| LANE WITT | | 665 W CR 60 | | | ORLANDO | OK | 73073 | |
| LANE'S MOTOR FREIGHT LINES INC | | PO BOX 621 | | | WOODWARD | OK | 73802-0621 | |
| LANG FAMILY REAL PROPERTY TR | | 917 EAST ROBERTSON RD | | | ENID | OK | 73701 | |
| LANNY SHIPPY | | 4358 MARKET RD | | | HOMEDALE | ID | 83628 | |
| LANROY INC | | PO BOX 3405 | | | TULSA | OK | 74101 | |
| LAN-YING SUN | | 3931 COASTAL BREEZE DR | | | KISSIMMEE | FL | 34744 | |
| LARA MOORE | | 12826 DOE LN | | | DARNESTOWN | MD | 20878-6105 | |
| Laramie Townes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Laramie Townes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Laramie Townes | | 5804 SE 87th St | | | Oklahoma City | OK | 73135 | |
| LARAYS OK LLC | | 13791 SHADOW RIDGE DR | | | CHINO HILLS | CA | 91709-4419 | |
| LARCHMONT RESOURCES LLC | | 717 TEXAS AVENUE SUITE 3100 | | | HOUSTON | TX | 77002 | |
| LAREN AND DIANA FIELD TRUST | | 8019 S UNION | | | STILLWATER | OK | 74074-8426 | |
| LARESA FOWLER | | 7701 FM 1690 | | | COPPERAS COVE | TX | 76522-7040 | |
| LARGO INVESTMENTS LLC | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| LaRhonda Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| LaRhonda Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LaRhonda Johnson | | 9227 NE 63rd St | | | Spencer | OK | 73084 | |
| LARIAT SERVICES INC | | 123 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 99999 | |
| LARIS LLC | | PO BOX 3621 | | | EDMOND | OK | 73083-3621 | |
| LARISA LOUISE CASS RUSSO | | 6178 S JERICHO WAY | | | CENTENNIAL | CO | 80016 | |
| LARKSPUR LAND GROUP LLC | | 2400 ANSYS DR STE 102 | | | CANONSBURG | PA | 15317-0403 | |
| LAROCHE PATROLEUM CONSULTANTS LTD | | 2435 N CENTRAL EXPY STE 1500 | | | RICHARDSON | TX | 75080-2752 | |
| LARONE SIEMSEN | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| LARREN SNYDER | | 2022 S COUNTY ROAD 1120 | | | MIDLAND | TX | 79706-4901 | |
| LARRIE G PARISH AND VONA L | | PO BOX 1492 | | | CUSHING | OK | 74023 | |
| LARRIE RICE | | 6 HILLCREST ST | | | PERRY | OK | 73077 | |
| LARRIE VAVERKA | | PO BOX 851091 | | | YUKON | OK | 73085 | |
| LARRY & MARGARET TREKELL HW JTS LIF | | 506 EAST PLANTERS ST | | | SAN AUGUSTINE | TX | 75972 | |
| LARRY & PAMELA S WILLIAMS REV LT | | 3637 S TRENTON AVE | | | TULSA | OK | 74105 | |
| LARRY ADAIR | | 716 W 32ND AVE | | | STILLWATER | OK | 74074 | |
| LARRY ALLISON | | 3701 DANA DR | | | ENID | OK | 73703-2907 | |
| LARRY AND AUDREY JANTZEN JT | | 2598 HWY. 58 | | | Ringwood | OK | 73768 | |
| LARRY AND CAROLYN LONGAN | | 812 MAPLE ST | | | PERRY | OK | 73077-2227 | |
| LARRY AXTELL | | 2790 NUEVO CT | | | MOAB | UT | 84532 | |
| LARRY BARNARD | | PO BOX 850221 | | | YUKON | OK | 73085-0221 | |
| LARRY BENNETT | | 3814 RAINTREE AVE | | | HUDSONVILLE | MI | 49426 | |
| LARRY BILBY | | 141 OLD ORANGE PARK ROAD, APT #215 | | | ORANGE PARK | FL | 32073 | |
| LARRY BLAKENEY | | 9624 FORBES AVE | | | NORTH HILLS | CA | 91343 | |
| LARRY BOB BRANNON | | 16419 S IRVINGTON AVE | | | BIXBY | OK | 74008 | |
| LARRY BOND | | 3501 FRENCH PARK DRIVE STE G | | | EDMOND | OK | 73034 | |
| LARRY BROWN & DANIELLE BROWN | | PO BOX 1581 | | | ARDMORE | OK | 73402 | |
| LARRY BUFFINGTON | | 1205 KAW ST | | | PERRY | OK | 73077 | |
| LARRY CALKINS | | 1221 NE 27TH STREET | | | MOORE | OK | 73160 | |
| LARRY CHANDLER | | 25810 E EUCLID DR | | | AURORA | CO | 80016-2455 | |
| LARRY COBB | | 1619 N MILLER ST | | | SANTA MARIA | CA | 93454-1917 | |
| LARRY CONDLEY | | PO BOX 640 | | | SPERRY | OK | 74073-0640 | |
| LARRY COSHOW | | 2612 NW 176TH STREET | | | EDMOND | OK | 73003-8931 | |
| LARRY CRAMTON | | 1819 W. 44TH AVE. | | | STILLWATER | OK | 74074 | |
| LARRY D & CAROLYN LONGAN | | 812 MAPLE STREET | | | PERRY | OK | 73077 | |
| LARRY D MOORE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LARRY D PATRICK INC | | PO BOX  722047 | | | NORMAN | OK | 73070 | |
| Larry D. Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry D. Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry D. Moore | | 4410 Woodland Dr | | | Oklahoma City | OK | 73105 | |
| LARRY DALE MYRICK | | 355313 E 760 RD | | | CUSHING | OK | 74023-6608 | |
| LARRY DALE OWSLEY | | 3318 E DOUGLAS AVE | | | VISALIA | CA | 93292 | |
| LARRY DEAN TIPTON | | PO Box 1034 | | | STILLWATER | OK | 74076 | |
| LARRY DEAN TRIPLETT JR | | 11227 VALLE VISTA RD | | | LAKESIDE | CA | 92040 | |
| LARRY DRY | | 10905 EAST 74TH | | | RIPLEY | OK | 74062-6224 | |
| LARRY DUANE SAMS & PHYLLIS ANN SAMS | | 3232 W CHARLESTON CT | | | STILLWATER | OK | 74074 | |
| LARRY DUDLEY | | PO BOX 1174 | | | GRAHAM | TX | 76450 | |
| LARRY ECKBLAD | | 13496 W ILIFF AVE | | | LAKEWOOD | CO | 80228 | |
| LARRY ESLINGER | | 4700 SHERMAN LAKE DR | | | STILLWATER | OK | 74074-9500 | |
| LARRY EUBANKS | | 204 STEWART BEND CT UNIT B | | | AZLE | TX | 76020 | |
| LARRY EUGENE BISWELL | | 17951 LAKE MDWS | | | STILLWATER | OK | 74075-0818 | |
| LARRY F & CAROLYN M DOWNEY JT | | 1700 WOODHILL RD | | | EDMOND | OK | 73025-2924 | |
| LARRY FIPPS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| LARRY FISHER | | 12201 MERIT DR #1000 | | | DALLAS | TX | 75251 | |
| LARRY FLOTT | | 3502 ROLLING TERRACE DR | | | SPRING | TX | 77388 | |
| LARRY FOCHT | | 423 N HARTMAN AVE | | | CUSHING | OK | 74023 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY FRANCIS OR LISA MURRAY-FRANCI | | 620 W 26TH AVE | | | STILLWATER | OK | 74074-6900 | |
| LARRY FREEMAN | | 1422 W 15TH ST | | | CHANDLER | OK | 74834-3224 | |
| LARRY FRY | | 1070 GUNNER LOOP | | | SAPULPA | OK | 74066 | |
| LARRY FULLER | | 2672 BAHAMAS WAY | | | GRAND JUNCTION | CO | 81506-1761 | |
| LARRY G & LUCINDA J KILLMAN | | 29851 E MOUNTAIN VIEW #12 | | | WELLTON | AZ | 85356 | |
| LARRY G DAGGETT | | 7754 ELMWOOD PL | | | DENVER | CO | 80221 | |
| LARRY G FLESNER | | 11300 SE 15TH APT 915 | | | MIDWEST CITY | OK | 73120 | |
| LARRY GILBERT | | 43701 S 33600 RD | | | MORRISON | OK | 73061 | |
| LARRY GORE | | ROUTE 2, BOX 12 | | | TALOGA | OK | 73667 | |
| LARRY GRAY | | 60701 E 230 RD | | | FAIRLAND | OK | 74343 | |
| LARRY GREEN | | 357691 E 1070 RD | | | PRAGUE | OK | 74864-6410 | |
| LARRY HAIMA | | 1843 GIBSON WAY NE | | | ALBANY | OR | 97321 | |
| LARRY HANEWINCKEL | | 5033 ROSE AVE | | | LONG BEACH | CA | 90807-1143 | |
| LARRY HARRIS | | 7817 NW 38TH | | | BETHANY | OK | 73008 | |
| LARRY HARRIS | | 1407 N FORTNER RD | | | PECK | KS | 67120 | |
| LARRY ISAACS | | PO BOX 212 | | | POND CREEK | OK | 73766 | |
| LARRY JACKS | | 9059 E. PANORAMA CIRCLE, UNIT 219 | | | ENGLEWOOD | CO | 80112 | |
| LARRY JAMES | | 1112 HAROLD ST | | | CASSVILLE | MO | 65625-1218 | |
| LARRY JOHNSON | | 3252 RIVER PARK DR | | | BAKER CITY | OR | 97814 | |
| LARRY JOHNSON | | 109 E HARTMAN AVE | | | STILLWATER | OK | 74075-3842 | |
| LARRY JONES | | 319 N DONALDSON | | | STILLWATER | OK | 74075 | |
| LARRY KENT STINCHCOMB TRUST | | 8608 E 71ST RD | | | COYLE | OK | 73027 | |
| Larry Kent Splawn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry Kent Splawn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry Kent Splawn | | 7608 Doris Pl | | | Oklahoma City | OK | 73162 | |
| LARRY KILPATRICK | | PO BOX 307 | | | WILDERVILLE | OR | 97543 | |
| LARRY L HANSEN & JANICE E HANSEN | | 8 HILLCREST ST | | | PERRY | OK | 73077 | |
| LARRY L MOTT REV TRUST | | 8216 NW 37TH ST | | | BETHANY | OK | 73008-3013 | |
| LARRY LANDRETH | | 306 N STONEY CREEK | | | STILLWATER | OK | 74075 | |
| LARRY LASKEY | | 2041 GONDAR AVE | | | LONG BEACH | CA | 90813 | |
| LARRY LATHAM | | 1720 N DOWELL RD | | | AMARILLO | TX | 79124-3766 | |
| LARRY LEON BOGGS | | 4130 PINE STREET | | | ARKADELPHIA | AR | 71923 | |
| LARRY LESTER | | 3316 S MAIN ST | | | STILLWATER | OK | 74074-7545 | |
| LARRY LISTON | | 15300 S PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73170-8706 | |
| LARRY LOWE | | 12919 S FAIRGROUNDS | | | PERKINS | OK | 74059-3847 | |
| LARRY LUTE | | 7407 N WAYNE AVE | | | KANSAS CITY | MO | 64118-2254 | |
| LARRY M PHILLIPS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LARRY M ROBERTS | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LARRY MAJORS | | 113 HENRY LITTLE CIRCLE | | | PEA RIDGE | AR | 72751 | |
| LARRY MALLATT | | 116 N ELM | | | GODDARD | KS | 67052 | |
| LARRY MCCLELLAN | | 2907 CUSTER DRIVE | | | CORINTH | TX | 76210 | |
| LARRY MCCROSKEY | | 1006 SUNNYBROOK DR | | | STILLWATER | OK | 74075-7215 | |
| LARRY MCENTIRE | | 806 PARKVIEW DR | | | CUSHING | OK | 74023-4423 | |
| LARRY MCGAVRAN | | 34512 W 61ST ST S | | | MANNFORD | OK | 74044-7106 | |
| LARRY MCKEE | | PO BOX 308 | | | RIPLEY | OK | 74062 | |
| LARRY MOORMAN | | 214 NE 5TH ST | | | PERKINS | OK | 74059-3007 | |
| LARRY MORGAN | | 2061 W 7th PL | | | ELK CITY | OK | 73644 | |
| LARRY MORGAN | | 11912 N PENN AVE  STE D1 | | | OKLAHOMA CITY | OK | 73120 | |
| LARRY NEAL | | 1110 JACOB | | | MOORE | OK | 73160 | |
| LARRY NICHOLAS | | PO BOX 167 | | | MULHALL | OK | 73063 | |
| LARRY NOTTINGHAM | | 3505 CREEK XING | | | PERKINS | OK | 74059-4291 | |
| LARRY NOTTINGHAM | | 3505 W CREEK CROSSING | | | PERKINS | OK | 74059 | |
| LARRY OMMEN | | 2006 HIGHWAY 101 BOX 338 | | | FLORENCE | OR | 97439 | |
| LARRY PAINTERS | | 3108 E. STONEGATE AVENUE | | | STILLWATER | OK | 74074 | |
| LARRY PALESTINA | | 3713 EDENBORN AVE | | | METAIRIE | LA | 70002 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY PARKS | | 4015 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| LARRY PAUL STUMPFF | | PO BOX 1021 | | | PRYOR | OK | 74362-1021 | |
| LARRY PAUL STUMPFF REV TRUST | | PO Box 1021 | | | PRYOR | OK | 74362-1021 | |
| LARRY PENSON | | 1709 SPRUCE CIR | | | SHAWNEE | OK | 74804 | |
| LARRY PETERS | | PO BOX 271 | | | LA MONTE | MO | 65337 | |
| LARRY PRATER JR & MELISSA A PRATER | | PO BOX 68 | | | MULHALL | OK | 73063 | |
| LARRY R BRANNON & WILEY KAY | | 342191 E 980 ROAD | | | CHANDLER | OK | 74834 | |
| Larry R. Evans Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry R. Evans Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry R. Evans Sr. | | 1225 NW 83rd St | | | Oklahoma City | OK | 73114 | |
| LARRY RAKEY | | 219 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| LARRY RAY | | 2529 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| LARRY RAY HENDERSON TRUST | | 5909 E RICHMOND RD | | | GLENCOE | OK | 74032 | |
| LARRY SCHRICK | | 1904 ROCKPORT RD | | | EDMOND | OK | 73013 | |
| LARRY STEWART | | 3500 E MCELROY | | | STILLWATER | OK | 74075 | |
| LARRY STINCHCOMB | | 8608 EAST COUNTY ROAD 71 | | | COYLE | OK | 73027 | |
| Larry Sultz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry Sultz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry Sultz | | 5648 N. Utica Pl | | | Tulsa | OK | 74130 | |
| LARRY TODD | | 7802 S WASHINGTON ST | | | STILLWATER | OK | 74074-8203 | |
| LARRY V & JOHNITA LEKA TRUST | | 1005 S TWIN MOUNDS | | | YALE | OK | 74085-6633 | |
| LARRY V & JOHNITA LEKA TRUST DTD 9- | | 1005 S TWIN MOUNDS | | | YALE | OK | 74085 | |
| LARRY V RICHEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Larry V. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry V. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry V. Smith | | 10801 SE 3rd St | | | Oklahoma City | OK | 73130 | |
| LARRY VASSAUR | | 2207 DUKES REALM | | | SHAWNEE | OK | 74804 | |
| LARRY W KELLY FAMILY REV TRST | | 4737 LOS OSOS VALLEY RD | | | SAN LUIS OBISPO | CA | 93405-7830 | |
| LARRY W LOHSE | | 4913 WILHITE LANE | | | N RICHLAND HILLS | TX | 76180 | |
| LARRY W MOORE | | 20608 EARL STREET | | | TORRENCE | CA | 90503 | |
| LARRY W WESTFALL | | 8405 N. LAURA LANE C14 | | | OKLAHOMA CITY | OK | 73151 | |
| LARRY WATTS | | 2874 MORNING POND LN | | | DICKINSON | TX | 77539 | |
| LARRY WAYNE AND JULIE MARIE | | 415 COLLINS COURT | | | STILLWATER | OK | 74074 | |
| LARRY WELDING | | RT 2 BOX 8A | | | VICI | OK | 73859 | |
| LARRY WESTHOFF | | 17420 HILLTOP RIDGE DR | | | EUREKA | MO | 63025-1035 | |
| LARRY WHEATLEY | | 6618 N PERKINS RD | | | STILLWATER | OK | 74075-1770 | |
| LARRY WILLIAMS | | 14422 E SUMNER | | | MARSHALL | OK | 73056 | |
| LARRY WILLIFORD | | PO BOX 2235 | | | MANSFIELD | TX | 76063-0040 | |
| LARRY WOLFE | | 4835 TICKLE VIEW DR | | | MILLINGTON | TN | 38053-3954 | |
| Larry Jaynes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry Jaynes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry Jaynes | | 8850 Bounbonais Creek Rd | | | Lexington | OK | 73051 | |
| Larry Stone | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Larry Stone | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry Stone | | 3405 Santa Fe Dr | | | Choctaw | OK | 73020 | |
| Larry Sullivan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larry Sullivan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Larry Sullivan | | 1236 SW 25 | | | Oklahoma City | OK | 73109 | |
| LARUE POLLARD | | 1875 MESILLA HILLS DR | | | LAS CRUSAS | NM | 88005 | |
| LaRue, Steven | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| LARY BYARS | | 223 WINTER DRIVE | | | GEORGETOWN | TX | 78633 | |
| LARY CRAVEN | | PO BOX 1984 | | | LEXINGTON | OK | 73051 | |
| LARY WAYNE & LYNN VAN COEVERING JT | | 9914 S REDLANDS RD | | | COYLE | OK | 73027-4003 | |
| LASSO CORP | | 2740 WASHINGTON DRIVE | | | NORMAN | OK | 73069 | |
| LASSO ENERGY LLC | | PO BOX 465 | | | CHASE | KS | 67524-0465 | |
| LAST FRONTIER COUNCIL INC BOY SCOUT | | 3031 NW 64TH ST STE 100 | | | OKLAHOMA CITY | OK | 73116-3598 | |
| LATHAM & WATKINS LLP | | PO BOX 7247-8181 | | | PHILADELPHIA | PA | 19170-8181 | |
| Laticia Garcia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Laticia Garcia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Laticia Garcia | | 402 E. 15th St | | | Atoka | OK | 74525 | |
| LATIGO ENERGY COMPANY | | PO BOX 1146 | | | ENID | OK | 73702-1146 | |
| LATIGO OIL & GAS INC | | PO BOX 1208 | | | WOODWARD | OK | 73802 | |
| LATISHA GERMANY | | 2909 S BETHEL RD | | | STILLWATER | OK | 74074 | |
| Latisha K. James | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Latisha K. James | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Latisha K. James | | 1104 NW 79th St | | | Oklahoma City | OK | 73114 | |
| LATITUDE GEOGRAPHICS GROUP LTD | | 1117 WHARF ST | | | VICTORIA | BC | V8W 1T7 | CANADA |
| LATRICIA ANDERSON | | 35803 ROAD J.8 | | | MANCOS | CO | 81328 | |
| Latshaw Drilling Co LLC | Trent B. Latshaw, Founder and President | 4500 South 129th East Avenue Suite 150 | | | Tulsa | OK | 74134 | |
| LATSHAW DRILLING CO LLC | | PO BOX 691017 | | | TULSA | OK | 74169-1017 | |
| Latshaw Drilling Company, LLC | c/o Crowe & Dunlevy PC | Attn: Michael Pacewicz | 500 Kennedy Building | 321 S. Boston Ave | Tulsa | OK | 74103 | |
| LAUGHLIN FAMILY TRUST | | 2737 N.W 140TH STREET #501 | | | OKLAHOMA CITY | OK | 73134 | |
| LAUNA HUDDLESTON | | 3504 S DOLLNER ST APT 8 | | | VISALIA | CA | 93277-7744 | |
| LAURA ALLEY | | 474 N. 77 RANCH RD | | | WICHITA FALLS | TX | 76305 | |
| LAURA BARNARD | | 4237 WELLS | | | FORT WORTH | TX | 76135 | |
| LAURA BARNETT | | RR 1 BOX 3D | | | LEDBETTER | TX | 78946 | |
| LAURA BARTO | | 1387 E 139TH PL | | | GLENPOOL | OK | 74033-3128 | |
| LAURA BENOIST | | 4117 FORDER VALLEY DRIVE | | | ST LOUIS | MO | 63129 | |
| LAURA BRADFORD | | 5694 MISSION CENTER RD #347 | | | SAN DIEGO | CA | 92108 | |
| LAURA CALLANAN | | 2300 S JESSICA | | | CUSHING | OK | 74023-4915 | |
| LAURA CHAMBERS KIRK REV LIV TR | | 6404 S RIPLEY RD | | | RIPLEY | OK | 74062-6233 | |
| LAURA DYE | | 4201 S HENDERSON ST | | | STILLWATER | OK | 74074-7203 | |
| LAURA E COLLUM | | 8601 S BRUSHCREEK ROAD | | | STILLWATER | OK | 74074 | |
| LAURA EDMOUNDSON | | 3640 W REDFIELD RD | | | PHOENIX | AZ | 85053-5523 | |
| LAURA EGAN | | 14339 BLUEJACKET LANE | | | OVERLAND PARK | KS | 66221 | |
| LAURA F ASHFORD REV TRUST | | 1109 CLASSEN BOULEVARD | | | NORMAN | OK | 73071 | |
| LAURA FREDERICK | | 12323 AXTELL-GATEWAY RD | | | BOZEMAN | MT | 59718 | |
| LAURA FRETZ | | 18235 NASSAU BAY DR | | | HOUSTON | TX | 77058-3414 | |
| LAURA FRYE | | 4805 HALEY LN | | | STILLWATER | OK | 74074 | |
| LAURA G DUNCAN REV TRSUT 10-1-2008 | | 11711 S GRANITE AVENUE | | | TULSA | OK | 74137 | |
| LAURA G ROSS LLC | | 770 PARK AVE APT 6C | | | NEW YORK | NY | 10021 | |
| LAURA GAPPA | | 2202 SUMMER REEF | | | LEAGUE CITY | TX | 77573 | |
| LAURA GRAFTON | | 155 MILL RUN TRL | | | BATESVILLE | AR | 72501-6305 | |
| LAURA GROVER REYNOLDS | | 1661 FOREST AVENUE # 106 | | | CHICO | CA | 95928 | |
| LAURA HOUSE | | 3821 SOUTH DAKOTA AVE NE | | | WASHINGTON | DC | 20032 | |
| LAURA HUTCHINS | | 5904 NW 52ND ST | | | OKLAHOMA CITY | OK | 73122 | |
| LAURA JEAN KERSHAW TRUST | | PO BOX 1407 | | | MUSKOGEE | OK | 74402-1407 | |
| LAURA JOAN DANGOTT TRUST | | PO BOX 3499 | | | TULSA | OK | 74101 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Laura Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Laura Johnson | | 2714 Quail Ridge St | | | Stillwater | OK | 74074 | |
| LAURA KENT | | 8132 NW 82ND ST | | | OKLAHOMA CITY | OK | 73132 | |
| LAURA KNOLL | | 108 NELSON PARK PL | | | MOORE | OK | 73160 | |
| LAURA LEAR | | 7432 E PLACITA DEL ANIMO | | | TUCSON | AZ | 85715 | |
| LAURA LOGAN HUNTER | | 3487 US HIGHWAY 412 | | | WOODWARD | OK | 73801-5205 | |
| LAURA LOPEZ-CAYZEDO | | 10616 MONTROSE AVE APT 101 | | | BETHESDA | MD | 20814 | |
| LAURA MACHART | | 5715 COUNTRY CLUB RD | | | OSHKOSH | WI | 54902 | |
| LAURA MANWELL | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73116-7909 | |
| LAURA MARSH | | PO BOX 1334 | | | HOOKER | OK | 73945-1334 | |
| Laura Mathes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Laura Mathes | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Laura Mathes | | 1117 S Canyon Rd | | | Stillwater | OK | 74074 | |
| LAURA MCCONELL CORBYN | | 1600 BANK OF OKLAHOMA PLAZA | | | OKLAHOMA CITY | OK | 73102 | |
| LAURA MICHELLE BURCHAM | | 5710 S 286TH EAST AVENUE | | | BROKEN ARROW | OK | 74014 | |
| LAURA OWENS BENNETT TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| LAURA PALM | | PO BOX 52940 | | | TULSA | OK | 74152-0940 | |
| LAURA PATA | | PO BOX 135 | | | MULHALL | OK | 73063 | |
| LAURA PEGGY GOTT | | 6935 COLBURN DR | | | ANNANDALE | VA | 22003 | |
| LAURA PICKENS DECD | | 1304 PARK AVE | | | MONROE | LA | 71201 | |
| LAURA RASMUSSEN | | 1208 NW 48TH | | | OKLAHOMA CITY | OK | 73118 | |
| LAURA ROSS | | 770 PARK AVE APT 6C | | | NEW YORK | NY | 10021 | |
| LAURA SUE HOOVER | | 1216 ALKI AVENUE SW | | | SEATLE | WA | 98116 | |
| LAURA SUMMA | | 105 ROY HILL RD | | | CHEBEAGUE ISLAND | ME | 04017 | |
| LAURA VAN EVERA | | 7408 SPRING VILLAGE DRIVE #308 | | | SPRINGFIELD | VA | 22150 | |
| LAURA WILLIAMS | | 1202 W BROADWAY | | | ENID | OK | 73703 | |
| LAURA WOOD | | 2378 COUNTY ROAD 3291 | | | CLARKSVILLE | AR | 72830-8251 | |
| Laura Wisdom | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Laura Wisdom | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Laura Wisdom | | 10316 SE 29th | | | Oklahoma City | OK | 73130 | |
| LAURAH KILBOURN | | 124 S 18TH ST | | | GUTHRIE | OK | 73044-4022 | |
| LAUREN BROLLIER | | 6204 WATERFORD BLVD APT 14 | | | OKLAHOMA CITY | OK | 73118-1106 | |
| LAUREN FARISS | | 10280 KISMET LANE N | | | STILLWATER | MN | 55082-9447 | |
| LAUREN GOLDBERG | | 10810 NETHERLAND DR | | | DALLAS | TX | 75229-5521 | |
| LAUREN HENSLEY ROSSLEY | | 6432 CASTLEMERE DR | | | PLANO | TX | 75093 | |
| LAUREN PATERNOSTRO | | 12500 BLUE SAGE RD | | | OKLAHOMA CITY | OK | 73120-1906 | |
| LAURENCE ALTSHULER | | 129 E 26TH PL | | | TULSA | OK | 74114-2421 | |
| LAURENCE ROBINSON | | 523 W HARNED AVE | | | STILLWATER | OK | 74075 | |
| LAURENCE STALL | | PO BOX 6696 | | | LONGVIEW | TX | 75608 | |
| LAURENCE THOMAS | | 22303 TROON DR | | | ATHENS | AL | 35613 | |
| LAURENCE THOMAS | | 8822 MISTY CREEK DR | | | SARASOTA | FL | 34241 | |
| LAURENE K HIRSCHBERG SHARE | | 1716 VAN EATON AVENUE | | | MCKINLEYVILLE | CA | 95519 | |
| LAURIE BEAR | | 825 SOUTH HALL | | | STILLWATER | OK | 74074 | |
| LAURIE GREER | | 2532 N. 4TH, NO. 306 | | | FLAGSTAFF | AZ | 86004 | |
| LAURIE PASCHALYDIS | | 10436 DON PICO RD | | | SPRING VALLEY | CA | 91978-1020 | |
| LAURIE RICKS | | 7 CIDER MILLS CT | | | THE WOODLANDS | TX | 77382 | |
| LAURIE SAWYER | | 1319 LINDSAY STREET | | | GAINSVILLE | TX | 76240 | |
| LAURIE SMITH | | 1650 37TH AVE PL | | | GREELEY | CO | 80634 | |
| LAURITZ KISE | | 3311 E THIRD ST | | | LONG BEACH | CA | 90814 | |
| LAVELLE ASHLEY | | 1921 ENLOE DRIVE | | | CLOVIS | NM | 88101 | |
| LAVERLA SIMPSON TRUST | | 1151 E SEWARD RD | | | GUTHRIE | OK | 73044 | |
| LAVERN ENDERS | | 320 RYAN AVE | | | BURLESON | TX | 76028 | |
| LAVERNA D. SELIX LIFE ESTATE | | 126 CANDLEWOOD ST. | | | ENID | OK | 73701 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVERNE AND SARAH BRADLEY JT | | 1515 S RANSOM DR | | | STILLWATER | OK | 74074-6319 | |
| LAVERNE BRADLEY | | 1515 S RANSOM DR | | | STILLWATER | OK | 74074-6319 | |
| LAVERNE J SMITH REV TRUST | | 1300 GLENWOOD AVENUE | | | NICHOLS HILLS | OK | 73116 | |
| LAVERNE ROSSITER | | 401 CURRIE LN | | | GRANTS PASS | OR | 97526 | |
| LAVETA GAIL MAYFIELD | | 7008 S SUMNER LN | | | STILLWATER | OK | 74074-6375 | |
| LAVON WRIGHT | | 357 CHENNEY CREEK RD | | | GRANTS PASS | OR | 97527 | |
| LaVonna McNeil | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| LaVonna McNeil | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| LaVonna McNeil | | 5601 N Range Rd | | | Stillwater | OK | 74075 | |
| LAVONNE PRIOR | | 1593 ROAD V5 | | | NEOSHO RAPIDS | KS | 66864-8703 | |
| LAVONNE ROUNDS LIFE ESTATE | | 4 MIDLAND STREET | | | WIMBERELY | TX | 78676 | |
| LAWANA BRAY | | 1653 NE 9TH ST | | | MOORE | OK | 73160-7990 | |
| LAWANDA B HETHERINGTON | | 1203 LEISA PLACE | | | TOOL | TX | 75143 | |
| LAWRENCE A KAUTZ | | 1135 N. LAKEWIND STREET, UNIT 1135 | | | WICHITA | KS | 67212 | |
| LAWRENCE A TODD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LAWRENCE BECK | | PO BOX 6749 | | | SAN ANTONIO | TX | 78209-0749 | |
| LAWRENCE CARPENTER | | 349 N 200 E | | | JEROME | ID | 83338 | |
| LAWRENCE DUNAWAY | | 5418 COUNTRY LAKES LN | | | SARASOTA | FL | 34243-3809 | |
| LAWRENCE E JAMES LLC | | 1685 W COUNTY ROAD 72 | | | GUTHRIE | OK | 73044 | |
| LAWRENCE E MCFARLIN AND E JOANNE | | 800594 S HWY 18 | | | TYRON | OK | 74875 | |
| LAWRENCE ELLIOTT | | 12552 MAGNOLIA AVENUE | | | GARDEN GROVE | CA | 92841 | |
| LAWRENCE FREEMAN HARGIS | | 126 N COTTONWOOD DR | | | RICHARDSON | TX | 75080-4701 | |
| LAWRENCE J DOROTHY L MARTIN TR | | 727 E MOSES ST | | | CUSHING | OK | 74023-3417 | |
| LAWRENCE JAMES | | 1685 W COUNTY RD 72 | | | GUTHRIE | OK | 73044 | |
| LAWRENCE JELSMA | | 1108 OAK TREE DR | | | EDMOND | OK | 73025 | |
| LAWRENCE JOHNSTON | | 736 WESTHAVEN | | | LANSING | MI | 48917-4011 | |
| LAWRENCE JOHNSTON | | 736 WESTHAVEN BLVD | | | LANSING | MI | 48917-4011 | |
| LAWRENCE KETCH FAMILY TRUST | | 4735 E PINEWOOD CIR | | | CENTENNIAL | CO | 80121 | |
| LAWRENCE LYNN | | 4124 JAMES WESTON DR | | | AWENDAW | SC | 29429-5937 | |
| LAWRENCE N TAUBMAN | | PO Box 1588 | | | TULSA | OK | 74101-1588 | |
| LAWRENCE PATRICK PETREE | | 8308 S ALSAB TRAIL | | | EVERGREEN | CO | 80439 | |
| Lawrence Robinson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Lawrence Robinson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Lawrence Robinson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Lawrence Robinson | | 523 West Harned Ave | | | Stillwater | OK | 74075 | |
| LAWRENCE SCHEIHING | | 18028 W CHARTER OAK RD | | | CASHION | OK | 73016 | |
| LAWRENCE SENG | | 11600 ASHFORD DR | | | YUKON | OK | 73099 | |
| LAWRENCE SNYDER | | 202 N 1ST ST | | | POINT | TX | 75472 | |
| LAWRENCE SPEER | | 1115 LAURELWOOD | | | CARMEL | IN | 46032 | |
| LAWRENCE TARRANTS | | 13025 E 130TH ST S | | | BROKEN ARROW | OK | 74011-2304 | |
| LAWRENCE TERREL | | 108 NATHAN HALE RD | | | GILLETTE | WY | 82718 | |
| LAWRENCE TODD DECD | | 4336 NW 47TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| LAWRENCE VECERA | | 1951 HEYBURN AVE E | | | TWIN FALLS | ID | 83301 | |
| Lawrence Collins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lawrence Collins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lawrence Collins | | 12405 High Meadow Dr | | | Oklahoma City | OK | 73120 | |
| Lawrence Pasternack | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lawrence Pasternack | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lawrence Pasternack | | 1517 Faircloud Ct | | | Edmond | OK | 73034 | |
| Lay, Lawrence | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| LAYNE BURTON | | PO BOX 396 | | | PERKINS | OK | 74059-0396 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAYNE HENSON | | 423 WILDWOOD ACRES CIR | | | STILLWATER | OK | 74075 | |
| LAYNE W TURNER FAMILY TRUST | | ONE EAST TWOHIG SECOND FLOOR | | | SAN ANGELO | TX | 76903 | |
| LAYNIE SCHLINKE LLACH | | 1806 SHERRY LN | | | EDMOND | OK | 73003 | |
| LB LAYDOWN SERVICES LLC | | 3002 N. 4TH | | | ENID | OK | 73701 | |
| LB STABLEFORD ESTATE TRUST A | | 111 W MONROE ST | | | CHICAGO | IL | 60603-4096 | |
| LB STABLEFORD ESTATE TRUST B | | 111 W MONROE ST | | | CHICAGO | IL | 60603-4096 | |
| LCOPPEDGE LLC | | 6652 PLAZA VIA #115 | | | IRVING | TX | 75039 | |
| LCT MANAGEMENT CORP | | PMB 376 | | | BLAINE | WA | 98230-4033 | |
| LD PARTNERS | | 5845 FARQUHAR | | | DALLAS | TX | 75209-3515 | |
| LEA SAGE | | 209043 E 690 RD. | | | CARMARGO | OK | 73835 | |
| LEA WALKER | | 3752 NOTRE DAME AVE | | | SAN DIEGO | CA | 92122-3310 | |
| LEADER ENERGY SERVICES LLC | | PO BOX 1626 | | | PURCELL | OK | 73080 | |
| LEADERSHIP OKLAHOMA CITY INC | | 730 W WILSHIRE BLVD STE 116 | | | OKLAHOMA CITY | OK | 73116 | |
| LEAF RIVER RESOURCES LLC | | 558 CASTLE PINES PKWY #B-4, 363 | | | CASTLE ROCK | CO | 80108 | |
| LEAH & BERNARD CHAPUT MINERAL INTER | | 900 UNIVERSITY STREET, APT. 5-F | | | SEATTLE | WA | 98101 | |
| LEAH ANN WILLIAMSON | | 205 N SUPERNAW | | | SKIATOOK | OK | 74070 | |
| LEAH ARNDT | | 1263 YORK RD | | | COLORADO SPRINGS | CO | 80918-1026 | |
| LEAH CHAPUT | | 31309 41ST PL SW | | | FEDERAL WAY | WA | 98023-2114 | |
| LEAH D COLLINS | | 11580 MOUNTAIN TOP CIRCLE | | | JONESTOWN | TX | 78645-2329 | |
| LEAH HADLEY | | 305 W 7TH ST | | | EDMOND | OK | 73003-5702 | |
| LEAH JACOB ENOCH (DECEASED) | | 410893 E 1211 RD | | | EUFALA | OK | 74432 | |
| LEAH ODONNELL | | 2500 SHORELINE DR | | | NORMAN | OK | 73026-1319 | |
| LEAH SPRADLIN | | ROUTE 2 BOX 4470 | | | PORUM | OK | 74455 | |
| LEAH VLADIKA | | 240 CHARROS DR | | | GOLDEN | CO | 80401 | |
| LEAH Y BERGLUND | | 1832 N WALNUT RD #12 | | | LAS VEGAS | NV | 89115 | |
| LEAHAN WESTFALL | C/O BRADLEY G WESTFALL | | | | CLAREMORE | OK | 74017-1463 | |
| LEALLA BLUM | | 275 CLEARWATER-LARGO RD N | | | LARGO | FL | 33770 | |
| Leann Reynolds | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leann Reynolds | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leann Reynolds | | 516 N. 7th Ave | | | Stroud | OK | 74079 | |
| LEANNA EDWARDS | | 21568 MARKET RD | | | PARMA | ID | 83660 | |
| LEANNA HEIL | | 29504 D HWY | | | NORBORNE | MO | 64668-8182 | |
| LEANNA LUPER | | 4205 COXDALE ST | | | SPRINGDALE | AR | 72764 | |
| LEANNE AND LANCE LEWIS JT | | 5004 HALEY LN | | | STILLWATER | OK | 74074 | |
| LEANNE FISHER | | 825 COLLIN DR | | | EULESS | TX | 76039 | |
| LEASA WELDON & BARNEY THOMAS WELDON | | PO BOX 431 | | | CRESCENT | OK | 73028 | |
| Leatrice Andrews | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leatrice Andrews | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leatrice Andrews | | 309 NE 61st | | | Oklahoma City | OK | 73105 | |
| LEBARRE FAMILY LLC | | 7518 MIDDLEWOOD ST | | | HOUSTON | TX | 77063-1806 | |
| LEBO-PETRO LLC | | 5724 NW 135TH ST | | | OKLAHOMA CITY | OK | 73142 | |
| LEBOWITZ FAMILY TRUST | | 4311 W LOVERS LNSTE 200 | | | DALLAS | TX | 75209 | |
| LECRETIA A DUFUR | | 6552 NORTH LONE OAK ROAD | | | CADDO | OK | 74729 | |
| LEE & DEBBIE MURLIN REV TRUST | | 6119 E 92ND AVE | | | STILLWATER | OK | 74074-8412 | |
| LEE A ZATARAIN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LEE ALLEN | | 6423 BARREL RACE DR | | | COLORADO SPRINGS | CO | 80923 | |
| LEE ANN BROOKS | | 13838 CROSSING WAY EAST | | | EDMOND | OK | 73013 | |
| LEE ANN MORRISON FAMILY TR | | 5709 WEST MERCER LANE | | | GLENDALE | AZ | 85304 | |
| LEE BANNING | | PO BOX 842 | | | WEATHERFORD | TX | 76086 | |
| LEE BLUBAUGH | | 30283 CR 930 | | | MEDFORD | OK | 73759 | |
| LEE CAMIZZI | | 105 RIDGE LN | | | NICEVILLE | FL | 32578-9786 | |
| LEE CAPPS | | 2512 COUNTY RD 226 | | | RIFLE | CO | 81650 | |
| LEE COGERT | | 8786 WOOD DUCK WAY | | | BLAINE | WA | 98230-5703 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE D AUER 1992 TRUST | | 16 ABYSSINIAN WAY | | | LADERA RANCH | CA | 92694 | |
| LEE DAVID JACKSON | | 1600 NORTH JACKSON PLACE | | | STILLWATER | OK | 74075 | |
| LEE DILLMAN | | 1804 ANADARKO PL | | | EDMOND | OK | 73013 | |
| LEE DOTTER | | 900701 S 3320 RD | | | WELLSTON | OK | 74881-8049 | |
| LEE E FRY TRUSTEE | | 25 DEL RANCHO LN | | | SHAWNEE | OK | 74804-3310 | |
| LEE EARL MALDEN | | 15600 HORBORN LANE | | | PFLUGERVILLE | TX | 78660 | |
| LEE ESLINGER | | 4700 SHERMAN LAKE DR | | | STILLWATER | OK | 74074-9500 | |
| LEE GIBBS | | 119 BLUE WATER DR | | | O'FALLON | MO | 63366 | |
| LEE HAAG | | 1135 FOREST POINT PLACE | | | FOREST | VA | 24551 | |
| LEE HARVEY | | 3051 E SEWARD RD | | | GUTHRIE | OK | 73044 | |
| LEE HESS | | 2100 N UNION APT 113 | | | PONCA CITY | KS | 74604 | |
| LEE HORNE | | PO BOX 1355 | | | ADA | OK | 74821 | |
| LEE HORTON | | ROUTE 2, BOX 57 | | | LONE WOLF | OK | 73655-9607 | |
| LEE MADISON | | 8560 W PEORIA AVE #104 | | | PEORIA | AZ | 85345 | |
| LEE MCADAMS | | 2551 FALCOM WAY | | | MIDLOTHIAN | TX | 76065 | |
| LEE RAY STILES | | 3808 W GRANDSTAFF | | | CUSHING | OK | 74023-5683 | |
| LEE RICE LIVING TRUST | | 4545 W COVELL RD | | | EDMOND | OK | 73012 | |
| LEE ROPER | | 2669 BARKER RD | | | CENTRALIA | IL | 62801-8449 | |
| LEE RUSSELL | | 310 N 9TH ST | | | SELAH | WA | 98942-1010 | |
| LEE SLATER | | 12513 VILLAGE LN | | | OKLAHOMA CITY | OK | 73170-3413 | |
| LEE SPARKS | | 4451 DUVAL DR | | | FRISCO | TX | 75034-2122 | |
| LEE TARRANT | | 55628 S 600 RD | | | KANSAS | OK | 74347 | |
| LEE VERN LYON | | 321 PLAYER DR | | | LONGVIEW | TX | 75605 | |
| LEE WEATHERLY | | 1512 RESTON DR | | | RICHARDSON | TX | 75081-2652 | |
| LEE WESCOTT | | 14701 JORDAN PL | | | YUKON | OK | 73099-4132 | |
| LEE WILEY MONCRIEF 1988 TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| LEE WILEY MONCRIEF MGMT TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| LEE WILEY MONCRIEF TRUST | | 777 TAYLOR STREET 1030 | | | FT WORTH | TX | 76102 | |
| LEE WILLIAM LEWIS ESTATE DECD | | PO BOX 290 | | | FERNANDUA BEACH | FL | 32034 | |
| LEE WRIGHT | | 41 DANIEL DR | | | SHERWOOD | AR | 72120-4840 | |
| LEEDEY ACQUISITION COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LEEDEY GAS & OIL - LLC | | PO BOX 423 | | | LEEDEY | OK | 73654 | |
| LEEDEY LUMBER & FARM SUPPLY LLC | | PO BOX 156 | | | LEEDY | OK | 73654 | |
| LEEDY EDUCATION FOUNDATION | | PO BOX 314 | | | LEEDY | OK | 73654 | |
| LEEDY FIRE DEPARTMENT | | 514 S. MAIN ST. | | | LEEDY | OK | 73654 | |
| LEEMAN CARLEY | | 15755 BEECHWOOD AVE | | | IVANHOE | CA | 93235-1739 | |
| LEEMAN MINERALS LLC | | PO BOX 54555 | | | OKLAHOMA CITY | OK | 73154-1555 | |
| LEEROY D CYPHERS & ELIZABETH M CYPH | | 1809 W COUNTY RD 63 | | | MULHALL | OK | 73063 | |
| LEESA ALLRED LEE | | 5150 HIDALGO ST UNIT 406 | | | HOUSTON | TX | 77056-6409 | |
| LEETA JANE MORGAN | | PO BOX 210 | | | WEATHERFORD | TX | 76086-0210 | |
| LEFCO ENERGY LLC | | 7045 NORTH HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| LEFT COAST OIL AND GAS LLC | | PO BOX 31883 | | | EDMOND | OK | 73003-0032 | |
| LEFTURN INVESTMENTS LLC | | ONE WORLD TRADE CENTER SUITE 400 | | | LONG BEACH | CA | 90831-0400 | |
| LEGACY INCOME FUND I LTD | | 558 AMBLER | | | ABILENE | TX | 79601 | |
| LEGACY INCOME ROYALTY FUND LLC | | 2601 NETWORK BLVD | | | FRISCOE | TX | 75034 | |
| LEGACY MEASUREMENT SOLUTIONS | | PO BOX 732238 | | | DALLAS | TX | 75373-2238 | |
| LEGACY OFS CONSTRUCTION LLC | | 1245 INDEPENDENCE ST | | | LUCIEN | OK | 73757 | |
| LEGACY OIL CORP | | 8140 WALNUT HILL LN STE 610 | | | DALLAS | TX | 75244 | |
| LEGACY RESOURCES LLC | | 15625 BALD CYPRESS COVE | | | EDMOND | OK | 73013 | |
| LEGACY ROYALTIES LTD | | PO BOX 1360 | | | TYLER | TX | 75710-1360 | |
| LEGAT LLC | | 6114 W CANTERBURY ST | | | STILLWATER | OK | 74074 | |
| LEGATE ENTERPRISES LLC | | 301 E 16TH ST | | | CLAREMORE | OK | 74017-3105 | |
| LEGEND ENERGY SERVICES, LLC | | 5801 NORTH BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73118 | |
| LEGION BRUMLEY | | 3280 NW 22ND ST | | | NEWCASTLE | OK | 73065 | |
| LEHIGH ENERGY PARTNERS | | PO BOX 3459 | | | SHAWNEE | OK | 74802-3459 | |
| LEHMAN FAMILY TRUST DTD 2-4-2006 | | 3909 W 142ND DRIVE | | | LEAWOOD | KS | 68224 | |
| LEIGH A TAYLOR | | 6412 NW 155TH STREET | | | EDMOND | OK | 73013 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGH S MCCASLIN III TTEE | | PO BOX 205 | | | PARK HILL | OK | 74451 | |
| LEIGH STANSBERRY LIVING TRUST | | 20821 BN PENNSYLVANIA AVE | | | EDMOND | OK | 73012 | |
| LEILA GADBOIS | | 2525 STANMORE DRIVE | | | HOUSTON | TX | 77019 | |
| LEILLA HAWTHORNE | | 1023 E 11TH ST | | | CUSHING | OK | 74023-5203 | |
| LEININGER FAMILY TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LEISA BOWLES | | 1203 LEISA PL | | | TOOL | TX | 75143-2398 | |
| LEITRIM INC | | PO BOX 1090 | | | OKLAHOMA CITY | OK | 73101 | |
| LELA CROWELL | | 1821 S KILDARE | | | CHICAGO | IL | 60628 | |
| LELA FAY HOLZER | | 1024 W AIRPORT RD | | | STILLWATER | OK | 74075-1001 | |
| LELA HARRINGTON | | PO BOX 272 | | | BUFFALO | OK | 73834-0272 | |
| LELA SHOUP | | 1810 N WASHINGTON ST APT A | | | STILLWATER | OK | 74075-3357 | |
| LELAND KARR ROSS & BRENDA KAY ROSS | | 213 S ROSE AVE | | | GLENCOE | OK | 74032 | |
| LELAND PAYNE | | 3000 E PLAZA ENCANTADA | | | TUCSON | AZ | 85718 | |
| LELAND SCOTT | | PO BOX 649 | | | HOOKER | OK | 73945-0649 | |
| LELAND TRIPP | | 6201 OLD RELIANCE RD | | | BRYAN | TX | 77808-8465 | |
| LELAND W HARRIS TRUST | | 10024 S CHAMPLIN RD | | | LUCIEN | OK | 73757 | |
| Leland Annesley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leland Annesley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leland Annesley | | 17800 Bob McDonald Rd | | | Newalla | OK | 74857 | |
| Leland Powell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leland Powell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leland Powell | | 12500 Springwood Dr | | | Oklahoma City | OK | 73120 | |
| LEMAN FAMILY LP | | 955 QUAIL HOLLOW CIR | | | DAKOTA DUNES | SD | 57049 | |
| LEMEL PETROLEUM LLC | | PO BOX 51264 | | | LAFAYETTE | LA | 70505-1264 | |
| LEMOINE DOWD | | 12200 OXFORD RD | | | LONGMONT | CO | 80504 | |
| Len Timmons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Len Timmons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Len Timmons | | 6008 LaQuinta Circle | | | Edmond | OK | 73025 | |
| LENA HAYNIE | | 947 N 10TH AVE | | | DURANT | OK | 74701-3217 | |
| LENA JACKSON | | 5506 S HARTFORD ST | | | STILLWATER | OK | 74074-7235 | |
| LENA KINDSCHI | | 1703 MEADOW LN | | | PERRY | OK | 73077 | |
| LENA KINDSCHI FOR LIFE | | 1703 MEADOW LN | | | PERRY | OK | 73077 | |
| LENA KNOPFEL | | 5190 W COUNTY RD 64 | | | MULHALL | OK | 73063 | |
| LENA MARSHALL | | 5450 N EUGENE ST | | | BOISE | ID | 83703-2846 | |
| LENA MCADAMS | | 223 N 5TH ST | | | KINGFISHER | OK | 73750 | |
| Lena Holshouser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lena Holshouser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lena Holshouser | | 11501 Twisted Oak Rd | | | Oklahoma City | OK | 73120 | |
| LENARD BRISCOE | | 406 N MAIN ST | | | KINGFISHER | OK | 73750-2322 | |
| Lenasha Maloy | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Lenasha Maloy | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Lenasha Maloy | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Lenasha Maloy | | 2005 West Ute Place | | | Tulsa | OK | 74127 | |
| LENDELL HAWKINS | | 1804 BRISCOE | | | ARTESIA | NM | 88210 | |
| LENEL SEXTON | | 609 WILDWOOD ACRES DR | | | STILLWATER | OK | 74075 | |
| LENELL BOWEN | | PO BOX 1218 | | | EDMOND | OK | 73083-1218 | |
| Leneta J. Dyer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leneta J. Dyer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leneta J. Dyer | | 2005 N. Madison Pl | | | Tulsa | OK | 74106 | |
| LENNA LAWSON | | 1100 KIPP AVE | | | KEMAH | TX | 77565 | |
| LENNET PISACKA | | PO BOX 216 | | | TALOGA | OK | 73667-0216 | |
| LENORE S CRAWFORD TRUST | | 200 E MAIN ST | | | NORMAN | OK | 73069 | |
| LENOX PARTNERS | | 1111 PARK AVENUE #14B | | | NEW YORK | NY | 10128 | |
| LEO AND MARY L RAINS HW JT | | PO BOX 15 | | | RIPLEY | OK | 74062-0015 | |
| LEO BOYD | | RR 3 BOX 350 | | | STILLWATER | OK | 74075 | |
| LEO C & MARGARET B GRAVES REV LIV T | | 7820 S REDLANDS RD | | | COYLE | OK | 73027-6203 | |
| LEO CHRIS JARDOT | | 6316 OLD CHESTERBROOK ROAD | | | MCLEAN | VA | 22101 | |
| LEO DAVIS | | 1385 MONTEITH AVE | | | HERNANDO | MS | 38632 | |
| LEO F KAUTZ | | 1135 N. LAKEWIND STREET, UNIT 1135 | | | WICHITA | KS | 67212 | |
| LEO H DOWDY | | 2032 W HOUSTON AVE | | | VISALIA | CA | 93291 | |
| LEO J DAVIS ESTATE | | 312 ALDERMAN RD | | | CHARLOTTESVILLE | VA | 22903 | |
| LEO J FOWLER ESTATE | | 7404 S RANGE RD | | | STILLWATER | OK | 74074 | |
| LEO J SCHAFERS | | 7936 EDGELAKE DR | | | ORLANDO | FL | 32822-2029 | |
| LEO KINGSTON IRA | | PO Box 12920 | | | OKLAHOMA CITY | OK | 73157 | |
| LEO LANE | | 6912 MOGOLLON DR | | | BOZEMAN | MT | 59715 | |
| Leo Michael  Moore Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leo Michael  Moore Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leo Michael  Moore Jr. | | 1224 Barta Ave | | | Prague | OK | 74864 | |
| LEO R & WANDA GOODENOUGH | | 69461 MIDPARK DR | | | DESERT HOT SPRINGS | CA | 92241-8255 | |
| LEO RAY | | 4647 D RIVER RD | | | BUHL | ID | 83316 | |
| LEO SYLVESTER | | 14501 FRANKIE LN | | | OKLAHOMA CITY | OK | 73165-7440 | |
| LEO T MATHIS | | 1224 CR 1370 | | | CHICKASHA | OK | 73018 | |
| LEOLA HOUCHIN | | PO BOX 185 | | | BUTLER | OK | 73625-0185 | |
| LEOLA THIEMANN | | 225 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| LEON BOELTE | | 2008 BROOKFIELD DR | | | NORMAN | OK | 73072 | |
| LEON CALDWELL AND HARTENCE M | | 341619 E 760 RD | | | AGRA | OK | 74824-6356 | |
| LEON COMBS | | 4001 E. 56th Stree | | | STILLWATER | OK | 74074 | |
| LEON DESCHER | | 8167 W CR 69 | | | MULHALL | OK | 73063-9757 | |
| LEON DODSON | | RR. 1 BOX 9 | | | PUTNAM | OK | 73659 | |
| LEON GOTTFRIED | | 24300 COUNTY RD 160 | | | PERRY | OK | 73077-9501 | |
| LEON J. WEHR REV LIV TRUST | | 5428 LITTLE CREEK | | | SAN ANTONIO | TX | 78242 | |
| LEON MAJOR | | 3211 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7028 | |
| LEON RIGGS | | 3019 N BARTELL RD | | | OKLAHOMA CITY | OK | 73121-6830 | |
| LEON RIGGSWROS | | 3019 N BARTELL RD | | | OKLAHOMA CITY | OK | 73121-6830 | |
| LEON SILKWOOD REV TRUST | | 6818 W ESECO RD | | | CUSHING | OK | 74023-4898 | |
| LEON WILLIAMS ESTATE DECD | | 15 D ST | | | WASHINGTON | KS | 66958 | |
| Leon Irving | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leon Irving | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leon Irving | | 14601 Joseph Ave | | | Luther | OK | 73054 | |
| LEONA BARKER | | 708 E CLEVELAND | | | GUTHRIE | OK | 73044 | |
| LEONA CHANCELLOR | | 502 W 29TH AVE | | | STILLWATER | OK | 74074-6921 | |
| LEONA DNU | | PO BOX 95 | | | RIPLEY | OK | 74062-0095 | |
| LEONA MEENDERING | | 5366 180TH ST | | | SIBLEY | IA | 51249 | |
| LEONA MOODY | | 3706 W ABRAHAM LN | | | GLENDALE | AZ | 85038 | |
| LEONA ROGERS | | 1919 N CENTER AVE | | | SHAWNEE | OK | 74804-3271 | |
| LEONA STILES | | PO BOX 172 | | | RIPLEY | OK | 74062-0172 | |
| LEONARD & JOYCE WILSTEIN REV TRUST | | 30765 PACIFIC COAST HIGHWAY #430 | | | MALIBU | CA | 90265 | |
| LEONARD & MARILYN BRANEN REV TRUST | | 1712 PRIMROSE LN | | | PERRY | OK | 73077 | |
| LEONARD ARB | | PO BOX 1013 | | | OCEAN PARK | WA | 98640 | |
| LEONARD B NULTY | | 2455 N WOODLAWN BLVD APT 357 | | | WICHITA | KS | 67220-3955 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD BIGBIE | | 237 PLEASANT HOME RD | | | LAUREL | MS | 39443 | |
| LEONARD EUGENE HAAKMA | | 404 N VINE ST | | | JEFFERSON | IA | 50129 | |
| LEONARD FAMILY TR | | 1120 SOUTH PRAIRIE RD | | | STILLWATER | OK | 74074 | |
| LEONARD G HERRON TT | | PO BOX 1 | | | STILLWATER | OK | 74076 | |
| LEONARD G ODEGAARD | | 14859 SW 162ND TER | | | TIGARD | OR | 75231 | |
| LEONARD G ODEGAARD | | 14859 SW 162ND TER | | | TIGARD | OR | 97224 | |
| LEONARD HARRAL | | 1332 LINCOLN CT | | | ALLEN | TX | 75013 | |
| LEONARD HEREDEEN | | 3211 PIERCE CT | | | ANTIOCH | CA | 94509-5448 | |
| LEONARD HORTON | | HC 66, BOX 91 | | | FOSS | OK | 73647-9608 | |
| LEONARD J ELLSPERMANN | | 156 WICKER RD | | | GRAY | GA | 31032 | |
| LEONARD JAY | | 2712 N WINDSOR TER | | | OKLAHOMA CITY | OK | 73127 | |
| LEONARD M STEINER REV TR | | PO BOX 1063 | | | PERRY | OK | 73077 | |
| LEONARD PARKS | | 1063 MAPLE CIR SW | | | NEW PRAGUE | MN | 56071-4105 | |
| LEONARD R ABBEY JR IRREV TRUST | | PO BOX 25 | | | VIRGIL | KS | 66870 | |
| LEONARD SANDERS | | 9013 WEST OSBORN ROAD | | | PHOENIX | AZ | 85037 | |
| LEONARD SKACH | | 1024 S PINE ST | | | STILLWATER | OK | 74074-5455 | |
| LEONARD SPENCER | | 2033 S 545 W AVE | | | JENNINGS | OK | 74038 | |
| LEONARD TARON | | PO BOX 696 | | | SHAWNEE | OK | 74802-0696 | |
| LEONARD WAYNE ENOCHS | | 613 MONTREAL DRIVE | | | YUKON | OK | 73099 | |
| Leonard Pelfrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leonard Pelfrey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leonard Pelfrey | | 1305 Shelly Lane | | | Edmond | OK | 73034 | |
| LEONARDINE DECD | | 3411 HUNTERS WALK | | | SAN ANTONIO | TX | 78230 | |
| LEONNE TARRANT | | PO BOX 135 | | | CRESCENT | OK | 73028-0135 | |
| LEONORA M SEIDS ESTATE DECD | | 150 S WILLIS ST | | | STILLWATER | OK | 74074 | |
| LEORA THOMPSON EDGAR | | 6150 OAKMONT TRL APT 131 | | | FORT WORTH | TX | 76132-3089 | |
| LEOTA FERN MCDOWELL | | 2317 FRISCO WAY | | | EDMOND | OK | 73012 | |
| LEOTA L MCNEIL REV TRUST | | 1201 W 15TH ST | | | LITTLEFIELD | TX | 79339 | |
| Lequetta Bowman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lequetta Bowman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lequetta Bowman | | 1100 NE 16th | | | Oklahoma City | OK | 73117 | |
| LERAH PARKER | | PO BOX 609 | | | LIBBY | MT | 59923 | |
| LERETA F ADKISSON | | 2462 EVENING TWILIGHT AVE | | | HENDERSON | NV | 89044 | |
| LEROY A MACK TRUST UDO JULY 6 2007 | | 14404 S 16TH ST | | | BISON | OK | 73720 | |
| LEROY BREWER | | 3806 OLD BRIDGE LN | | | TULSA | OK | 74132 | |
| LEROY CARPENTER | | 846 HOLLYANNE CT | | | TWIN FALLS | ID | 83301 | |
| LEROY CRAIG AND BETHEL L CRAIG HW J | | 8117 E CAMINO ADELE | | | SCOTTSDALE | AZ | 85255-3526 | |
| LEROY CUNDIFF | | 11914 S COTTONWOOD RD | | | PERKINS | OK | 74059-4234 | |
| LEROY DAVENPORT | | 11742 LAKESIDE DR | | | SAPULPA | OK | 74066-8907 | |
| Leroy Dee Wynn | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Leroy Dee Wynn | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Leroy Dee Wynn | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Leroy Dee Wynn | | 2223 S. Range Rd | | | Stillwater | OK | 74074 | |
| LEROY H & PAULA D PRALLE REV FAM TR | | 2657 QUAIL HOLLOW DR | | | SALINA | KS | 67401 | |
| LEROY HILTON | | 821 W IDEREEN ST | | | SPRINGFIELD | MO | 65807-1363 | |
| LEROY J COLEMAN | | 11677 TERRY ST | | | DETROIT | MI | 48227-2445 | |
| LEROY JAMES  & LINDA KAY PATTON | | 30222 FAIRWAY RUN DRIVE | | | FAIR OAKS RANCH | TX | 78015 | |
| LEROY LEE | | 310 S CARSON ST APARTMENT 306 | | | CARSON CITY | NV | 89701 | |
| LEROY MCCOY | | 3213 BROOKBRIDGE ST | | | CHICKASHA | OK | 73018 | |
| LEROY MILES | | 3002 LAUREL MIST CT | | | KINGWOOD | TX | 77345 | |
| LEROY PATTON | | 30222 FAIRWAY RUN | | | FAIR OAKS RANCH | TX | 78015-4487 | |
| LEROY PENDLETON | | 1403 MARIGOLD ST | | | BORGER | TX | 79007-6439 | |
| Leroy Peters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leroy Peters | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leroy Peters | | 647 E. 52nd St N. | | | Tulsa | OK | 74126 | |
| LEROY RETHERFORD | C/O SUSAN MARIE RETHERFORD | | | | TULSA | OK | 74129 | |
| LEROY S HALL | | 113 W ASH AVE APT A | | | DUNCAN | OK | 73533 | |
| LEROY SHARP | | 2431 OLD AIRPORT RD | | | PRYOR | OK | 74361-3047 | |
| LEROY WILLIAMS | | 240 QUARTER CIR | | | DAVIS | CA | 95618-5431 | |
| Leroy Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leroy Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leroy Anderson | | 10310 S. Sooner Rd | | | Guthrie | OK | 73034 | |
| Leroy Oldenburg | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leroy Oldenburg | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leroy Oldenburg | | 1974 Townsend Ct | | | Oklahoma City | OK | 73130 | |
| LES PIERCE CONTRACT PUMPING | | PO BOX 1837 | | | STILLWATER | OK | 74076-1837 | |
| LESA MONICAL | | 3105 E PEACH TREE | | | CORPUS CHRISTI | TX | 78410 | |
| LESH FAMILY TRUST | | 19700 CR 200 | | | PERRY | OK | 73077 | |
| LESLEY WILLSON | | 18795 S HAGAN LN | | | OLATHE | KS | 66062-3679 | |
| LESLI DOSHIER | | 6614 N ALVA AVE | | | FRESNO | CA | 93711 | |
| Leslie  Harting | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leslie  Harting | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leslie  Harting | | 14782 NE 63rd St | | | Choctaw | OK | 73020 | |
| LESLIE ALLEN BUNTIN | | 18779 N 94TH AVE | | | PEORIA | AZ | 85382 | |
| LESLIE BENNETT | | 7727 VIRGINIA LANE | | | FALLS CHURCH | VA | 22043 | |
| LESLIE BUFFINGTON | | 16701 CR 140 | | | PERRY | OK | 73077 | |
| LESLIE CHESHER | | 2204 COUCH ST | | | HOUSTON | TX | 77008 | |
| LESLIE CHRISTINE AVILA | | PO BOX 10914 | | | COSTA MESA | CA | 92627 | |
| LESLIE CLIFTON | | 90 TIM BOWMAN DR | | | LONDON | KY | 40741 | |
| Leslie D. Lambeth | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leslie D. Lambeth | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Leslie D. Lambeth | | 13700 N. Anderson Rd | | | Jones | OK | 73049 | |
| LESLIE DEVILBISS | | 20600 CR 180 | | | PERRY | OK | 73077 | |
| LESLIE DEWAYNE PIERCE & LESLIE DAWN | | 110 N BRUSH CREEK ROAD | | | STILLWATER | OK | 74075 | |
| LESLIE DILLINGHAM | | 24631 BAY HILL BOULEVARD | | | KATY | TX | 77494 | |
| LESLIE E HARMAN & JUNE M HARMAN HWJ | | 16301 CR 20 | | | BILLINGS | OK | 74630 | |
| Leslie Earnest | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Leslie Earnest | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Leslie Earnest | | 4210 E Burris Rd | | | Glencoe | OK | 74032 | |
| LESLIE EDDINGTON | | 9974 HAPPY ACRES W RD | | | BOZEMAN | MT | 59718 | |
| LESLIE HARDY | | 3706 ARDMORE ST | | | SILVER SPRINGS | NV | 89429 | |
| LESLIE HAWLEY | | 15871 PRENTISS POINT CIR APT 102 | | | FORT MYERS | FL | 33908-4199 | |
| LESLIE HICKS | | 170 BUTTERCUP ST | | | KYLE | TX | 78640 | |
| LESLIE HIX | | 1118 SUNNYBROOK DR | | | STILLWATER | OK | 74074-7217 | |
| LESLIE HOY | | 313 HARDWICKE DR | | | KNOXVILLE | TN | 37923 | |
| LESLIE KLINGAMAN | | 86 BERINGER CT | | | SAINT CHARLES | MO | 63304 | |
| LESLIE LACY | | 2726 GREENBRIAR AVE | | | LANSING | MI | 48912-3603 | |
| LESLIE MARTIN | | 1230 CENTRAL WAY | | | LANTANA | TX | 76226-6518 | |
| LESLIE MCLAUGHLIN | | 3603 WOODHAVEN CT | | | MIDLAND | TX | 79707-4554 | |
| LESLIE MILLER | | 12701 E MCELROY | | | GLENCOE | OK | 74032 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE MILSTEN THORNTON | | 65 BAY DRIVE | | | ANNAPOLIS | MD | 21403-4512 | |
| LESLIE NAEL | | 11504 LEANING ELM RD | | | OKLAHOMA CITY | OK | 73120 | |
| LESLIE RENNER | | 13013 BURLINGAME AVE | | | OKLAHOMA CITY | OK | 73120 | |
| LESLIE ROBISON | | 921 S SPRINGDALE DR | | | STILLWATER | OK | 74074 | |
| LESLIE ROPER | | 20395 E 910 ROAD | | | HAMMON | OK | 73650-5022 | |
| LESLIE SCHAFROTH SCHANTZ | | 2901 OAK TREE AVE #202 | | | NORMAN | OK | 73072 | |
| LESLIE SMITH | | 705 LOCHNESS LANE | | | GARLAND | TX | 75044 | |
| LESLIE TAYLOR | | PO BOX 3 | | | MERIDAN | OK | 73058 | |
| LESLIE TAYLOR | | 2002 E CR 68 | | | MULHALL | OK | 73063 | |
| LESLIE VANCE | | 5617 FARMRIDGE DRIVE | | | RALEIGH | NC | 27617 | |
| LESLIE WEEKS | | 202 W SPOKE HILL DR | | | WIMBERLEY | TX | 78676 | |
| LESLYE WEAVER | | 2508 STANMORE | | | HOUSTON | TX | 77019 | |
| Lester Anson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Lester Anson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Lester Anson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Lester Anson | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| LESTER BRIDENSTINE | | 33425 COBALT CIR NW | | | CAMBRIDGE | MN | 55008-7428 | |
| LESTER CLIFFORD BRANCH | | 9 FORREST RD | | | GUTHRIE | OK | 73044 | |
| LESTER COLE | | 12700 ELLIOTT SPACE 230 | | | EL MONTE | CA | 91731 | |
| LESTER DEAN WHISLER TRUST | | 3317 SHADYBROOK DR | | | MIDWEST CITY | OK | 73110 | |
| LESTER HOLBROOK | | 1611 NORWOOD PL | | | NICHOLS HILLS | OK | 73120-1211 | |
| LESTER LEE ROY FRAZIER | | 18726 E WOOD RD | | | DOUGLAS | OK | 73733 | |
| LESTER ROTHENBAUM | | 5173 TOSCANA TRAIL | | | BOYNTON BEACH | FL | 33437 | |
| LESTER SKINNER | | 1300 OLD BUMPY RD | | | STILLWATER | OK | 74074 | |
| LETA GERMAN | | 6103 E MCELROY RD | | | STILLWATER | OK | 74075 | |
| LETA MAE PYLE | | 1409 N OAK | | | GUTHRIE | OK | 73044 | |
| LETA SILVEUS | | PO BOX 367 | | | DONNELLY | ID | 83615 | |
| LETHA ADAMS | | 1300 E BANNOCK ST | | | BOISE | ID | 83712 | |
| LETHA EVELYN WALTON REV TR | | 10372 OROZCO RD | | | SAN DIEGO | CA | 92124 | |
| LETHA TATE DECEASED | | 313 S W 13TH ST | | | ANDREWS | TX | 79714 | |
| LETHAL JOHNSON | | PO BOX 730 | | | OKMULGEE | OK | 74447 | |
| LETICIA I BARCHINI LE | | 5017 W 2ND AVE | | | STILLWATER | OK | 74074-6890 | |
| LEUSZLER JOINT REV TRUST | | 6325 N VILLA AVE #128 | | | OKLAHOMA CITY | OK | 73112 | |
| LEVA SWIM | | 110 W SWIM AVE | | | STILLWATER | OK | 74075 | |
| LEVELOPS ENERGY INC | | 2824 PROGRESSIVE DR | | | EDMOND | OK | 73034 | |
| LEVELOPS ENERGY INC | | PO BOX 2407 | | | ELK CITY | OK | 73648-2407 | |
| LEVI & JENNIFER SEVERSON | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| LEVI AND TRACI HAMILTON HW JT | | 5002 EAST KARA DR | | | STILLWATER | OK | 74074 | |
| LEVI BENSON TRUST | | PO BOX 263 | | | FARGO | OK | 73840 | |
| Levi Brown | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Levi Brown | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Levi Brown | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Levi Brown | | 802 N Yukon Ave | | | Tulsa | OK | 74127 | |
| LEVI KLOIBER | | 510 W 29TH AVE | | | STILLWATER | OK | 74074-6921 | |
| LEVI RAINS | | 712 BEDFORDSHIRE LN | | | BONAIRE | GA | 31005 | |
| LEVITA UNGER | | RR3 BOX 5153 | | | WESTVILLE | OK | 74965 | |
| Lewis Bumpers Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lewis Bumpers Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lewis Bumpers Jr. | | 1530 E. 56th St. N. | | | Tulsa | OK | 74126 | |
| LEWIS C AND AILEEN HINER JT | | 4919 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032-1162 | |
| LEWIS CLIFTON | | 1821 KENTUCKY AVE | | | ELKHART | IN | 46514 | |
| LEWIS CRABB | | 942 BUTTONWOOD DR | | | BREA | CA | 92821 | |
| LEWIS FAMILY TRUST | | 2238 EVERGREEN STREET | | | PAMPA | TX | 79065-4006 | |
| LEWIS G MARTIN | | PO BOX 442 | | | SAINT JO | TX | 76265-0442 | |
| LEWIS HARTUNG | | 2224 S PARK | | | SAPULPA | OK | 74066 | |
| LEWIS HILDEBRAND | | 507 15TH ST S | | | GREAT FALLS | MT | 59405-2508 | |
| LEWIS KINZIE | | PO BOX 486 | | | PERKINS | OK | 74059-0486 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS KINZIE AND WANDA KINZIE JT | | PO BOX 486 | | | PERKINS | OK | 74059 | |
| LEWIS LAMBERT | | 304 NW 1261 AVE | | | HOLDEN | MO | 64040 | |
| Lewis Robinson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lewis Robinson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lewis Robinson | | 1001 N Cleveland | | | Cushing | OK | 74023 | |
| LEWIS WELDON BEARD | | 1510 BELMONT ST | | | JACKSON | MS | 39202 | |
| LEWIS WILLIAM NEWMAN II | | 490 ASHWOOD DRIVE | | | BIG BEAR | CA | 92314 | |
| Lewis, Fred | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Lewis, George | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Lewis, Shea | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| LEXISNEXIS RISK DATA MANAGEMENT INC | | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS RISK SOLUTIONS | | 28330 NETWORK PL | | | CHICAGO | IL | 60673-1283 | |
| LEY 10 LLC | | 15829 COLUMBUS MOUNTAIN DR | | | BROOMFIELD | CO | 80023 | |
| LEZLIE STACY | | 2353 NW 160TH | | | EDMOND | OK | 73013-1477 | |
| LF ROONEY III TRUST | | PO BOX 54829 | | | OKLAHOMA CITY | OK | 73154 | |
| LHB VENTURES LLC | | PO BOX 46063 | | | DENVER | CO | 80201-6063 | |
| LHS FAMILY LLC | | PO Box 56226 | | | HOUSTON | TX | 77256-6226 | |
| LIAISON TECHNOLOGY PROFESSIONALS | | 3126 S BLVD., STE. 290 | | | EDMOND | OK | 73013 | |
| LIAM PLUNKETT | | UNIT 20B, 80 GALBRAITH DR SW | | | CALGARY | AB | T3E 3H2 | CANADA |
| LIBBY BROWN | | 1051 N FOREST OAK | | | HENDERSON | KY | 42420-8943 | |
| LIBBY TRUST | | 15 E 5TH ST PENTHOUSE STE | | | TULSA | OK | 74103-4303 | |
| LIBERTY ENERGY HOLDINGS LLC | | 175 BERKLEY ST | | | BOSTON | MA | 02116 | |
| LIBERTY ENERGY LLC | | 175 BERKELEY STREET MAIL STOP 18H | | | BOSTON | MA | 02116 | |
| LIBERTY ENERGY LLC | | PO BOX 418109 | | | BOSTON | MA | 02241-8109 | |
| LIBERTY LIFT SOLUTIONS LLC | | 1250 WOOD BRANCH PARK DR STE 250 | | | HOUSTON | TX | 77079-1246 | |
| Liberty Mutual Fire Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| LIBERTY MUTUAL GROUP | | PO BOX 8500 | | | DOVER | NH | 03821-8500 | |
| Liberty Mutual Insurance Corporation | | 1775 Lisbon Rd | | | Lewiston | ME | 04240 | |
| LIDDELL INVESTMENTS LLC | | 14313 N MAY AVE STE 100 | | | OKLAHOMA CITY | OK | 73134 | |
| LIDE FAMILY INC | | PO BOX 55 | | | WORTHAM | TX | 76693 | |
| LIESBETH LIND VAN HOOKE | | 2087 NW OVERTON ST UNIT 302 | | | PORTLAND | OR | 97209-1653 | |
| LIESBETH LING-VAN HOOKE | | 2087 NW OVERTON ST UNIT 302 | | | PORTLAND | OR | 97209-1653 | |
| LIGHT BULB SUPPLY CO INC | | 629 W HEFNER RD | | | OKLAHOMA CITY | OK | 73114 | |
| LIGHT TOWER RENTALS INC | | 2330 E I20 SOUTH SERVICE RD | | | ODESSA | TX | 79766 | |
| Lighthouse Christian Center | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lighthouse Christian Center | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lighthouse Christian Center | | 400 W Madison St | | | Crescent | OK | 73028 | |
| LIGHTHOUSE OIL AND GAS LP | | 4005 NW EXPRESSWAY STE 400 | | | OKLAHOMA CITY | OK | 73116-1679 | |
| LIGHTNING ELIMINATION SYSTEMS LLC | | 29089 KRENTEL RD | | | LACOMBE | LA | 70445 | |
| LIGHTNING HEATING, AIR CONDITIONING | | PO BOX 1351 | | | STILLWATER | OK | 74076 | |
| LILA GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| LILA I FARMER TR UAD 4-14-2011 | | 3421 N VENICE BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| LILA LAMBERT | | 507 W WILLIAMS | | | BRECKENRIDGE | TX | 76424-4315 | |
| LILA LONGAN | | 7114 W 128TH | | | PERKINS | OK | 74059 | |
| LILA MAE MCCUNE LIV TRUST | | 6118 WEST 158TH ST | | | OVERLAND PARK | KS | 66223 | |
| LILA MILLIGAN | | 10612 BING DR | | | FORT WORTH | TX | 76108-4648 | |
| Lila Mitchell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lila Mitchell | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Lila Mitchell | | 1508 S Little | | | Cushing | OK | 74023 | |
| Lilah N. Rockson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lilah N. Rockson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lilah N. Rockson | | 6421 Westlane | | | Oklahoma City | OK | 73142 | |
| LILLA VIOLA HIGDON REV TRUST | | 13998 NE NORTH DR | | | FLETCHER | OK | 73541 | |
| LILLIAN DALY GEISZLER | | 1555 A1A SOUTH APT 47 | | | ST AUGUSTINE | FL | 32080 | |
| LILLIAN E STONE ESTATE | | 338 MITCHELL LAKE LN | | | COPPEROPOLIS | CA | 95228 | |
| Lillian Hopkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lillian Hopkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lillian Hopkins | | 2212 N. Main St | | | Tulsa | OK | 74106 | |
| LILLIAN JONES | | RT 2 BOX D278 | | | JONES | OK | 73049 | |
| LILLIAN SATTERFIELD | | 334 DECLAIRE WAY | | | MARIETTA | GA | 30067 | |
| LILLIAN SIMPSON TRUST | | PO BOX 1196 | | | OKLAHOMA CITY | OK | 73101-1196 | |
| LILLIAN WHITE | | 803 BLACK ST | | | POCAHONTAS | AR | 72455-2706 | |
| LILLIAN WILLIAMS | | 10570 LES JARDINS DR | | | DALLAS | TX | 75229 | |
| LILLIE BOWMAN | | 11122 E 19TH AVE | | | STILLWATER | OK | 74074-7410 | |
| LILLIE HOWELL | | 7534 VAN BUREN AVE E | | | PORT ORCHARD | WA | 98366 | |
| LILLIE STUBBLEFIELD | | 4321 N CEDAR AVE, APT 121 | | | FRESNO | CA | 93726-2704 | |
| LILY SHELL | | 216 COURT ST #2 | | | BROOKLYN | NY | 11201-6710 | |
| LIMBOIL LLC | | 9911 MAMMOTH DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| LIME ROCK RESOURCES OPERATING CO IN | | PO BOX 4853 | | | HOUSTON | TX | 77210-4853 | |
| LIMESTONE CREEK, LLC | | 10508 MERIBEAU | | | WICHITA | KS | 67212-5951 | |
| LIN GORDON-HOOVER & BILL HOOVER REV | | 11132 MURRAY DR | | | GUTHRIE | OK | 73044 | |
| LINBERRY ENERGY INC AS AGENT FOR | | 5950 CEDAR SPRINGS ROAD, SUITE 245 | | | DALLAS | TX | 75235-6803 | |
| LINCOLN & JACLYN LANGHORST | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| LINCOLN COUNTY BOARD OF COMMISSIONE | | 811 MANVEL AVE STE 4 | | | CHANDLER | OK | 74834-3800 | |
| LINCOLN COUNTY CLERK | | PO BOX 126 | | | CHANDLER | OK | 74834-0126 | |
| LINCOLN COUNTY PUBLISHING COMPANY I | | PO BOX 248 | | | CHANDLER | OK | 74834-0248 | |
| LINCOLN TRANSPORTATION INC | | PO BOX 579 | | | STROUD | OK | 74079-0579 | |
| LIND INVESTMENTS LLC | | 1315 FLINTRIDGE AVE | | | EUGENE | OR | 97401 | |
| Linda  Hey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda  Hey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda  Hey | | 2541 Victoria Dr | | | Choctaw | OK | 73020 | |
| Linda  Muse | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda  Muse | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda  Muse | | 720 NE Katherine Pl | | | Oklahoma City | OK | 73114 | |
| LINDA AMEY | | 3203 S WESTPOINT RD | | | STILLWATER | OK | 74074 | |
| LINDA AND ALVIN BAKER | | 70332 S 210 RD | | | WAGONER | OK | 74467-6238 | |
| LINDA AND GREG MORRIS | | 4124 S RIPLEY RD | | | RIPLEY | OK | 74062-6467 | |
| LINDA ANN ALLEN | | 11498 J AVE | | | IOWA FALLS | IA | 50126-2323 | |
| LINDA BARBOUR | | 716 S 90TH EAST AV #90 | | | TULSA | OK | 74112 | |
| LINDA BARROWS | | 1524 S RIPLEY RD | | | RIPLEY | OK | 74062-6417 | |
| LINDA BASYE | | 1703 N 12 | | | PERRY | OK | 73077 | |
| LINDA BECKER | | PO BOX 184 | | | SLATER | MO | 65349-0184 | |
| LINDA BENNETT | | 11601 W HWY 33 | | | GUTHRIE | OK | 73044 | |
| LINDA BENTLEY | | 837 W FRANKLIN LN | | | STILLWATER | OK | 74075-3313 | |
| LINDA BIGGAR VANDERVELDE | | 75 W 12TH ST | | | HOLLAND | MI | 49473 | |
| LINDA BISHOP | | 22655 F STREET | | | SANTA MARGARITA | CA | 93453 | |
| LINDA BOWLES JOHNSON | | 11900 BROOKWOOD CIRCLE | | | AUSTIN | TX | 78750 | |
| LINDA BOYLES | | 2950 2ND AVE W | | | BUFFALO | WY | 82834-9445 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA BRADSHAW | | 10575 S DUNES RD | | | MOHAVE VALLEY | AZ | 86440-9613 | |
| LINDA BROADRICK KUC | | 4320 CR 223 | | | FLORENCE | TX | 76527 | |
| LINDA BRYCE | | 46 ROCK LN | | | SAND SPRINGS | OK | 74063-8571 | |
| LINDA BULLER | | 913 WOODLAWN HEIGHTS RD | | | DERBY | KS | 67037 | |
| LINDA C LUTE REV TR | | 1107 REMINGTON CRT | | | ENID | OK | 73703 | |
| LINDA CAMERON | | 1124 E NOBLE | | | GUTHRIE | OK | 73044 | |
| LINDA CAMPBELL | | PO BOX 353 | | | CRESCENT | OK | 73028 | |
| LINDA CAPERTON | | 2033 N VEGA CT | | | HOBBS | NM | 88240-3447 | |
| LINDA CAROL RUMMAGE | | 4701 WOODVIEW DRIVE | | | DEL CITY | OK | 73115 | |
| LINDA CHESNUTT | | 708 LISA ST | | | PALMDALE | CA | 93551 | |
| LINDA CHILDERS MCGAVRAN | | 2515 VIA MARINA | | | NEWPORT BEACH | CA | 92660 | |
| LINDA CLAIR | | 4810 E VFW RD | | | GLENCOE | OK | 74032 | |
| LINDA CLINE | | 9300 S CHAR LIN RANCH RD | | | CUSHING | OK | 74023-8959 | |
| LINDA CLOUD | | 3203 CASTLEROCK RD | | | OKLAHOMA CITY | OK | 73120 | |
| LINDA COOPER | | 6209 WOODCREEK CT | | | OKLAHOMA CITY | OK | 73122-7051 | |
| LINDA COOPER | | 3040 E. Peachtree Avenue | | | STILLWATER | OK | 74074 | |
| LINDA CRABB | | 3907 98TH ST | | | URBANDALE | IA | 50322 | |
| LINDA CUTCHALL | | 1001 BAPTIST VILLAGE DR UNIT D11 | | | CLEVELAND | OK | 74020-9682 | |
| LINDA D EILAND LIVING TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LINDA DAVENPORT | | 586 SE COUNTY ROAD 1070 | | | CORSICANA | TX | 75109-9601 | |
| Linda Davidson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Davidson | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Linda Davidson | | 622 E Brissy St | | | Cushing | OK | 74023 | |
| LINDA DAY NEWTON | | 130 SHORTLANE | | | TREZEVANT | TN | 38258 | |
| LINDA DEMOSS GALLAGHER | | 788 TURTLENECK LOOP | | | WINNSBORO | LA | 71295 | |
| LINDA DIANE SHINGLETON | | 4514 E 122ND ST | | | PERKINS | OK | 74059-3764 | |
| LINDA DIXON | | 227 BOULEVARD DU LAC | | | NORMAN | OK | 73071-4144 | |
| LINDA DOSS | | PO BOX 13 | | | STILLWATER | OK | 74076-0013 | |
| LINDA DOTTER | | 209 E 50TH AVE | | | STILLWATER | OK | 74074-7580 | |
| Linda Drew | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Drew | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Drew | | 6967 E. 17th St. | | | Tulsa | OK | 74112 | |
| Linda Dundee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Dundee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Dundee | | 4377 S. Yale | | | Tulsa | OK | 74135 | |
| LINDA EDWARDS | | 5520 S BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73119-6232 | |
| LINDA ELLIOTT | | 6770 TAHITI DRIVE | | | CYPRESS | CA | 90630 | |
| LINDA EVANS | | 386 RYAN REAGAN RD | | | YARRAMAN | | | AUSTRALIA |
| LINDA FARRALL | | 2924 S BLACKOAK DR | | | STILLWATER | OK | 74074 | |
| LINDA FERRELL | | 3117 S AVOCADO ST | | | VISALIA | CA | 93277-8835 | |
| LINDA FICK | | 790273 S 3460 ROAD | | | AGRA | OK | 74824 | |
| LINDA FLEMING | | 2615 MARY BETH DR | | | LOVELAND | CO | 80537 | |
| LINDA G AUSTIN PERSONAL REP | | 106 MASON MANOR LANE #12 | | | MASON | TN | 38049 | |
| LINDA G PAGE JEFFREY DALE BOND TRUS | | 918 N MOCCASIN ST | | | SAPULPA | OK | 74066-2516 | |
| Linda G. Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda G. Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda G. Davis | | 1120 Babek St. | | | Prague | OK | 74864 | |
| LINDA GAIL RAPIER | | PO Box 414 | | | RINGLING | OK | 74075 | |
| LINDA GAYLE KLOS FAMILY TRUST | | 5715 N WESTERN AVE STE C | | | OKLAHOMA CITY | OK | 73132 | |
| LINDA GREER | | 10724 E LADDIE DR | | | MABELVALE | AR | 72103-3102 | |
| LINDA GRISIER | | 1143 S 35TH ST | | | TACOMA | WA | 98418-4010 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA HAAS | | 24268 E 1037 RD | | | WEATHERFORD | OK | 73096 | |
| LINDA HAMEL | | 373 WINDSOR RD | | | MIDWEST CITY | OK | 73130 | |
| LINDA HANCOCK | | 115 E 11TH AVE | | | STILLWATER | OK | 74074 | |
| LINDA HANN | | 1390 DEL RIO RD | | | ROSEBURG | OR | 97471-9527 | |
| LINDA HARE | | 2607 WOLFLIN AVE | | | AMARILLO | TX | 79109 | |
| LINDA HARRIS | | 340092 EAST 1000 RD | | | MEEKER | OK | 74855 | |
| LINDA HARRIS | | 2201 N GLENWOOD DR | | | STILLWATER | OK | 74075 | |
| LINDA HARWOOD | | 89049 SUNNY LOOP LANE | | | BANDON | OR | 97411 | |
| LINDA HATTER | | 9405 W 140TH ST | | | COYLE | OK | 73027-3303 | |
| Linda Hazlip | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Linda Hazlip | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Linda Hazlip | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Linda Hazlip | | 42629 S. 34200 Rd | | | Pawnee | OK | 74058 | |
| LINDA HEMBREE | | 6743 E 66TH PLACE | | | TULSA | OK | 74133 | |
| LINDA HENDERSON APMAN TRST UWO LIND | | 5909 EAST RICHMOND ROAD | | | GLENCOE | OK | 74032 | |
| LINDA HODGDEN | | 7477 BASKET CT | | | KINGSTON | OK | 73439-9598 | |
| LINDA HORGER CLARK | | 33515 HALEY RD | | | WALLER | TX | 77484 | |
| LINDA HOVIS | | 85 CHELSEA AVE | | | NAPA | CA | 94558-5736 | |
| LINDA HUBBARD | | 1408 DORCHESTER DR | | | NORMAN | OK | 73069 | |
| LINDA HUDSON | | 11637 W 86TH ST S | | | SAPULPA | OK | 74066-8130 | |
| LINDA HUFFMAN | | 2225 N SANGRE RD | | | STILLWATER | OK | 74075 | |
| LINDA HUGHES | | 3422 W 29TH AVE | | | STILLWATER | OK | 74074-6972 | |
| LINDA HUNT PETERSON | | 3804 NW 61ST ST | | | OKLAHOMA CITY | OK | 73112-1414 | |
| LINDA IRENE GLICK | | 10501 LOUDERMILK CIR | | | ANCHORAGE | AK | 99507 | |
| LINDA JACKSON | | 2795 COUNTY STREET 2757 | | | CEMENT | OK | 73017-9219 | |
| LINDA JACKSON | | 706 E MERAMEC LN | | | NIXA | MO | 65714-8162 | |
| LINDA JAMES | | 3424 S ATLANTA PL | | | TULSA | OK | 74105-2825 | |
| LINDA JANE BALL | | 1122 SANTA FE RD | | | HOBBS | NM | 88242 | |
| LINDA JEAN KNOTT | | 204 MAGNOLIA DRIVE | | | NEW ALBANY | MS | 38652 | |
| LINDA JEAN MADDUX | | 917 FREESTONE DR | | | ARLINGTON | TX | 76017 | |
| LINDA JO VASSAR | | PO BOX 180 | | | JEMEZ SPRINGS | NM | 87025-0180 | |
| LINDA JOHNSON | | 88 S 2050 E | | | LAYTON | UT | 84040 | |
| LINDA JUDKINS | | 27241 PAULA LANE | | | CONROE | TX | 77385 | |
| Linda K. Foster | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda K. Foster | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda K. Foster | | 8219 NW 87th St | | | Oklahoma City | OK | 73132 | |
| LINDA KATHRYN FANCHER | | 1308 BURGANDY COURT | | | SOUTHLAKE | TX | 76092 | |
| LINDA KAY BERGER REV TR DTD 10-10-2 | | 8811 E 77TH ST | | | TULSA | OK | 74133 | |
| LINDA KAY JONES | | PO BOX 309 | | | CARNEY | OK | 74832 | |
| LINDA KAY MONTGOMERY | | PO BOX 420 | | | BOKEELIA | FL | 33922 | |
| LINDA KAY NAYLOR | | 10407 FAIRLONG TRAIL | | | SAN ANTONIO | TX | 78254 | |
| LINDA KAYE | | 3021 SW BRADFORD ST | | | SEATTLE | WA | 98126-2574 | |
| LINDA KAYE THOMPSON | | 9 NORTHCASTLE COURT | | | CONROE | TX | 77384-4722 | |
| LINDA KEARY | | 5439 EAST 114TH PLACE | | | THORNTON | CO | 80233-2819 | |
| LINDA KHATIB | | 1525 CHURCH STREET | | | EDMOND | OK | 73034 | |
| LINDA KNIGHT | | 10 INDUSTRIAL DR | | | WARD | AR | 72176-9300 | |
| LINDA KRICK | | PO BOX 36 | | | MARSHALL | OK | 73056 | |
| LINDA KROLL | | PO BOX 835 | | | PERRY | OK | 73077 | |
| LINDA L DEAVER TTEE | | 2201 E 56TH ST | | | STILLWATER | OK | 74074 | |
| LINDA L SAGASTUME IRA ACCT NO 13418 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LINDA L TARVER LE | | 215 S BRETHREN RD | | | CUSHING | OK | 74023-6093 | |
| Linda L. Parker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda L. Parker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda L. Parker | | 7011 E. 166th St. N. | | | Collinsville | OK | 74021 | |
| LINDA LAFOLLETTE | | 3824 WINDSOR CASTLE BLVD | | | MILTON | FL | 32583 | |
| LINDA LEE SHAFER | | PO BOX 63 | | | MARSHALL | OK | 73056 | |
| LINDA LEGARE | | 10690 NE 100TH LN | | | ARCHER | FL | 32618-7112 | |
| LINDA LESCAULT | | 12408 POMFRET CT | | | MIDLOTHIAN | VA | 23114 | |
| LINDA LOMBARDO | | 1865 WHITE ST | | | DES PLAINES | IL | 60018-2339 | |
| LINDA LORAINE PETREE BLACKMAN | | 2039 SPAULDING CT | | | WEST DUNDEE | IL | 60118 | |
| LINDA LOU HARRISON | | 201 BARCLAY AVE APT 7 | | | WHARTON | TX | 77488-2861 | |
| LINDA LOUISE STUMPFF | | 502 RESIMONT DRIVE | | | RUSSELLVILLE | AR | 72801-6950 | |
| LINDA LOVELL | | 2808 N RIPLEY RD | | | STILLWATER | OK | 74075 | |
| LINDA LOVELL | | PO BOX 1271 | | | STILLWATER | OK | 74076 | |
| Linda Luallen | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Linda Luallen | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Linda Luallen | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Linda Luallen | | 1208 E Cherry | | | Cushing | OK | 74023 | |
| LINDA LUTE | | 1107 REMINGTON CT | | | ENID | OK | 73703 | |
| LINDA M HUNT | | PO BOX 343 | | | WOODLAND PARK | CO | 80866 | |
| LINDA M HUXTABLE | | 2336 REBECCA CT | | | ROCKLIN | CA | 95765 | |
| LINDA M LOWE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Linda M. Bruce | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda M. Bruce | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda M. Bruce | | 1225 NW 83rd St | | | Oklahoma City | OK | 73114 | |
| LINDA MAGETTE | | 6616 NW 25TH ST | | | BETHANY | OK | 73008-4712 | |
| LINDA MANNING | | 604 N CREEK AVE | | | DRUMRIGHT | OK | 74030 | |
| LINDA MARGARET METSCHER DUDEK | | 402 HOLLY AVENUE | | | YUKON | OK | 73099 | |
| LINDA MARIE HAYDEN | | PO BOX 68 | | | HUMBLE | TX | 77396 | |
| LINDA MCCUNE LOWE | | 13216 W DONIMO DRIVE | | | PEORIA | AZ | 85383 | |
| LINDA MCKINZY | | 195300 N 4270 RD | | | ANTLERS | OK | 74523 | |
| Linda McPheters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda McPheters | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Linda McPheters | | 110 E Vine | | | Cushing | OK | 74023 | |
| LINDA MCSHARRY | | 3800 EL CAMINO AVE | | | LAS VEGAS | NV | 89102 | |
| LINDA MENCHACA | | 8540 ROLLING ACRES TRAIL | | | FAIR OAKS RANCH | TX | 78015 | |
| LINDA MESHISHNEK | | 2324 6TH ST | | | LEWISTON | ID | 83501 | |
| LINDA METCALF | | 8315 E 86TH ST | | | PERKINS | OK | 74059-3803 | |
| LINDA MICHIE | | 191 GUINEA ROAD | | | BIDDEFORD | ME | 04005 | |
| LINDA MOCK | | 11614 VALLETTA AVE | | | BAKERSFIELD | CA | 93312-6445 | |
| LINDA MURPHY | | PO BOX 820 | | | HENDERSON | TX | 75653-0820 | |
| LINDA N JONES | | 9804 GEORGIA AVE | | | OKLAHOMA CITY | OK | 73120-4028 | |
| LINDA NEALIS | | PO BOX 1143 | | | GUTHRIE | OK | 73044 | |
| LINDA NESBETT | | 700 S GRANADA DR #158 | | | MADERA | CA | 93637 | |
| LINDA NEVIN | | 5008 SUNSUITE TRL | | | COLORADO SPRINGS | CO | 80917-2682 | |
| LINDA NICHOLS | | 101 S 7TH ST | | | RUSH SPRINGS | OK | 73082 | |
| LINDA NIELSEN | | 3210 LAZY LAKE LN | | | MONTGOMERY | TX | 77355 | |
| LINDA PACK | | 251 OLIVE BRANCH ROAD | | | BERTRAM | TX | 78605 | |
| LINDA PAGE | | 12402 S 16TH ST | | | JENKS | OK | 74037-3691 | |
| LINDA PALKOWSKI | | 1129 SOUTH TAMARACK AVE | | | BROKEN ARROW | OK | 74012 | |
| LINDA PENDERGRASS | | 1408 N 22ND ST | | | SAINT JOSEPH | MO | 64506-2615 | |
| LINDA PRATER | | PO BOX 82 | | | MULHALL | OK | 73063 | |
| LINDA PYLE | | 4209 CRAVENS POINT RD | | | WILMINGTON | NC | 28409 | |
| LINDA R ROARK | | 6529 TURNBERRY DR | | | FORT WORTH | TX | 79132 | |
| LINDA RACER | | 8182 E 640 RD | | | HENNESSEY | OK | 73742 | |
| LINDA RACHEL | | 5213 N SAPULPA AVE | | | OKLAHOMA CITY | OK | 73112-2037 | |
| LINDA RAE MASON | | 805 E 5TH | | | CUSHING | OK | 74023 | |
| LINDA REIS | | 2287 E 39TH ST | | | TULSA | OK | 74105 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA REYNOLDS | | 12304 AUDANE DR | | | AUSTIN | TX | 78727-5749 | |
| LINDA RICE PRICE REV LIVING TRUST | | 1903 ROLLING STONE DR | | | NORMAN | OK | 73071 | |
| LINDA RICHARDSON | | 708 SOUTH MAIN | | | HENNESSEY | OK | 73742 | |
| LINDA S. HOLLAND | | 6000 SAND HILL CT | | | NORMAN | OK | 73026 | |
| LINDA SANDERS | | PO BOX 665 | | | PERKINS | OK | 74059 | |
| LINDA SCHAFFER | | 7802 W 11TH ST | | | GREELEY | CO | 80634 | |
| LINDA SHARP | | 3400 LAGUNA ST | | | SAN FRANCISCO | CA | 94123 | |
| LINDA SHIPPY | | 3575 DEMORAY DR | | | GRANTS PASS | OR | 97527 | |
| LINDA SHIRLEY | | 1316 APACHE DR | | | RICHARDSON | TX | 75080 | |
| Linda Shook | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Linda Shook | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Linda Shook | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Linda Shook | | 56548 S. 37010 Rd | | | Terlton | OK | 74081 | |
| LINDA SISCO | | PO BOX 484 | | | JAMESTOWN | CA | 95327 | |
| LINDA SKINNER | | 7714 MARQUETTE STREET | | | DALLAS | TX | 75225 | |
| LINDA SMITH | | 11532 PLUM THICKET PL | | | OKLAHOMA CITY | OK | 73162 | |
| LINDA SMITH | | 3715 S HUSBAND ST | | | STILLWATER | OK | 74074 | |
| LINDA SMYTH TRUST DTD 11-2-2009 | | 7220 SOUTH GARY AVENUE | | | TULSA | OK | 74136 | |
| LINDA SNAVELY | | PO BOX 216 | | | RIPLEY | OK | 74062-0216 | |
| LINDA STEGALL | | 2000 WOODLAWN AVE APT H2 | | | GUTHRIE | OK | 73044 | |
| LINDA STEWART | | 2006 POPE ST | | | MONROE | LA | 71201 | |
| LINDA STUBBLEFIELD-PIEDRA | | 9400 E ILIFF AVE APT 212 | | | DENVER | CO | 80231-3487 | |
| LINDA SUE KIRBY | | 9532 GRANITE RIDGE DR NW | | | ALBUQUERQUE | NM | 87114 | |
| LINDA SUE PAYNE | | 6363 W CAMP WISDOM RD #1014 | | | DALLAS | TX | 75236 | |
| LINDA SUE QUALLS REV TRUST | | 7014 E 79TH | | | TULSA | OK | 74133 | |
| LINDA SUE SCHAFFER | | 702 W 11TH STREET | | | GREELEY | CO | 80634-8859 | |
| LINDA SUE WRAY LIFE ESTATE | | 1115 VIRGINIA LANE | | | ELK CITY | OK | 73644 | |
| LINDA SUIRE | | 158 COUNTY ROAD 7813 | | | NATALIA | TX | 78059-2054 | |
| LINDA TARVER | | 215 S BRETHREN RD | | | CUSHING | OK | 74023-6093 | |
| LINDA THOMAS | | 311 E AUDENE DR | | | STILLWATER | OK | 74075-1606 | |
| LINDA TITUS | | 1335 WINDSOR RD | | | MECHANICSBURG | PA | 17050-6625 | |
| LINDA TODD | | 729 W 8TH ST | | | WESLACO | TX | 78596-6813 | |
| LINDA TOLSON URICH | | 291 SE 120TH AVE | | | LAREDO | MO | 64652 | |
| LINDA TROUT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LINDA TROWBRIDGE | | 421 N SYCAMORE | | | OTTAWA | KS | 66067 | |
| LINDA TRUE | | 18825 S HARRAH RD | | | NEWALLA | OK | 74857 | |
| LINDA WALTERS | | 104586 S 4510 RD | | | VIAN | OK | 74962 | |
| LINDA WASILCHICK | | 135 E MARTHART AVE | | | HAVERTOWN | PA | 19083-2412 | |
| LINDA WEBBER | | 4527 CHAMBERLAIN WAY | | | CANYON LAKE | TX | 78133 | |
| LINDA WIGINTON & KEITH WIGINTON,TRU | | 11 AREA  A  LAKE HUMPHREY | | | MARLOW | OK | 73055 | |
| LINDA WILKINSON | | 14818 S 52ND E AV | | | BIXBY | OK | 74008 | |
| LINDA WILLIAMS | | 6506 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| LINDA WILSON | | 7800 MOCKINGBIRD LANE #115 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| LINDA WOOD | | 13606 E 44TH ST | | | RIPLEY | OK | 74062-0361 | |
| LINDA WOOD | | 908 S 73RD E AVE | | | TULSA | OK | 74112 | |
| LINDA WOODRUFF | | 703 JOHNSON | | | FAIRMONT | OK | 73736 | |
| LINDA WYLIE | | PO BOX 206 | | | BINGER | OK | 73009-0206 | |
| LINDA YANOSIK | | 6730 BLUE HILLS RD | | | HOUSTON | TX | 77069 | |
| LINDA YEOMANS | | 141 FOOTHILL DR | | | HENDERSONVILLE | NC | 28792-9225 | |
| Linda Browning | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Browning | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Browning | | 103 5th St | | | Wellston | OK | 74881 | |
| Linda Crawford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Crawford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Crawford | | 330838 E. Hidden Oaks Rd | | | Wellston | OK | 74881 | |
| Linda Harting | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Harting | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Harting | | 14782 NE 63rd St | | | Choctaw | OK | 73020 | |
| Linda Haskell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Haskell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Haskell | | 19516 Newsom Rd | | | Newalla | OK | 74857 | |
| Linda Lavender | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Lavender | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Lavender | | 10150 Stone Gate Way | | | Arcadia | OK | 73007 | |
| Linda Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Lewis | | 3125 Del Rancho Dr | | | Del City | OK | 73115 | |
| Linda Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Miller | | 990219 S. 3310 Rd | | | Wellston | OK | 74881 | |
| Linda Newton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Newton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Newton | | 750498 S. 3490 Rd | | | Cushing | OK | 74023 | |
| Linda Royal | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Linda Royal | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Linda Royal | | 3405 Simmons Dr | | | Del City | OK | 73115 | |
| LINDBERG J SHANBOUR REV TRUST | | 1502 DUFFNER DR | | | OKLAHOMA CITY | OK | 73118 | |
| LINDELL DORSETT | | 1900 EDGEWATER DRIVE | | | MOUNT DORA | FL | 32757 | |
| LINDEN A BAKER | | 4302 DRIFTWOOD | | | ENID | OK | 73703 | |
| LINDERER FAMILY TRUST | | 2575 LEISURE WORLD | | | MESA | AZ | 85206 | |
| LINDLEY SPEERS | | 375 HOLLAND HILL RD | | | PUTNEY | VT | 05346 | |
| LINDSAY JO ROSS | | 2518 SOUTH WINSTON AVE | | | TULSA | OK | 74114 | |
| LINDSAY PROD & ROYALTIES LTD | | PO BOX 1609 | | | FREDERICKSBURG | TX | 78624 | |
| LINDSAY ROCHELLE WARE | | PO BOX 5 | | | MARAMEC | OK | 74045 | |
| LINDSEY K HENNINGSEN | | 2548 NW 179TH STREET | | | EDMOND | OK | 73012 | |
| LINDSEY SCHNIEDERS | | 5717 E 20TH ST N | | | WICHITA | KS | 67208 | |
| LINDSEY YOUNG | | 2202 S BOSTON AVE APT 134 | | | TULSA | OK | 74114 | |
| LINDY-ALLEN INVESTMENTS LLC | | 4301 FORD RD N | | | MT VERNON | IN | 47620 | |
| LINEBERRY LLC | | 2529 MYRA PLACE NE | | | ALBUQUERQUE | NM | 87112 | |
| LINFORD REAL PITTS TRUST | | PO BOX 223 | | | STILLWATER | OK | 74076-0223 | |
| LINKLATERS LLP | | 1345 AVENUE OF THE AMERICAS FL 21 | | | NEW YORK | NY | 10105-0199 | |
| LINN ENERGY HOLDINGS LLC | | 600 TRAVIS ST SUITE 5100 | | | HOUSTON | TX | 77002 | |
| LINN ENERGY MIDCONTNT HOLDINGS LLC | | PO BOX 4890 | | | HOUSTON | TX | 77210-4890 | |
| LINN LOYD LeGRANT & JEANNETE | | 134 APPALACHIAN TRAIL | | | NEW BRAUNFELS | TX | 78132 | |
| LINN OPERATING INC | | 600 TRAVIS ST STE 5100 | | | HOUSTON | TX | 77002-3092 | |
| LINNEA TEMPLIN | | 15262 HANGING TREE RD | | | TERRELL | TX | 75160 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINNIE DILLER | | 3991 HWY 175 | | | PLEASANT HILL | LA | 71065 | |
| LIO PROPERTIES | | PO BOX 35471 | | | TULSA | OK | 74153 | |
| LION WELL SERVICE LLC | | 1102 TEAL RIDGE ROAD | | | KINGFISHER | OK | 73750 | |
| LIONEL HARRIS | | PO BOX 289 | | | CUSHING | OK | 74023-0289 | |
| LIONHEART RESOURCES INC | | 3000 EAST 2ND STREET | | | Long Beach | CA | 75225 | |
| LIPPERT BROS INC | | PO BOX 17450 | | | OKLAHOMA CITY | OK | 73136-1450 | |
| LIQUID MUD CO., LLC | | 3525 NW 174TH STREET | | | EDMOND | OK | 73012 | |
| Lisa  Birdwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa  Birdwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa  Birdwell | | 4802 Wood Dale Ave | | | Norman | OK | 73026 | |
| Lisa  Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa  Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa  Lewis | | 2013 Sunset Dr | | | Moore | OK | 73160 | |
| Lisa  Shoopman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa  Shoopman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa  Shoopman | | 516 N. Ford Ave | | | Stroud | OK | 74079 | |
| Lisa  Stafford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa  Stafford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa  Stafford | | 1605 Eagle Nest Dr | | | Norman | OK | 73071 | |
| Lisa  Wolf | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa  Wolf | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa  Wolf | | 6325 168th St | | | Noble | OK | 73068 | |
| LISA ABEL | | 1758 NW KINGWOOD PL | | | REDMOND | OR | 97756-7773 | |
| LISA ALVAREZ | | 5303 NORTHVIEW DR | | | WICHITA FALLS | TX | 76306-1457 | |
| LISA ANN McBRYDE | | 4819 3 84TH STREET | | | TULSA | OK | 74137 | |
| LISA BALLARD | | 10321 SE 160TH ST | | | OKLAHOMA CITY | OK | 73165-7023 | |
| LISA CALHOUN | | 9401 E 112TH PL S | | | BIXBY | OK | 74008 | |
| LISA CALVERT | | 4407 7TH STREET | | | LUBBOCK | TX | 79416 | |
| LISA CALVERT | | 1573 SW CAPRI CRT | | | PULLMAN | WA | 99163 | |
| LISA CLARKE | | 2157 E SAM MICHEL DR UNIT B | | | COSTA MESA | CA | 92627 | |
| LISA CUNDIFF | | 8616 S LOST CREEK LN | | | PERKINS | OK | 74059 | |
| LISA D TAYLOR | | 2526 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| Lisa Dixon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa Dixon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa Dixon | | 2516 W. Broadway St | | | Broken Arrow | OK | 74012 | |
| LISA DONENE STOCKTON AND CHRYSTAL | | 730 LOVERS LN APT 209 | | | PERKINS | OK | 74059-5904 | |
| LISA DOYLE | | 2244 EAST 25TH PLACE | | | TULSA | OK | 74114 | |
| LISA GALLERY | | 6417 W MAIN ST | | | CUSHING | OK | 74023-5620 | |
| LISA GARVICH | | 311 S 1ST ST | | | CHELAN | WA | 98816 | |
| LISA GAY CLINE | | PO BOX 502 | | | NORWOOD | CO | 81423 | |
| LISA GOBLE | | PO BOX 134 | | | MULHALL | OK | 73063 | |
| Lisa Griggs | c/o Federman & Sherwood | Attn: William B Federman | 10205 North Pennslyvania Ave | | Oklahoma City | OK | 73120 | |
| Lisa Griggs | c/o Poynter Law Group | Attn: Scott E Poynter | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Lisa Griggs | c/o Steel, Wright, Gray & Hutchinson | Attn: Nate Steel | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Lisa Griggs | c/o Weitz & Luxenberg, PC | Attn: Curt D Marshall | 700 Broadway | | New York | NY | 10003 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Griggs | | 5705 S. Coltrane Rd | | | Guthrie | OK | 73044 | |
| LISA GROVES RYAN | | 1512 EASTWICK LANE | | | PLANO | TX | 75093 | |
| LISA HAM REIRDON | | 1616 DREXEL DR | | | IRVING | TX | 75061 | |
| LISA HANNAH | | 2804 COUNTRY CLUB DRIVE | | | CHICKASHA | OK | 73018 | |
| LISA HARSHMAN | | 22041 SWITZER RD | | | BUCYRUS | KS | 66013-9244 | |
| LISA HATTON | | 1459 E GATE WAY | | | PLEASANTON | CA | 94566 | |
| LISA HOOD | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LISA JAN MCARTHUR | | 206 S CHARLES DR | | | STILLWATER | OK | 74074-6799 | |
| LISA JENKINS | | 2831 ELLISON PL | | | BOULDER | CO | 80304 | |
| LISA JO JOHNSON | | 277 LAPP LANE | | | ROSEBURG | OR | 97471 | |
| LISA JOHNSON | | PO BOX 30683 | | | AMARILLO | TX | 79120-0683 | |
| LISA JONES | | 2400 HIGHLANDS LANDING | | | EDMOND | OK | 73013 | |
| Lisa K. Bean | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa K. Bean | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa K. Bean | | 15150 Land of Faith Rd | | | Crescent | OK | 73028 | |
| LISA KAY VANNOY | | 1909 OXFORD ST | | | EDMOND | OK | 73013 | |
| LISA L CLARK | | PO BOX 461322 | | | SAN ANTONIO | TX | 78246 | |
| LISA LAMBERT | | 2824 S SANGRE RD | | | STILLWATER | OK | 74074 | |
| LISA LATIGO | | 721 EASTRIDGE DR #1014 | | | MIDLOTHIAN | TX | 76065 | |
| LISA LILLY | | 508 EAST ADAMS STREET | | | O FALLON | IL | 62269 | |
| LISA LINCOLN | | PO BOX 960 | | | PERKINS | OK | 74059-0960 | |
| LISA LYNN JANES TTEE | | 7751 E SORGHUM MILL RD | | | EDMOND | OK | 73034 | |
| LISA M GROVER APPLEGATE | | 1941 N VULCAN | | | ENCINTAS | CA | 92024 | |
| Lisa Michelle Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa Michelle Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa Michelle Brown | | 343756 E. 750 Rd | | | Agra | OK | 74824 | |
| LISA NELSON | | 3021 SHADYBROOK DR | | | MIDWEST CITY | OK | 73110-4132 | |
| LISA NEMEROFF | | 1000 NORTH LAKE SHORE DR, STE. 2104 | | | CHICAGO | IL | 60611 | |
| LISA REAVES | | 320 TEXAS ST | | | WOODWARD | OK | 73801 | |
| LISA ROBIN HENSLEY & MARC UDELL | | 316 Colby Lance ST | | | STILLWATER | OK | 74074 | |
| LISA ROCK | | 2813 COUNTRYSIDE TRAIL | | | KELLER | TX | 76248-8309 | |
| LISA S WILSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LISA SHANNAN HILL | | 259 N. MORGAN AVENUE | | | BLANCHARD | OK | 73010 | |
| LISA TEAHON | | 9451 S POST RD | | | GUTHRIE | OK | 73044 | |
| LISA W HEFFERNON | | 10312 A ALPHA AVENUE | | | MESA | AZ | 85212 | |
| Lisa West | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Lisa West | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73103 | |
| Lisa West | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Lisa West | | 4 Fairview Ln | | | Shawnee | OK | 74804 | |
| Lisa Ball | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa Ball | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa Ball | | 6512 SE 57th | | | Oklahoma City | OK | 73135 | |
| Lisa D'Andrea | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lisa D'Andrea | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lisa D'Andrea | | 2708 Dogwood Dr | | | Edmond | OK | 73013 | |
| LISBETH NOBLE | | 733 W 38TH ST | | | SAND SPRINGS | OK | 74063 | |
| LISE MACHADO | | 19 BLOCH TERRACE | | | LAKE OSWEGO | OR | 97035 | |
| LISHBERG PETROLEUM INC | | 51462 CAMPFIRE RD | | | JERUSALEM | OH | 43747-9747 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITA MALONE | | 1834 W 12TH ST | | | PORT ANGELES | WA | 98363 | |
| LITTLE ACRES RANCH & RODEO | | 8995 S 4090 ROAD | | | TALALA | OK | 74080-5001 | |
| LITTLE BURRO INVESTMENTS LLC | | 2741 7750 RD | | | CRAWFORD | CO | 81415 | |
| LITTLE RIVER ENERGY COMPANY | | PO BOX 1113 | | | DRUMRIGHT | OK | 74030 | |
| Liz Ingram | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Liz Ingram | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Liz Ingram | | 12418 S. 101st East Ave | | | Bixby | OK | 74008 | |
| Lizzie Parker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lizzie Parker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lizzie Parker | | 237 E. Young Pl | | | Tulsa | OK | 74106 | |
| Lizzie Parker | | 219 W. Victoria St. N. | | | Tulsa | OK | 74106 | |
| LIZZY LLC | | 35520 SR 537 | | | GRAYSVILLE | OH | 45734 | |
| LJ TOTH ENTERPRISES LLC | | 10398 CHILLICOTHE RD | | | KIRKLAND | OH | 44084 | |
| LLB DEVELOPMENT INC | | 5314 WEST 8TH ST | | | STILLWATER | OK | 74074 | |
| LLILLIAN W SIMPSON TRUST | | PO BOX 1196 | | | OKLAHOMA CITY | OK | 73101-1196 | |
| LLOYD AND HELLEN BUSHBY | | 2405 GLEN DR | | | MISSOULA | MT | 59804-6245 | |
| LLOYD COWGER | | 3500 WATERLOO ROAD | | | EDMOND | OK | 73034 | |
| LLOYD DEAN MCGINNIS | | 11008 E 11TH PLACE | | | TULSA | OK | 74128-4210 | |
| LLOYD DECEASED | | 420 W THOMAS AVE | | | PERKINS | OK | 74059 | |
| LLOYD E & VELMA K COX FAM TRUST | | 719 HAMILL LN | | | GUTHRIE | OK | 73044 | |
| LLOYD EALES | | 8007 N HUBERT | | | TAMPA | FL | 33614 | |
| LLOYD FISCHER | | 125 MARGARET CIRCLE | | | ENID | OK | 73703 | |
| LLOYD FITZPATRICK | | 2500 THOMAS DR APT 1615 | | | EDMOND | OK | 73003 | |
| LLOYD GRAGERT | | 8420 S 150 ST | | | DOUGLAS | OK | 73733 | |
| LLOYD HENSON DECD | | 3816 W 59TH ST | | | TULSA | OK | 74107 | |
| LLOYD HORTON | | 9287 NS 3580 RD | | | PRAGUE | OK | 74864 | |
| LLOYD KAPKA | | 19350 CR 30 | | | PERRY | OK | 73077 | |
| LLOYD KINGSBURY | | 8205 S UNDUANA | | | OKLAHOMA CITY | OK | 73159 | |
| LLOYD LENTZ | | 818 WALNUT CREEK RD | | | GUTHRIE | OK | 73044-2065 | |
| LLOYD MCCARTY | | 9497 STATE HIGHWAY 89 | | | RINGLING | OK | 73456-9631 | |
| LLOYD MCCOY | | 1003 S DENTON ST | | | GAINESVILLE | TX | 76240-5610 | |
| LLOYD MCGUIRE | | 8725 ROBLES DR | | | SAN DIEGO | CA | 92119 | |
| LLOYD MCKEAN | | 5325 HACKER CT | | | CHEYENNE | WY | 82009 | |
| LLOYD MELVIN COE JR | | 30800 HARVEST ROAD | | | GLENCOE | OK | 74032 | |
| LLOYD MOORMAN | | 12108 S RANGE RD | | | PERKINS | OK | 74059-4218 | |
| LLOYD OWENS | | 2113 NW 61ST | | | OKLAHOMA CITY | OK | 73112 | |
| LLOYD RAINS | | 21006 220TH ST | | | PURCELL | OK | 73080-4400 | |
| LLOYD ROBERTS | | PO BOX 3060 | | | MUSKOGEE | OK | 74402 | |
| LLOYD S ELLIOT | | 6928 S EVANSTON AVE | | | TULSA | OK | 74136 | |
| LLOYD S ELLIOTT TRUST | | 6928 S EVANSTON AVE | | | TULSA | OK | 74136-4511 | |
| LLOYD SMITH | | 18739 E 42ND ST | | | TULSA | OK | 74034-5920 | |
| LLOYDINE MENZER | | PO BOX 229 | | | BLACKWELL | OK | 74631 | |
| LLY OIL & GAS LLC | | PO BOX 701 | | | ABILENE | TX | 79604-0701 | |
| LLYOD THOMPSON | | 10690 S BROADWAY AVE | | | OKLAHOMA CITY | OK | 73170 | |
| LLYOD WERTMAN | | 108 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| LMB O&G LTD | | PO BOX 593 | | | MISSION | TX | 78572 | |
| LMH HOLDINGS LLC | | 501 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| LMK RESOURCES INC | | 6051 N COURSE DR STE 300 | | | HOUSTON | TX | 77072 | |
| LMS PRODUCTS INC. | | PO Box 31 | | | Perry | OK | 73077 | |
| LNM INVESTMENTS LLC WMA SERIES | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LOCKETT PUNDT | | 2741 CREEKVIEW PT NW | | | MARIETTA | GA | 30064-1819 | |
| LOCKTON COMPANIES | | PO BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| LOCKTON COMPANIES | | 444 W. 47TH STREET | SUITE 900 | | KANSAS CITY | MO | 64112 | |
| LOCUST ENERGY INC | | 3825 NW 166TH ST STE B11 | | | EDMOND | OK | 73012 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOELA WATTS | | 8402 QUAIL BURG LN | | | MISSOURI CITY | TX | 77489-6201 | |
| LOGAN COUNTY CLERK | | 301 E HARRISON AVE STE 102 | | | GUTHRIE | OK | 73044-4939 | |
| LOGAN COUNTY COURIER | | PO Box 222 | | | CRESCENT | OK | 73028 | |
| LOGAN COUNTY COURT CLERK | | 301 E. HARRISON, ROOM 201 | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY RURAL WATER DISTRICT 3 | | PO BOX 187 | | | MARSHALL | OK | 73056-0187 | |
| Logan County Rural Water District 3 | | 115 West Main Street | | | Marshall | OK | 73056 | |
| Logan County Treasurer | | 301 East Harrison | Suite 100 | | Guthrie | OK | 73044 | |
| LOGAN WRIGHT FOUNDATION INC | | 3801 NW 63RD STE 260 | | | OKLAHOMA CITY | OK | 73116 | |
| LOGO ENERGY LLC | | 1301 MCKINNEY ST STE 3150 | | | HOUSTON | TX | 77010-3042 | |
| LOGO INC. | | 40 WEST 57TH STREET - 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| LOHTAK WATER AND ENERGY CONSULTING | | 10320 SUNRISE BLVD | | | THE VILLAGE | OK | 73120-2329 | |
| LOIS A PRIEST DECEASED | | 1404 SW 2ND STREET | | | LAWTON | OK | 73501 | |
| LOIS A STRATE LIVING TRUST | | 12405 W 56TH AVE | | | STILLWATER | OK | 74074 | |
| LOIS ANN HASKIN DAWES | | 4370 N 2856 RD | | | MARLOW | OK | 73055 | |
| LOIS BARNES | | 210-D AVENIDA MAJORCA | | | LAGUNA HILLS | CA | 92653 | |
| LOIS DANIEL | | 23 YELLOW BRICK DR | | | STILLWATER | OK | 74074-1727 | |
| LOIS DECD | | 4403 AVENIDA ESTRELLITA NE | | | ALBUQUERQUE | NM | 87110 | |
| LOIS EBY BUDBILL REV TRUST | | 330 CITYSIDE DR UNIT 74 | | | MONTPELIER | VT | 05602 | |
| LOIS ELMORE | | 511 W LOOKOUT DR APT 207 | | | RICHARDSON | TX | 75080 | |
| LOIS HUNTER | | 704 S 8TH ST | | | SHELTON | WA | 98584 | |
| LOIS JOHNSON | | 529 SW 42ND ST | | | OKLAHOMA CITY | OK | 73109-3511 | |
| LOIS L ROBERTS | | 1600 W WILLOW APT 204 | | | ENID | OK | 73703 | |
| LOIS LAMBERT | | 1009 E HICKLAND ST | | | PRINCETON | MO | 64673-1231 | |
| LOIS LANCASTER | | PO BOX 363 | | | PLEASANTVIEW | CO | 81331-0363 | |
| LOIS LEFTWICH | | 217 W MIAMI ST | | | BROKEN ARROW | OK | 74011 | |
| LOIS M MCVAY | | 6424 E 95TH PLACE | | | TULSA | OK | 74137 | |
| LOIS M MCVAY REV TRUST | | 6424 E 95TH PLACE | | | TULSA | OK | 74137 | |
| LOIS MILLER | | PO BOX 8206 | | | WICHITA FALLS | TX | 76307 | |
| LOIS MURRAY | | 3224 E 2ND AVENUE | | | STILLWATER | OK | 74074 | |
| LOIS MURRAY AND LORENE MCGUIRE | | 3522 GREENWAY DR | | | COLUMBIA | SC | 29206-3416 | |
| LOIS NAGEL | | 101 S HARMS ST | | | GEORGE | IA | 51237 | |
| LOIS PHELPS | | 6105 N MERIDIAN AVE APT 121 | | | OKLAHOMA CITY | OK | 73112-1256 | |
| LOIS PHILLIPS | | 7753 E BOWIE RD | | | SCOTTSDALE | AZ | 85258 | |
| LOIS ROBERTSON | | 9015 S 199TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| LOIS S BOLICK REV TRUST | | 701 OAK ST | | | BEEBE | AR | 72012 | |
| LOIS S WEBB ESTATE | | 9419 STRATFORD DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| LOIS SHUMWAY | | 525 PARKWAY AVE | | | PRATT | KS | 67124 | |
| LOIS SORVISTO | | 304 1 AVE NW, STE 225 | | | AIRDRIE | AB | T4B 0C4 | CANADA |
| LOIS V ALBAN LVNG TRST | | 4128 OVERLAND DR | | | DEL CITY | OK | 73115-2744 | |
| LOIS WALSH | | 616 S OWEN DR | | | MUSTANG | OK | 73064-2420 | |
| LOIS WHITE | | 6105 NW 151ST ST | | | EDMOND | OK | 73013 | |
| LOJO DISPOSAL LLC | | PO BOX 305 | | | LAMONT | OK | 74643 | |
| LOKE OIL AND GAS | | 11874 WHITE OAK PASS | | | CONROE | TX | 77385 | |
| Lola B. Gates | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lola B. Gates | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lola B. Gates | | 3531 Daryl Lane | | | Spencer | OK | 73084 | |
| LOLA COURSEY DULL | | 108 S CESTOS ST | | | VICI | OK | 73859-5208 | |
| LOLA GRASZ | | 1023 W WARNER | | | GUTHRIE | OK | 73044 | |
| LOLA LYNDA JACOBS FETZER ESTATE | | 10142 S 6000 W | | | PAYSON | UT | 84651 | |
| LOLA POGUE | | 3121 N BRETHREN RD | | | CUSHING | OK | 74023-6038 | |
| LOLA SCOBEY | | PO BOX 16440 | | | ALBUQUERQUE | NM | 87191-6440 | |
| LOLA STOCKTON RITTER | | 8503 W. 520 RD | | | PRYOR | OK | 74361-6765 | |
| LOLDA BROWN | | 4525 KENTUCKY DR | | | PLANO | TX | 75024 | |
| LOLYN JACOBS REVOCABLE TRUST | | 10142 S 6000 W | | | PAYSON | UT | 84651 | |
| LOMAX-HOWELL FAMILY LP | | 3921 CARUTH BOULEVARD | | | DALLAS | TX | 75225 | |
| LON W SHELDON | | 36686 OLD STATE HWY 3 | | | STONEWALL | OK | 74871 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONA CONDIT | | 1607 AVE X APT A | | | LUBBOCK | TX | 79401 | |
| LONE OAK ROYALTY PARTNERS LLC | | PO BOX 1359 | | | ALEDO | TX | 76008 | |
| LONE STAR SAFETY & SUPPLY | | PO BOX 29131 | | | DALLAS | TX | 75229-0131 | |
| LONES COOK | | 2323 N GARFIELD | | | STILLWATER | OK | 74075 | |
| LONESTAR WEST ENTERPRISES LLC | | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| LONG CONSULTING GROUP LLC | | 125 S UNION ST | | | OLEAN | NY | 14760 | |
| LONG FAMILY OIL TRUST | | 7130 E RIVER CANYON RD | | | TUCSON | AZ | 85750 | |
| LONG TERM FUNDING LLC | | PO BOX 167 | | | MIFFLINTOWN | PA | 17089 | |
| LONGAN TRUST | | 40624 SADDLE BROOK CT | | | PALMDALE | CA | 93551-5604 | |
| Longfellow Energy LP | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Longfellow Energy LP | | 16803 Dallas Pkwy | | | Addison | TX | 75001 | |
| LONGHORN DRILLING COMPANY LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| LONGHORN ENERGY SERVICES LLC | | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | |
| LONGHORN ENERGY SERVICES LLC | | 616 MACY LN | | | STILLWATER | OK | 74075-1875 | |
| LONGHORN SERVICE COMPANY LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| LONGSDON-SCHULTE LLC | | PO Box 706 | | | KINGFISHER | OK | 73750 | |
| LONGSHORE MINERAL HOLDINGS LLC | | PO BOX 21 | | | EDMOND | OK | 73083-0021 | |
| LONNIE BAGGS | | 39541 S CR 198 | | | WOODWARD | OK | 73801 | |
| LONNIE DEARMOND | | 3855 SAGE BRUSH ROAD | | | WINNEMUCCA | NV | 89445 | |
| LONNIE DOOLEY | | PO BOX 1763 | | | CUSHING | OK | 74023-1763 | |
| LONNIE DORMAN | | 23809 REECE LAKE RD | | | WASHINGTON | OK | 73093 | |
| LONNIE GUEVARA | | 1022 MILLER ST | | | BAKERSFIELD | CA | 93305 | |
| LONNIE JOSEPH BURNS SR | | 4900 MCCOLL #493 | | | MCALLEN | TX | 78504 | |
| LONNIE MARET | | 145 SKYVIEW LN | | | OCEANSIDE | CA | 92056-4814 | |
| LONNIE OCKER | | 4318 BRIARCREST DR | | | NORMAN | OK | 73072-3414 | |
| LONNIE TIPTON | | 1421 E WILLHAM | | | STILLWATER | OK | 74075 | |
| LONNY D RENFROE ESTATE | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LONYE CLAUDINE MUSE | | 3320 S MAIN ST | | | STILLWATER | OK | 74074-7545 | |
| LONZO LOVELESS | | 12300 Gunsmoke | | | Perry | OK | 73077 | |
| LOOP 1 SYSTEMS INC | | 912 S CAPITAL OF TEXAS HWY STE 240 | | | AUSTIN | TX | 78746-5242 | |
| LOPP CONSTRUCTION LLC | | PO BOX 1776 | | | STILLWATER | OK | 74076 | |
| LORA ASHBAUGH | | 1845 W BUCKINGHAM WAY | | | FRESNO | CA | 93705-1840 | |
| LORA BAILEY HARTMAN & HOWARD & | | 10909 S BROOKLINE AVE | | | OKLAHOMA CITY | OK | 73170 | |
| LORA HUNT | | 3206 27TH ST | | | LUBBOCK | TX | 79410 | |
| LORA JACKSON | | 790191 S 3450 ROAD | | | AGRA | OK | 74824 | |
| LORA MUELLER | | 700 CARRIE LANE | | | LITTLE ELM | TX | 75068-4421 | |
| LORAINE A GREENHAW SURVIVING JT | | 520 E 92 ST | | | PERKINS | OK | 74059 | |
| LORAN CALKINS | | ROUTE 2, BOX 68 | | | TALOGA | OK | 73667 | |
| LOREAN RADFORD | | 2314 N STAR DR | | | STILLWATER | OK | 74075-2653 | |
| LOREIS PAULETTE JONES | | PO BOX 382 | | | STARBUCK | WA | 99359-0382 | |
| LOREN ANDERSON | | PO BOX 26876 | | | INDIANAPOLIS | IN | 46256 | |
| LOREN ELLIS | | 2209 FOREST CR | | | NORMAN | OK | 73069 | |
| LOREN GARRETT | | 4925 PARK VISTA BLVD | | | COLORADO SPRINGS | CO | 80918-2745 | |
| LOREN GILLESPIE | | 1811 W ESECO RD | | | CUSHING | OK | 74023-4873 | |
| LOREN GRAY | | 10312 S JARDOT | | | PERKINS | OK | 74059-4539 | |
| LOREN LOWELL DOHM | | 7216 PARK TERRACE DRIVE | | | ALEXANDRIA | VA | 22307 | |
| LOREN ROPER | | 9991 N 2425 ROAD | | | WEATHERFORD | OK | 73096 | |
| LOREN TYNER LAMB ESTATE | | PO BOX 534 | | | GREENWOOD | MS | 38935 | |
| LORENA CAPPS | | 360 26TH ST | | | SANTA CRUZ | CA | 95062 | |
| LORENA CARDOZA | | 816 W. SPURGEON STREET | | | FORT WORTH | TX | 76115-2447 | |
| LORENE ARKEKETA | | 1401 BRIARWOOD DR | | | EDMOND | OK | 73034 | |
| LORENE BOYD | | PO BOX 140237 | | | BOISE | ID | 83714-0237 | |
| LORENE HALE KINNAMON REVOCABLE TRUS | | 5500 NW 42ND ST | | | WARR ACRES | OK | 73122-4330 | |
| LORENE KINNAMON FKA LORENE HALE | | 5500 NW 42ND ST | | | WARR ACRES | OK | 73122-4330 | |
| LORENE MCGUIRE | | 3522 GREENWAY DRIVE | | | COLUMBIA | SC | 29206 | |
| LORENE POOLE | | 818 N PAROTTE | | | RIPLEY | OK | 74062-6353 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENE R VITEK TTEE | | 1274 JUNIPER AVE | | | REDDSPORT | OR | 97467 | |
| LORENE SEDLACEK | | 4075 W HARBOR POINT DR | | | MERIDIAN | ID | 83646-3985 | |
| LORENE VICKERS DECD | | 12610 E 170TH N APT N | | | COLLINSVILLE | OK | 74021 | |
| Lorene Isaacs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lorene Isaacs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard P. Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lorene Isaacs | | 1613 SW 66th | | | Oklahoma City | OK | 73159 | |
| LORETA HOLLEY | | 29208 CLEARPOND ROAD | | | MCLOUD | OK | 74851-9312 | |
| Loretha Sullivan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Loretha Sullivan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Loretha Sullivan | | 2513 NW 115th St | | | Oklahoma City | OK | 73120 | |
| LORETTA ALLEN | | 2638 GATELY DRIVE EAST #7 | | | WEST PALM BEACH | FL | 33415 | |
| LORETTA BEAVERS | | PO BOX 153 | | | GLENCOE | OK | 74032 | |
| LORETTA BOCOX WHERRY | | 3305 N HAMMOND UNIT A | | | BETHANY | OK | 73008 | |
| LORETTA COOK | | 21 CHAPMAN RD | | | BIG SPRING | TX | 79720 | |
| LORETTA COOPER | | 9634 RANCHO DR | | | CHERRY VALLEY | CA | 92223 | |
| LORETTA DEAN SAUNDERS | | 7105 SW GARDEN HOME RD #38 | | | PORTLAND | OR | 97223 | |
| LORETTA GILLIAM | | 13100 Frontier | | | Perry | OK | 73077 | |
| LORETTA HOLLAND | | 5890 MARK AVE | | | KINGSTON | OK | 73439 | |
| LORETTA LIFE TENANT | | ROUTE 2 BOX 68 | | | TALOGA | OK | 73667 | |
| LORETTA OLIVER | | 3204 HARDY DR | | | EDMOND | OK | 73013 | |
| LORETTA TOLES | | 508 S STOKES RD | | | STILLWATER | OK | 74075-8853 | |
| Loretta Westhoff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Loretta Westhoff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Loretta Westhoff | | 2129 W. 45th Pl | | | Tulsa | OK | 74107 | |
| LORETTA WHEATLEY | | 6505 N WHEATLEY LN | | | STILLWATER | OK | 74074 | |
| Loretta Guess-Walker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Loretta Guess-Walker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Loretta Guess-Walker | | 5005 S Dimple Dr | | | Oklahoma City | OK | 73135 | |
| Loretta Irving | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Loretta Irving | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Loretta Irving | | 14601 Joseph Ave | | | Luther | OK | 73054 | |
| LORI A ELLIOTT | | 8346 DAISY LANE | | | RIVERSIDE | CA | 92508 | |
| LORI A VOKE | | 2426 SE 17TH ST #A104 | | | FORT LAUDERDALE | FL | 33316 | |
| LORI AND | | PO BOX 583 | | | GREEN MOUNTAIN FALLS | CO | 80819-0583 | |
| LORI ANN JONES | | 800 S KELLY AVE APT 69 | | | EDMOND | OK | 73003 | |
| LORI BURGESS | | PO BOX 65 | | | COLORADO SPRINGS | CO | 80901 | |
| LORI CARPENTER | | PO BOX 36 | | | CASTLE ROCK | WA | 98611-0036 | |
| LORI DOW | | 1015 BARKSTON DR | | | KATY | TX | 77450-4219 | |
| LORI EELLS | | 12790 WINDY LN | | | CALDWELL | ID | 83607 | |
| LORI ELTZHOLTZ | | 814 NE ORCHARD DR | | | LEES SUMMIT | MO | 64063-2547 | |
| LORI HICKS | | 7107 109TH ST | | | LUBBOCK | TX | 79424 | |
| Lori J. Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lori J. Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lori J. Williams | | 1304 NE 44th | | | Oklahoma City | OK | 73111 | |
| LORI JOHNSON | | 309 GREENS PKWY | | | NORMAN | OK | 73069 | |
| LORI KAYE WEST WILLIAMS | | 17101 WESTRIDGE MEADDOW DR | | | CHESTERFIELD | MO | 63005 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI L LUSTER | | PO BOX 274 | | | PERKINS | OK | 74059 | |
| LORI LEIGH | | 6022 GLEN HEATHER DR | | | DALLAS | TX | 75252 | |
| LORI LYNN COOKSEY | | 9300 E COUNTY RD 70 | | | COYLE | OK | 73027 | |
| LORI M CLARK | | 733 E BOONE ST | | | SANTA MARIA | CA | 93454 | |
| LORI MORGAN | | 912 SLATON ROAD | | | HARDY | AR | 72542 | |
| LORI MUSSER & PATRICK MUSSER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| LORI RENARD EVANS | | 2303 14TH STREET NW APT 625 | | | WASHINGTON | DC | 20009 | |
| LORI SHANDRA | | 17942 Romelle Ave. | | | Santa Anna | CA | 92705 | |
| LORI SUTTON SHIVERS | | 2630 COUNTRY HOLLOW ST | | | SAN ANTONIO | TX | 78209 | |
| LORI WASSON | | 5307 ELGIN HILLS WAY | | | ANTELOPE | CA | 95843 | |
| LORI WOJCIECHOWSKI | | 8520 CRESTWOOD AVE | | | MUNSTER | IN | 46321 | |
| Lori Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lori Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lori Brown | | 2201 SW 61st Terr | | | Oklahoma City | OK | 73159 | |
| LORIENE MARLOW | | 3308 SW 44 ST APT 249 | | | OKLAHOMA CITY | OK | 73119 | |
| LORIN SMITH | | 126 RIDGECREST | | | EDMOND | OK | 73013 | |
| LORINDA SCHRAMMEL | | 24497 N SOONER RD | | | ORLANDO | OK | 73073 | |
| LORING AND VIRGINIA GRAY TRUST | | 1632 RUSTIC CREEK TER | | | EDMOND | OK | 73103 | |
| LORN STARLING | | 201 CARPENTER PLACE | | | CARNEY | OK | 74832 | |
| LORN STARLING DEBTOR CASE 17-13408 | | 1616 E 19TH ST, STE 301A | | | EDMOND | OK | 73013 | |
| LORNA HARRISON | | 1014 BLANCO DR | | | ALLEN | TX | 75013-5686 | |
| LORRAINE HOLT | | 405 S "E" ST | | | IMPERIAL | CA | 92251-1445 | |
| LORRAINE S SCHIRO | | 103 MAPLE COVE | | | LONG BEACH | MS | 39560 | |
| LORRI KAY BOYD | | 7840 N 1980 RD | | | LEEDEY | OK | 73654 | |
| LOS CAZADORES | | 604 E 2ND ST | | | BIG LAKE | TX | 76932-5318 | |
| LOST CREEK UNITED METHODIST CHURCH | | 8002 S WASHINGTON ST | | | STILLWATER | OK | 74074 | |
| LOTIE G SCHLEGEL & NANCY S SCHLEGEL | | 3327 BOBCAT TRAIL | | | GUTHRIE | OK | 73044 | |
| LOTTIE MAPPES 1980 TRUST | | PO BOX 720516 | | | NORMAN | OK | 73070 | |
| LOTTIE P SCHNEIDER REV TR DTD 9-3-8 | | 1340 S OCEAN BLVD APT 404 | | | POMPANO BEACH | FL | 33062 | |
| LOTUS LLC | | PO BOX 1278 | | | ANDREWS | TX | 79714 | |
| LOU ALICE BRITTON-MARTIN | | 1915 NORTH MAIN | | | SEARCY | AR | 72143 | |
| Lou Bellmard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lou Bellmard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lou Bellmard | | 7416 W 38th St | | | Tulsa | OK | 74107 | |
| LOU GEISINGER | | 1704 N 15TH | | | PERRY | OK | 73077 | |
| LOU KNOWLES | | 2000 DRAKE DR | | | RICHARDSON | TX | 75081-3236 | |
| LOU KREYMBORG | | 2000 S MUSTANG RD | | | YUKON | OK | 73099 | |
| LOU NIBLETT | | 2305 E CEDAR RIDGE RD | | | TISHOMINGO | OK | 73460 | |
| LOU STUDEBAKER | | 17093 COUNTY ROAD 3543 | | | ADA | OK | 74820-1611 | |
| LOUANN BECK | | 2845 EAST FAIRMOUNT AVENUE | | | PHOENIX | AZ | 85016 | |
| LOUANNE S NOURSE | | 436 HARTNELL PLACE | | | SACRAMENTO | CA | 95825 | |
| LOUANNE WINEMILLER OBELE | | 903 N REVERE, UNIT B | | | MESA | AZ | 85201 | |
| LOUANNS SEWING SHOPPE LOUANN HUTHMA | | 915 WHELLING AVE | | | CAMBRIDGE | OH | 43725-2318 | |
| LOUCHSKI LLC | | 6736 NORTH WEATHERBY DRIVE | | | MENTOR | OH | 44060 | |
| LOUGH FAMILY TRUST  DTD 7-1-1997 | | PO BOX 116 | | | MULHALL | OK | 73063 | |
| LOUIE E REIM LIVING TRUST DTD 5 31 | | PO BOX 238 | | | MARSHALL | OK | 73056 | |
| LOUIS ANTHIS | | PO BOX 434 | | | VALLEY | NE | 68064 | |
| LOUIS AUER | | 16 ABYSSINIAN WAY | | | LADERA RANCH | CA | 92694 | |
| LOUIS B BLAKE | | 1025 E 12TH ST | | | CUSHING | OK | 74023-5229 | |
| LOUIS BODE | | 927 S ACADEMY RD | | | GUTHRIE | OK | 73044 | |
| LOUIS CALAVAN | | 1033 CR 291 | | | ANSON | TX | 79501 | |
| LOUIS D DEASON ESTATE DECD | | 800 W CALIFORNIA | | | OKLAHOMA CITY | OK | 73106 | |
| LOUIS D HALSELL JR | | 2181 S ALTON WAY | | | DENVER | CO | 80231 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS EDIGER | | 22173 COUNTY RD 920 | | | MEDFORD | OK | 73759 | |
| LOUIS H LEBOWITZ | | 4311 W LOVERS LANE # 200 | | | DALLAS | TX | 75209-2803 | |
| LOUIS HUNT | | 540 BRUSH CREEK CT | | | SANTA ROSA | CA | 95404 | |
| LOUIS JOHNSON | | 12 AMANDINE CT | | | MAUMELLE | AR | 72113 | |
| LOUIS JOSEPH JARDOT | | 119 E CEDAR DR | | | POND CREEK | OK | 73766 | |
| LOUIS KLAR | | 5310 E 31 ST STE 1215 | | | TULSA | OK | 73145 | |
| LOUIS M FORD LLC | | PO Box 2557 | | | EDMOND | OK | 73083-2557 | |
| LOUIS R RUSSELL TR 72705 | | PO Box 1085 | | | STILLWATER | OK | 74076 | |
| LOUIS RAY | | PO BOX 1101 | | | WINTER PARK | CO | 80482 | |
| LOUIS RICK TEDALDI JT | | PO BOX 10 | | | WASHINGTONVILLE | NY | 10992-0010 | |
| LOUIS SCHLANGER | | 10680 WESTBRAE PKWY APT 311 | | | HOUSTON | TX | 77031-2452 | |
| LOUIS TAUBMAN TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| LOUIS THOMASON | | 926 HUSKA RD | | | DELANCEY | NY | 13752-2135 | |
| LOUIS THOMSEN DECEASED | | 109 N RAMBO | | | DILL CITY | OK | 73641 | |
| LOUIS W LEVIN | | 139 RIDGEWAY DRIVE | | | METAIRIE | LA | 70001 | |
| LOUIS W SCHWEER REV TRUST | | 2801 SHORTGRASS RD APT 374 | | | EDMOND | OK | 73003 | |
| LOUIS WATKINS | | 808 W DEEP ROCK RD | | | CUSHING | OK | 74023 | |
| LOUIS WILLIAMS | | 5525 W 9TH ST | | | CUSHING | OK | 74023-5801 | |
| LOUISE BUCK | | 915 N ALEX NOON ST | | | WETUMKA | OK | 74883 | |
| LOUISE E BIEDERMANN | | 712 EAST STREET | | | BEAUFORT | SC | 29902 | |
| LOUISE KNITTLE ASHBURN | | 4025 E FORT LOWELL RD LOT 22 | | | TUCSON | AZ | 85712 | |
| LOUISE MOORE | | 600 TIMBERLANE | | | EDMOND | OK | 73034 | |
| LOUISE R EDWARDS TRUST | | PO BOX 54308 | | | OKLAHOMA CITY | OK | 73154-1308 | |
| LOUISE RICHMOND | | 2605 EAST LAKEVIEW ROAD | | | STILLWATER | OK | 74075 | |
| LOUISE SCHEPP | | PO BOX 291 | | | MADILL | OK | 73446 | |
| LOUISE TAYLOR | | 1721 BRETTENMEADOW DR | | | GRAPEVINE | TX | 76051-4479 | |
| LOUISE WARCUP | | 2725 SW 53RD ST | | | OKLAHOMA CITY | OK | 73119 | |
| Louise Main | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Louise Main | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Louise Main | | 8600 Meadow Hill | | | Edmond | OK | 73034 | |
| LOUISIANA DEPARTMENT OF THE TREASUR | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| Louisiana Machinery Company LLC | Cory Calcagno, Director of Credit and Finance | 3799 West Airline Highway | | | Reserve | LA | 70084-0536 | |
| LOUISIANA MACHINERY COMPANY LLC | | PO BOX 54942 | | | NEW ORLEANS | LA | 70154 | |
| LOUISIANA STATE TREASURER | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUTITIA HAMPTON | | 2821 S PINE ST | | | GUTHRIE | OK | 73044 | |
| LOVA ROBERTS | | 906 N FRETZ AV APT 202 | | | EDMOND | OK | 73003 | |
| Lovenia House | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lovenia House | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lovenia House | | 420 W Madison | | | Crescent | OK | 73028 | |
| Lovenia House | | 327 S Pine | | | Crescent | OK | 73028 | |
| LOVETT MINERAL RIGHT FAMILY LP | | 6809 EAST BROOK COURT | | | DICKINSON | TX | 77539 | |
| LOVINE B GREENFIELD REV LIV TR | | 4017 E GRANDSTAFF | | | CUSHING | OK | 74023 | |
| LOVITA F HALE LIVING TRUST | | 1034 BILLY THE KIDD ROAD | | | FT SUMNER | NM | 88119 | |
| LOWE FARM LLC | | 2912 OAKRIDGE ROD | | | ENID | OK | 73703 | |
| LOWE ROYALTY PARTNERS L.P | | PO BOX 4887  DEPT 4 | | | HOUSTON | TX | 77210-4887 | |
| LOWELL & MARILYN ADAMS LIVING TRUST | | 1503 FOREST GREEN DRIVE | | | OGDEN | UT | 84403 | |
| LOWELL MOLLOY | | PO BOX 841 | | | CHILLICOTHE | MO | 64601 | |
| LOWELL SHELDEN | | 100 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-4900 | |
| LOWREY L AND JEAN L RHODES TR | | 2003 JORDAN | | | STILLWATER | OK | 74074-1371 | |
| LOWRY LAND CO INC | | 6801 BROADWAY EXT STE 204 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| Lowry, Donny | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| LOY E OAKES | | 2807 S NELSON STREET | | | DENVER | CO | 80227 | |
| LOY ELMORE | | 16575 LOVELL KANSAS AVE | | | CRESCENT | OK | 73028 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loy Sperry | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Loy Sperry | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Loy Sperry | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Loy Sperry | | 7422 NE 455 Dr | | | Spavinaw | OK | 74366 | |
| LOYAL DEAN TAYLOR | | 426846 HWY 266 | | | CHECOTAH | OK | 74426 | |
| LOYD LASLEY | | 268 E 5TH AVE | | | SPRINGFIELD | CO | 81073-1304 | |
| LOYD M INGHAM | | 10420 DANDELION LN | | | SAND SPRINGS | OK | 74063-7738 | |
| LOYD MELVIN INGHAM & MARY ALICE | | 10420 DANDELION LN | | | SAND SPRINGS | OK | 74063-7738 | |
| LOZIER PROPERTIES LTD | | 4200 JACKSON AVE APT 4007 | | | AUSTIN | TX | 78731-6065 | |
| LPRK FAMILY LLC AND KELLY N SMITH | | 4920 PINTO DR | | | STILLWATER | OK | 74074 | |
| LRC ENTERPRISES LLC | | 3408 N HARVEY PKWY | | | OKLAHOMA CITY | OK | 73118 | |
| LRE OPERATING LLC | | 1111 BAGBY STREET  SUITE 4600 | | | HOUSTON | TX | 77002 | |
| LT ENERGY SERVICES | | 88269 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| LTC CHESTER ARTHUR HAZELWOOD & MRS | | 28 FONTENAY CIRCLE | | | LITTLE ROCK | AR | 72223 | |
| LTD CONSULTING LLC | | PO BOX 3783 | | | BROKEN ARROW | OK | 74013 | |
| LTN MINERALS LLC | | 501 NW 13TH | | | OKLAHOMA CITY | OK | 73103 | |
| LTR FASTENER & SUPPLY LLC. | | PO BOX 12828 | | | OKLAHOMA CITY | OK | 73157-2828 | |
| LU ANN DILLMAN | | 13551 CRESTMOOR DR | | | FARMERS BRANCH | TX | 75234 | |
| LUANA MAE ALEXANDER | | 2708 PALO VERDE DR | | | ODESSA | TX | 79762 | |
| LUANN CLARKSON | | 803 MILL ST | | | SPRINGDALE | AR | 72764-1323 | |
| LUANNE AYDELOTTE | | 605 HARPER ST | | | HOLLAND | TX | 76543 | |
| LUANNE E WARD | | 16218 N 64TH PLACE | | | SCOTTSDALE | AZ | 85254 | |
| LUANNE WIBLE | | 13805 KIRKLAND RIDGE | | | EDMOND | OK | 73013 | |
| LUCAS GATES | | 15706 CHEROKEE BLVD | | | SKIATOOK | OK | 74070-5489 | |
| LUCERNE M EBERLE 2003 REV TR | | 4500 S STONE LEDGE TR | | | STILLWATER | OK | 74074-5518 | |
| LUCEY PRODUCTS CO | | 1120 LIBERTY BANK BUILDING | | | OKLAHOMA CITY | OK | 73102 | |
| LUCIAN D MYRICK REV TRUST | | 355313 E 760TH RD | | | CUSHING | OK | 74023 | |
| LUCID ENERGY WESTEX LLC | | 2305 CEDAR SPRINGS STE 100 | | | DALLAS | TX | 75201 | |
| LUCILLE BURNELL | | 3971 E AUGUSTA AVE | | | CHANDLER | AZ | 85249 | |
| LUCILLE ETHERIDGE | | 8020 S PRAIRIE RD | | | STILLWATER | OK | 74074-8420 | |
| LUCILLE HINKLE | | 216 JOHN CARROLL RD E | | | LAKELAND | FL | 33801 | |
| Lucille Logsdon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lucille Logsdon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lucille Logsdon | | 11075 E. 14th St | | | Tulsa | OK | 74128 | |
| LUCILLE PETERMANN | | 6909 W 9TH ST | | | CUSHING | OK | 74023-5817 | |
| LUCILLE STEELMAN | | 411 BRIDLE WAY | | | YAKIMA | WA | 98901-9786 | |
| LUCILLE WILSON | | 4650 OSO PARKWAY | | | CORPUS CHRISTI | TX | 78413-5269 | |
| LUCILLES ENTERPRISES LLC | | 102 S MAIN | | | MULHALL | OK | 73063 | |
| LUCINDA GRAHAM | | 8591 W COUNTY ROAD 150 N | | | RICHLAND | IN | 47634-8904 | |
| LUCINDA KILLMAN | | 10682 E 35TH PLACE | | | YUMA | AZ | 85364 | |
| LUCINDA RARICK | | 2247 WARWICK STREET | | | MUNCIE | IN | 47304 | |
| LUCINDA WILL | | 518 N CENTRAL ST | | | ENID | OK | 73701 | |
| LUCINDA YOUNG | | PO BOX 25 | | | TRYON | OK | 74875-0025 | |
| LUCINDY MAE BROOKS COUGHLAN | | 1507 S 12TH ST | | | KINGFISHER | OK | 73750 | |
| Luckey Dolly | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Luckey Dolly | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Luckey Dolly | | 19426 S. Yale Ave | | | Mounds | OK | 74047 | |
| LUCY ANN MOORE | | 4825 NW LINDY | | | LAWTON | OK | 73505 | |
| LUCY B LIVERMORE REV TRUST | | PO BOX 93380 | | | ALBUQUERQUE | NM | 87199-3380 | |
| LUCY B MANN | | 3601 IVY STREET | | | DENVER | CO | 80207 | |
| LUCY DESCHER YAPLE | | 3727 PONDEROSA LN | | | OZARK | AR | 72949 | |
| LUCY H HOLLINGER | | 874 AVENIDA ACAPULCO | | | SAN CLEMENTE | CA | 92672 | |
| LUCY LEROY | | RT 3 | | | ORLANDO | OK | 73073 | |
| LUCY PASTORELLI | | 16853 35TH AVE S | | | SEATAC | WA | 98188-3142 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY ROONEY KAPPLES TRUST | | PO BOX 54829 | | | OKLAHOMA CITY | OK | 73154 | |
| LUCY UPCHURCH | | PO BOX 4184 | | | MCLEAN | VA | 22103 | |
| LUCY WILLIAMS FOSTER | | 12900 PRESTON RD STE 102 | | | DALLAS | TX | 75230-1359 | |
| LUDLUM MEASUREMENTS INC | | PO BOX 972965 | | | DALLAS | TX | 75397-2965 | |
| LUDMILA E ROBSON | | PO BOX 986 | | | CLAREMORE | OK | 74018 | |
| LUDWIG JOHNSON | | 23879 CR 110 | | | PERRY | OK | 73077 | |
| LUELLA JANE EDDINGS | | PO BOX 56 | | | MORRISON | OK | 73061-0056 | |
| LUELLA L REIM LIV TRUST 5/31/ | | 1619 S ASHTON AVE | | | STILLWATER | OK | 74074 | |
| LUELLA L REIM LIVING TR 5-31-1995 | | 1619 S ASHTON AVE | | | STILLWATER | OK | 74074 | |
| LUELLA L REIM LIVING TRUST DTD 5 31 | | PO BOX 238 | | | MARSHALL | OK | 73056 | |
| LUELLA NABORS | | 4801 NW 62ND ST | | | OKLAHOMA CITY | OK | 73122 | |
| LUELLA STEVENS DECD | | PO BOX 1248 | | | EAGER | AZ | 85925 | |
| LUFKIN INDUSTRIES LLC | | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| LUGREG TRUCKING LLC | | PO BOX 1289 | | | KINGFISHER | OK | 73750 | |
| LUIS A SAGASTUME | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Luke Broyles | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Luke Broyles | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Luke Broyles | | 3922 S Henderson St | | | Stillwater | OK | 74074 | |
| LUKE ROGERS | | 42468 REGAL WOOD DR | | | ASHBURN | VA | 20148 | |
| LULA MORRIS | | PO BOX 123 | | | CUSHING | OK | 74023-0123 | |
| LULU B S STEWART DECEASED | | 10701 SOUTH WASHINGTON | | | PERKINS | OK | 74059 | |
| LULU BROSS | C/O GERALD LYNN BROSS | | | | LAWTON | OK | 73505-9657 | |
| LUMINA BPO PTY LTD | | LEVEL 18/420 GEORGE ST | | | | | | AUSTRALIA |
| LUNAR PETROLEUM LLC | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206-4021 | |
| LUNDY FAMILY TRUST | | 790621 S 3430 RD | | | TRYON | OK | 74875 | |
| LURA HARTZELL | | 125 S. ANNA STREET | | | WICHITA | KS | 67209-2401 | |
| LURA RESCHKE | | PO BOX 13 | | | HOTCHKISS | CO | 81419 | |
| LU-RAY PETROLEUM INC | | 5300 N BRYANT AVE | | | OKLAHOMA CITY | OK | 73121 | |
| LUSIA MIER | | PO BOX 144 | | | MARSHALL | OK | 73056-0144 | |
| LUTHER AND VICKI | | 2502 E HARBERT RD | | | TISHOMINGO | OK | 73460 | |
| LUTHER MAXELL TAYLOR | | 23316 S WELLING ROAD | | | WELLING | OK | 74471 | |
| LUTHER PEDERSEN | | 456 SUMMER AVENUE | | | EDGEWATER PARK | NJ | 08010-1425 | |
| LUTRICIA CARLSON | | 10260 WAKE ROBIN DR | | | GRAND BLANC | MI | 48439-9354 | |
| LUXOR PETROLEUM LLC | | PO BOX 720759 | | | OKLAHOMA CITY | OK | 73172 | |
| LUZ LLC | | 1043 CAMINO REAL | | | SANTA FE | NM | 87501 | |
| Luz Hernandez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Luz Hernandez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Luz Hernandez | | 12712 Nittany Dr | | | Oklahoma City | OK | 73120 | |
| LVM OIL | | 16010 E MCELROY | | | YALE | OK | 74085-6688 | |
| LW EW FAMILY PARTNERS 1 | | 416 TRAVIS ST STE 1200 | | | SHREVEPORT | LA | 71101-5504 | |
| LWMCMIV HOLDINGS LP | | 1507 S SANGRE RD | | | STILLWATER | OK | 74074 | |
| LYDA LONG | | 2829 GUILFORD LN | | | OKLAHOMA CITY | OK | 73120-4404 | |
| LYDIA BURRIS | | 2311 E 52ND ST APT 36 | | | INDIANAPOLIS | IN | 46205 | |
| LYDIA KOONCE | | 3012 BAYSIDE DR | | | ROCKWALL | TX | 75087-5307 | |
| LYDIA LAFON TESTAMENTARY TRUST | | PO BOX 1006 | | | PERRY | OK | 73077 | |
| LYLE AXTELL | | ROUTE 1 | | | RIPLEY | OK | 74062 | |
| Lyle Boehm | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lyle Boehm | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lyle Boehm | | 714 E Oak St | | | Cushing | OK | 74023 | |
| LYLE DAVID RAPP | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| LYLE DEAN MIESNER | | 1925 NOME ST | | | AURORA | CO | 80010-1610 | |
| LYLE DURHAM | | 24945 231ST AVE SE | | | MAPLE VALLEY | WA | 98038 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYLE K & LINDA BLACKKETTER, H&W, JT | | 20000 HIWAY 47 | | | LEEDEY | OK | 73654 | |
| LYLE KERR | | 1361 OVERSEAS HWY LOT B3 | | | MARATHON | FL | 33050-2025 | |
| LYLE LANCASTER | | 6456 SW CASTLE LN | | | TOPEKA | KS | 66614-4391 | |
| Lyle R. Holley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lyle R. Holley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lyle R. Holley | | 1810 S. 155 West Ave | | | Sand Springs | OK | 74063 | |
| LYLE SEEFELDT | | 3055 W 77TH ST | | | TULSA | OK | 74132 | |
| LYLE STOLL | | 6727 ASCOT LN | | | DALLAS | TX | 75214-1628 | |
| LYLE W & LORETTA J HAFNER REV LIV T | | 13375 185TH ST | | | LINWOOD | KS | 66052 | |
| LYLE W ROUNDS | | 21149 E 850 RD | | | BUTLER | OK | 73625 | |
| LYN BIBY STEFFES | | 13620 SW SHUMWAY | | | AUGUSTA | KS | 67010 | |
| LYN PETROLEUM INC | | 1530 N HARRISON APT 332 | | | SHAWNEE | OK | 74804-4021 | |
| LYNDA BARBER | | 3347 WEST 114TH CIRCLE #B | | | WESTMINISTER | CO | 80031 | |
| LYNDA D LUKENS | | 1167 GARRETT CT | | | SAN JOSE | CA | 95120 | |
| LYNDA FEIT | | 4202 ANTELOPE CT | | | ROCKLIN | CA | 95677 | |
| LYNDA G ONEY REV TRUST | | PO BOX 679 | | | CHESTERFIELD | MO | 63006 | |
| LYNDA HILLIER | | 2011 COPPERFIELD | | | STILLWATER | OK | 74074 | |
| LYNDA L WILLIAMS REVOC TR OF 2005 | | 24100 CR 220 | | | MORRISON | OK | 73061 | |
| LYNDA LARSON DAVIS | | PO BOX 1394 | | | LONG BEACH | WA | 98631 | |
| LYNDA M ESTRADA | | 26711 ANABLE AVE | | | EVANS MILLS | NY | 13637 | |
| LYNDA S BEATY REV TRST | | 3102 CLASSEN BLVD BOX 328 | | | OKLAHOMA CITY | OK | 73118 | |
| LYNDA STILKEY | | 21 GARNET DR | | | TOPSHAM | ME | 04086-1666 | |
| LYNDA SUE PISTOLE LIFE ESTATE | | 24704 WHITNEY DR | | | SPICEWOOD | TX | 78669 | |
| LYNDA TODD | | 729 W 8TH ST | | | WESLACO | TX | 78596-6813 | |
| LYNDA WALDIE | | 1706 CONSTITUTION | | | ENID | OK | 73703 | |
| LYNDAL CHAPMAN | | 503 RANCHE AVE | | | STILLWATER | OK | 74075-1446 | |
| LYNDAL HART | | 7797 NORTH HIGHWAY 18 | | | AGRA | OK | 74824-8417 | |
| LYNDALL WANN | | 1616 W 6TH | | | STILLWATER | OK | 74074-4227 | |
| Lyndall Young | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lyndall Young | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lyndall Young | | 101 SW 174th St | | | Oklahoma City | OK | 73170 | |
| LYNDEL MORRIS | | PO BOX 13 | | | VICI | OK | 73859-0013 | |
| Lyndell Wallace | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lyndell Wallace | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lyndell Wallace | | 5543 N. Choctaw Rd | | | Choctaw | OK | 73020 | |
| LYNDIA JACKS | | 9059 E. PANORAMA CIRCLE, UNIT 219 | | | ENGLEWOOD | CO | 80112 | |
| LYNDON & BARBARA WALKER INVSTMTS LP | | 2134 WESTMINSTER DRIVE | | | ABILENE | TX | 79602 | |
| Lyndon B. Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lyndon B. Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lyndon B. Davis | | 1900 NE 30th St | | | Oklahoma City | OK | 73111 | |
| LYNETTE ROBBINS | | 2585 BROCKTON LN | | | WAYZATA | MN | 55391 | |
| LYNN BOYD | | 6014 N TAYLOR CREEK LN | | | BOISE | ID | 83714-8330 | |
| LYNN CAROL BIRGMANN PANNELL | | 356 GOLFVIEW ROAD #1102 | | | NORTH PALM BEACH | FL | 33408 | |
| LYNN CHERVENKA | | RT. 2, BOX 27G | | | CANUTE | OK | 73626-9802 | |
| LYNN D SHELLHAMMER ESTATE | | 736 RICHMOND LANE | | | KELLER | TX | 76248 | |
| LYNN DAVIS | | 2115 E 104TH | | | PERKINS | OK | 74059 | |
| LYNN DEBBS | | 44 FAIRWAY DR | | | PLYMOUTH | MA | 02360-1461 | |
| LYNN GILES | | 8794 CR 121 | | | IOLA | TX | 77861 | |
| LYNN HICKS | | PO BOX 720120 | | | OKLAHOMA CITY | OK | 73172-0172 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN HOLMAN | | 3804 S PERKINS RD | | | STILLWATER | OK | 74074-7577 | |
| LYNN HUNT | | 310 SW 4TH STREET | | | LUCIEN | OK | 73757 | |
| LYNN HUTCHINSON | | 7623 HOLLYRIDGE ROAD | | | JACKSONVILLE | FL | 32256 | |
| LYNN JOHNSON | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| LYNN KINSMAN | | 5040 WOODSON RD | | | MISSION | KS | 66202 | |
| LYNN KROLL | | 2707 WESTWIND | | | ENID | OK | 73703 | |
| LYNN LOVELACE | | 117 MONTANA AVE | | | NORTH LITTLE ROCK | AR | 72118-2831 | |
| LYNN MEYERS | | 305 KNOX ST | | | HOUSTON | TX | 77007 | |
| LYNN OLMSTED | | 1119 SOUTH EQUINE DRIVE | | | STILLWATER | OK | 74074 | |
| LYNN PEPPER | | 125 HIGH COUNTRY TRL | | | LAFAYETTE | CO | 80026 | |
| LYNN RAY HELBERG | | 82 WANDERING OAKS LANE | | | HATTIESBURG | MS | 39401 | |
| LYNN ROBERTS | | 509 W PECAN ST | | | NOCONA | TX | 76255 | |
| LYNN S. WENDT | | PO BOX 83 | | | KINGFISHER | OK | 73750 | |
| LYNN SHAW | | 5361 LEXINGTON RD | | | MEMPHIS | TN | 38120 | |
| Lynn Valz | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Lynn Valz | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Lynn Valz | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Lynn Valz | | 7377 West Old Keystone Rd | | | Cleveland | OK | 74020 | |
| LYNN WEST | | 5515 N SANGRE RD | | | STILLWATER | OK | 74075 | |
| LYNNE BARNES | | 11100 AMELINA LN | | | FRISCO | TX | 75035 | |
| LYNNE FARR | | 13940 SHIRLEY ST | | | OMAHA | NE | 68102 | |
| LYNNE MILLER | | 6205 W ORLANDO ST | | | BROKEN ARROW | OK | 74011-1264 | |
| LYNNE STANDARD-NIGHTENGALE REV TR | | 23750 CARSON DRIVE UNIT 18 | | | PIONEER | CA | 95666-5944 | |
| LYNNE W PHILLIPS TRUST | | 3 VINTAGE COURT | | | PETALUMA | CA | 94954-5887 | |
| LYNNE YOUNG-STUDIER LIV TR 3501 | | 1418 MOCKINGBIRD | | | WEATHERFORD | OK | 73096 | |
| Lynne Sanders (Diveley) | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Lynne Sanders (Diveley) | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Lynne Sanders (Diveley) | | 15191 E. Reno | | | Choctaw | OK | 73020 | |
| M & B ENERGY LLC | | 3600 W RENO AVE | | | OKLAHOMA CITY | OK | 73107-6138 | |
| M & D INVESTMENTS LLC | | 2700 N VAN BUREN #254 | | | ENID | OK | 73703 | |
| M & M ACQUISITION LLC | | PO BOX 258890 | | | OKLAHOMA CITY | OK | 73125-8890 | |
| M & M ENERGY INC | | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| M & M PRODUCTION | | PO BOX 414 | | | DAVENPORT | OK | 74026 | |
| M & V RESOURCES INC | | PO BOX 772 | | | CRESCENT | OK | 73028 | |
| M A NEEL TRUST 2 | | PO BOX 19433 | | | HOUSTON | TX | 77224-9433 | |
| M AND A OIL PROPERTIES LLC | | 1125 SW 127TH PLACE | | | OKLAHOMA CITY | OK | 73170 | |
| M B BAKER DECEASED | | 7405 NW 23RD STREET | | | BETHANY | OK | 73008-5135 | |
| M BENKENDORF | | PO BOX 31506 | | | EDMOND | OK | 73003 | |
| M CHERYL PATRICK | | 929 KINGS CANYON DR | | | GRAPEVINE | TX | 76051 | |
| M CRANLEY | | 533 CARAMAR | | | MADISON | WI | 53711 | |
| M E TATE TRUST | | PO BOX 2280 | | | CASPER | WY | 82602-2280 | |
| M G COHEN PROPERTIES LLC | | 3933 E 58TH PL | | | TULSA | OK | 74135 | |
| M G THOMPSON TRUST | | PO BOX 900 | | | BEGGS | OK | 74421 | |
| M GRAHAM | | 21041 HIGHWAY 412 | | | HUNTSVILLE | AR | 72740-7865 | |
| M H EUGENE WILLIAMS ESTATE | | 19800 UTE BLUFF | | | RED ROCK | OK | 74651 | |
| M J MADDEN JR | | 21360 SKAGG CITY ROAD | | | TECUMSEH | OK | 74873 | |
| M J SMITH FAMILY ROYALTIES, LLC | | 4202 HESS ROAD | | | ARDMORE | OK | 73401 | |
| M K EXCAVATION LLC | | PO BOX 863 | | | STILLWATER | OK | 74076 | |
| M KATHLEEN MORAN | | 8316 N W 110 TERRACE | | | OKLAHOMA CITY | OK | 73162-3037 | |
| M M ENERGY INC | | PO BOX 21904 | | | OKLAHOMA CITY | OK | 73156-1904 | |
| M M Energy Inc. | c/o J Chris Horton, PC | Attn: J Chris Horton | PO Box 576 | | El Reno | OK | 73036 | |
| M M Energy Inc. | | 13927 Quail Pointe Dr | | | Oklahoma City | OK | 73134 | |
| M M RESOURCES INC | | 2601 NW EXPRESSWAY STE 904E | | | OKLAHOMA CITY | OK | 73112 | |
| M M RESOURCES LLC | | PO BOX 21904 | | | OKLAHOMA CITY | OK | 73156 | |
| M MARTHA CRANLEY | | 4514 KEATING TER | | | MADISON | WI | 53711 | |
| M O RIFE III TRUST A | | 3880 HULEN STREET SUITE 510 | | | FORT WORTH | TX | 76107-7274 | |
| M R BROWN FAMILY LTD PARTNERSHIP | | 15513 PARK LAKE ROAD | | | EDMOND | OK | 73013 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M R WAGER LVG TRST DTD 12-30-2014 | | PO BOX 60157 | | | OKLAHOMA CITY | OK | 73146 | |
| M R Westfall Family Rev Trust | | 7500 S UNION AVE | | | TULSA | OK | 74132 | |
| M SCOTT & MARVA J ROACH REV TR | | 3306 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| M T WARD ESTATE | | 240 WINDYS WAY | | | TRINITY | TX | 75862 | |
| M WASSERMAN | | 6810 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| M WILLIAMS | | 118 CLASSEN DR | | | DALLAS | TX | 75218-1003 | |
| M WRIGHT SERVICES LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648-2407 | |
| M YOSS | | 38821 BRIAR RIDGE RD | | | WOODSFIELD | OH | 43793-9524 | |
| M ZANE PINSON & ASSOCIATES | | 11429 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| M&A OIL & GAS LLC | | 34734 SR 537 | | | GRAYSVILLE | OH | 45734 | |
| M&M ELECTRIC CO. | | 11219 West Fox Drive | | | Enid | OK | 99999 | |
| M&M OIL FIELD | | PO BOX 1476 | | | CLEBURNE | TX | 76033-1476 | |
| M&M PUMP & SUPPLY INC | | PO BOX 10279 | | | CHICAGO | IL | 60680-0618 | |
| M&M SUPPLY COMPANY LLC | | PO Box 870164 | | | KANSAS CITY | MO | 64187-0164 | |
| M&R TAXI COMPANY INC | | 1115 WEST BROAD ST | | | FALLS CHURCH | VA | 22046 | |
| M.A.P. INC. | | PO BOX 686 | | | SOLANA BEACH | CA | 92075-0686 | |
| M3G LLC | | 120 WINTERS DR | | | MARIETTA | OH | 45750 | |
| M5 LAND LLC | | PO Box 337088 | | | GREELEY | CO | 80633 | |
| MAATCO PARTNERSHIP | | 3904 MARQUETTE ST | | | DALLAS | TX | 75225-5431 | |
| MABEL CALDWELL | | 224 SE 1ST | | | PERKINS | OK | 74059 | |
| MABEL CAROLYN DAVIS | | 162 BOUNDARY BLVD UNIT R | | | ROTONDA WEST | FL | 33947 | |
| MABEL CURRY STEVENS TRST | | PO BOX 422 | | | STEPHENS | AR | 71764-0422 | |
| MABEL DOBBS | | 8935 CATAMARAN WAY | | | MONTGOMERY | TX | 77316 | |
| MABEL JANE FLESNER ESTATE | | 117 LIBERTY HALL DR | | | PENDELTON | SC | 29670 | |
| MABEL LOUISE MOUNTS | | 733 PLANTATION ESTATES DR APT E305 | | | MATTHEWS | NC | 28105 | |
| MABEL MUGLER | | 1523 PIERRE | | | MANHATTAN | KS | 66502 | |
| MABEL OSTOT & CO LLC | | 15593 E INDIAN GRASS AVE | | | PARKER | CO | 80134 | |
| MABEL SMETHERS | | PO BOX 127 | | | TONKAWA | OK | 74653 | |
| MABETH B BAMBERGER LIVING TRUST | | 27309 VIA CAPRI | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MABLE CUNNINGHAM | | 13617 S UNION HALL RD | | | CAMBY | OR | 97013 | |
| Mable Hickmon | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Mable Hickmon | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mable Hickmon | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Mable Hickmon | | 814 North Vancouver Ave | | | Tulsa | OK | 74127 | |
| MAC ENGINEERING & OPER CO | | PO BOX 1192 | | | DRUMRIGHT | OK | 74030 | |
| MAC PERCIVAL | | 7219 TIMBERLAKE DR | | | SUGAR LAND | TX | 77479 | |
| MAC SYSTEMS INC | | 1010 E 2ND ST | | | TULSA | OK | 74120-2006 | |
| MACDONALD OIL & GAS LLC | | PO BOX 5870 | | | KETCHUM | ID | 83340 | |
| MACDONALD REVOCABLE TRUST | | PO BOX 5870 | | | KETCHUM | ID | 83340 | |
| MacEntire, Taylor | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MACFARLANE COMPANY | | 106 WEST MAIN, SUITE 205 | | | EL DORADO | AR | 71730 | |
| MACH RESOURCES | | PO BOX 21880 | | | OKLAHOMA CITY | OK | 73156 | |
| MACHELLE SCHOMAKER | | 801 W CHOCTAW LN | | | STILLWATER | OK | 74075 | |
| MACK COHN | | 4072 HIDDEN VIEW CIRCLE | | | FORT WORTH | TX | 76109 | |
| MACKELLAR SERVICES INC | | PO Box 18298 | | | Oklahoma City | OK | 73154 | |
| MACKENZIE HARRIS | | 7611 MEADOWVALE DR | | | HOUSTON | TX | 77063-6209 | |
| MACKENZIE JONES | | 604 E MINNIE | | | DAVIS | OK | 73030 | |
| MACKEY SCOTT & SONS | | 141 LAUREL RIDGE CIR | | | AIKEN | SC | 29803-7795 | |
| MACKLEE MINERALS LLC | | PO BOX 1837 | | | EDMOND | OK | 73083 | |
| MACON ENERGY LLC | | 2204 RESEARCH PARK BLVD | | | NORMAN | OK | 73069 | |
| MACONDO HOLDING CORPORATION | | PO BOX 4272 | | | MIDLAND | TX | 79704-4272 | |
| MACQUARIE CAPITAL (USA) INC | | 125 W 55TH ST | | | NEW YORK | NY | 10019-5369 | |
| MACY CAPITAL PARTNERS LLC | | 2020 E 15TH ST STE A | | | EDMOND | OK | 73013-6749 | |
| MACY FAMILY LIVING TRUST | | PO BOX 722525 | | | NORMAN | OK | 73070-8918 | |
| MADALENE LANPHERE | | PO BOX 1011 | | | NORMAN | OK | 73070 | |
| MADDXCO LLC | | 110 DAVID FOREST LANE | | | CONROE | TX | 77384 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADELINE BLAUNER GARDNER LIFE TENAN | | PO BOX 701468 | | | TULSA | OK | 74170-1468 | |
| MADELINE HEYER | | 14562 NEWPORT AVE #3 | | | TUSTIN | CA | 92780 | |
| MADELINE MCGOLDRICK HOLDER | | 425 SPRING LAKE DRIVE | | | SHREVEPORT | LA | 71106 | |
| MADELYN CHAMBLEE | | 29 WHITE HOUSE RD | | | LOS LUNAS | NM | 87031 | |
| MADELYN KINNAMON | | 206 MADELIENS PARK CIR | | | JEFFERSON CITY | MO | 65109 | |
| MADELYN PROPERS | | 1613 E 56TH ST | | | TULSA | CA | 74105 | |
| MADISON CAPITAL ENERGY | | 402 GAMMON PL STE 320 | | | MADISON | WI | 53719-1059 | |
| MADISON CAPITAL INVESTMNTS LLC | | 402 GAMMON PL STE 320 | | | MADISON | WI | 53719-1059 | |
| MADISON ENERGY INC | | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| MADISON LAIRD | | 1348 CHERTSEY CT | | | SAN JOSE | CA | 95131 | |
| MADISYN ABIGAIL BROWN | | 30031 NORTH 3950 ROAD | | | OCHELATA | OK | 74051 | |
| MAE ALLEN | | PO BOX 996 | | | CLINTON | OK | 73601 | |
| MAE BELLE THEDFORD SALING ESTATE | | PO BOX 140597 | | | BROKEN ARROW | OK | 74014 | |
| MAE JETTE | | 1723 COUNTY ROAD 1213 | | | TUTTLE | OK | 73089-3009 | |
| MAE KILE | C/O JACK OR SHIRLEY HARRIS | | | | AUSTIN | TX | 78730-3701 | |
| MAE WARD | | 1313 S 133 E AVE | | | TULSA | OK | 74108 | |
| Mae Yvonne Chapman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mae Yvonne Chapman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mae Yvonne Chapman | | 6357 S. 80th East Ave, Apt C | | | Tulsa | OK | 74133 | |
| MAECENAS MINERALS LLP | | 3838 OAK LAWN AVE STE 300 | | | DALLAS | TX | 75219-4541 | |
| MAGIC M&R LLC | | 1720 SOUTH BELLAIRE ST 1209 | | | DENVER | CO | 80222-4339 | |
| MAGMA TRUST | | PO BOX 1622 | | | ABILENE | TX | 79604-1622 | |
| MAGNA LEGAL SERVICES LLC | | PO BOX 822804 | | | PHILADELPHIA | PA | 19182-2804 | |
| MAGNESS ENERGY LLC | | 2410 W MEMORIAL RD #C219 | | | OKLAHOMA CITY | OK | 73134 | |
| MAGNESS PETROLEUM CP | | 10 E RIVER PL ESTE 240 | | | FRESNO | CA | 99999 | |
| MAGNET TRUCKING LLC | | PO BOX 1121 | | | WOODWARD | OK | 73802 | |
| MAGNIR GROUP LLC | | 1441 S CARSON AVE STE 101 | | | TULSA | OK | 74119-3456 | |
| MAGNOLIA-WHITE STAR | | PO BOX 140660 | | | BROKEN ARROW | OK | 74014-0660 | |
| MAGNUM HUNTER PRODUCTION | | 1700 LINCOLN ST STE 3700 | | | DENVER | CO | 80203-4553 | |
| MAGNUM OIL TOOLS INTERNATIONAL LTD | | 5655 BEAR LN STE 100 | | | CORPUS CHRISTI | TX | 78405-4407 | |
| MAGUIRE OIL COMPANY | | 5950 BERKSHIRE LN STE 1500 | | | DALLAS | TX | 75225-5846 | |
| MAHAFFEY & GORE PC ATTORNEYS AT LAW | | 300 NE 1ST ST | | | OKLAHOMA CITY | OK | 73104-4004 | |
| MAHONEY O&G LLC | | 40142 STONEHOUSE RD | | | WOODSFIELD | OH | 43793 | |
| MAHONY-KILLIAN INC | | 10215 SUGAR HILL DR | | | HOUSTON | TX | 77042 | |
| Mahvash Khosrowyar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mahvash Khosrowyar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mahvash Khosrowyar | | 5011 E. 110th St | | | Tulsa | OK | 74137 | |
| MAIDA MORAN | | 24415 VILLAGE WALK PL APT 104 | | | MURRIETA | CA | 92562 | |
| MAIENSCHEIN JOINT TR DTD AUG22 2007 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MAILFINANCE INC | | PO BOX 3682 | | | DALLAS | TX | 75312 | |
| Mailin Overton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mailin Overton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mailin Overton | | 1520 Holmes Ct | | | Cushing | OK | 74023 | |
| MAIN BROTHERS PARTNERSHIP | | 5599 WIDE OAK CT | | | WOODBRIDGE | VA | 22192 | |
| MAIN DONNELLEY FAMILY TRST | | 1502 CUSTER LN | | | AUGUSTA | KS | 67010-8238 | |
| MAIN KNIGHT PROPERTIES LLC | | 8304 NW 74TH ST | | | OKLAHOMA CITY | OK | 73132-3707 | |
| MAIN STREET HOLDING COMPANY | | 11413 W 104TH ST | | | OVERLAND PARK | KS | 66214 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maine Office of the State Treasurer | Unclaimed Property | 39 State House Station | Burton M Cross Office Building, 3rd Floor | 111 Sewall St | Augusta | ME | 04333-0039 | |
| MAIRA ESTRADA | | 81 MLK LANE | | | PINELANE | SC | 29934-6800 | |
| MAJESTIC PROPERTIES LLC | | 6455 CR 4068 | | | KEMP | TX | 75143 | |
| MAJORIE M. LINDLEY REV. LIVING TRUS | | 4437 MIRA VISTA DRIVE | | | FRISCO | TX | 75034-7519 | |
| MAJORS ENERGY LLC | | 4334 NW EXPRESSWAY STE 252 | | | OKLAHOMA CITY | OK | 73116-1576 | |
| MALCO ROYALTIES LTD | | PO BOX 17001 | | | SAN ANTONIO | TX | 78217 | |
| MALCOLM MILSTEN | | 6902 S UTICA PLACE | | | TULSA | OK | 74136 | |
| MALCOM PHELPS | | 13225 MEMORY LN | | | FAIRFAX | VA | 22033-3529 | |
| MALIBU TRUCKING LLC | | 700 N MAIN | | | EUREKA | KS | 67045 | |
| Malik Shakur | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Malik Shakur | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Malik Shakur | | 1100 NE 16th | | | Oklahoma City | OK | 73117 | |
| MALINDA BERRY FISCHER 2003 REV TR D | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| MALINDA BERRY FISCHER 2003 REVOCABL | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125-8850 | |
| MALINDA BERRY FISCHER TRUST | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125-8850 | |
| MALINDA L DUNCAN | | 2805 JARED LANE | | | MARRERO | LA | 70072 | |
| MALINDA LOPEZ CAYZEDO | | 5801 NICHOLSON LN #829 | | | ROCKVILLE | MD | 20852 | |
| MALINDA PAYNE | | 6252 S HUDSON AVE | | | TULSA | OK | 74136 | |
| Malinda Guzman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Malinda Guzman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Malinda Guzman | | 1693 N Triple X Rd | | | Choctaw | OK | 73020 | |
| Malissa J. Layland | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Malissa J. Layland | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Malissa J. Layland | | 6025 N. Harrah Rd | | | Harrah | OK | 73045 | |
| MALLORY MCELRATH | | 16523 W 86TH STREET NORTH | | | OWASSO | OK | 74055 | |
| MALLORY POPLIN | | 716 VILLA AVE | | | YUKON | OK | 73099-4412 | |
| MALONE CONTRACT PUMPING INC | | 51575 E 45-5 Rd | | | Pawnee | OK | 99999 | |
| MALONE LIVING TRUST | | 4629 NW 61ST ST | | | OKLAHOMA CITY | OK | 73122 | |
| Maly, Sidney | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MANDI BRITTON | | 15714 E MCELROY | | | YALE | OK | 74085-6913 | |
| MANDI PHILLIPS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MANDY CLIFTON | | 6968 E 770 RD | | | KINGFISHER | OK | 73705 | |
| MANDY GROSS AND JEREMY W GROSS JT | | 4910 PINTO DR | | | STILLWATER | OK | 74074 | |
| Mangus Scott Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mangus Scott Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mangus Scott Jr. | | 719 Washington St | | | Langston | OK | 73050 | |
| Mannschreck, Michael | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Manny Torres | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Manny Torres | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Manny Torres | | 11648 Coyote Run | | | Guthrie | OK | 73044 | |
| MANOR OAKS LLC | | 3220 MEADOW LANE | | | COLLEGEVILLE | PA | 19426 | |
| MANUEL JACKSON | | 5800 NW 89TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| Manwell, Fonda | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MANZANILLO CR LLC | | PO BOX 2525 | | | EDMOND | OK | 73083-2525 | |
| MANZANITA ENERGY LLC | | PO BOX 1476 | | | GREENWOOD | AR | 72936 | |
| MAP 92-96 MGD AN OK GENERAL PTNRSHP | | 101 NORTH ROBINSON SUITE 1000 | | | OKLAHOMA CITY | OK | 73102-5514 | |
| MAP 97A - OK | | 101 N ROBINSON, # 1000 | | | OKLAHOMA CITY | OK | 73102-5514 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAP 99A-NET A TEXAS GENERAL PTNRSHP | | 101 N. ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102-5514 | |
| MAP HOLDINGS AN OKLAHOMA PARTNERSHI | | 101 N ROBINSON 1000 | | | OKLAHOMA CITY | OK | 73102-5514 | |
| MAP RESOURCES INC | | PO BOX 2836 | | | MIDLAND | TX | 79702 | |
| MAP00-NET | | PO BOX 268946 | | | OKLAHOMA CITY | OK | 73126-8946 | |
| MAP2001-NET | | 101 N ROBINSON AVE STE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| MAP2004-OK | | 101 N ROBINSON SUITE 1000 | | | OKLAHOMA CITY | OK | 73102-5514 | |
| MAP2006-OK | | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | |
| MAP2012-OK | | PO BOX 268962 | | | OKLAHOMA CITY | OK | 73126-8962 | |
| MAP2015-OK | | PO BOX 258854 | | | OKLAHOMA CITY | OK | 73125-8854 | |
| MAPLE AVENUE ROYALTY LLC | | 6608 N WESTERN AVE PMB # 461 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| MAPLE OCEAN LLC | | 200 CRESCENT CT STE 1040 | | | DALLAS | TX | 75201-2103 | |
| MARAJANE DAVIS | | 3514 CANYON PASS DR | | | KATY | TX | 77494 | |
| MARALEE METCALF | | 8315 E 86TH ST | | | PERKINS | OK | 74059-3803 | |
| MARATHON OIL (WEST TEXAS) LP | | PO BOX 732312 | | | DALLAS | TX | 75373-2312 | |
| MARATHON OIL COMPANY | | 7301 NW EXPRESSWAY STE 225 | | | OKLAHOMA CITY | OK | 73132 | |
| MARATHON PETROLEUM LP | | 539 S MAIN ST | | | FINDLEY | OH | 45840-3229 | |
| MARBET LLC | | 1900 E 15 STREET, BLDG 600B | | | EDMOND | OK | 73013-6691 | |
| MARBIL LLC | | PO BOX 52367 | | | TULSA | OK | 74152 | |
| Marc C Cook | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marc C Cook | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marc C Cook | | 801 W. Norman St | | | Broken Arrow | OK | 74012 | |
| MARC HATTON | | 16028 E SKELETON RD | | | DOUGLAS | OK | 73733 | |
| MARC MEACHAM | | 18 HONEY HOLLOW RD | | | QUEENSBURY | NY | 12804 | |
| MARC MORAIN | | 609 MEADOWOOD DR | | | BROKEN ARROW | OK | 74011-8614 | |
| MARC SCHUMAN | | 10627 PICTURED ROCKS DRIVE | | | PEYTON | CO | 80831 | |
| Marca  Bennett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marca  Bennett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marca  Bennett | | 1536 Woods Circle | | | Norman | OK | 73069 | |
| Marca Lea Bennett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marca Lea Bennett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marca Lea Bennett | | 1536 Woods Circle | | | Norman | OK | 73069 | |
| MARCANCO ENERGY COMPANY LLC | | PO Box 18669 | | | Oklahoma City | OK | 73154 | |
| MARCEILLE FITZGERALD | | 27449 CHERRY CREEK DR | | | SANTA CHRISTA | CA | 91354 | |
| MARCEL SILBERMAN | | 2929 POST OAK BOULEVARD APT 1204 | | | HOUSTON | TX | 77056-6120 | |
| MARCELLA LAMB | | 2209 OUTABOUNDS WAY | | | EDMOND | OK | 73034 | |
| MARCELLA M CRUSE LIVING TR | | 10900 SW CR 249 | | | JASPER | FL | 32052 | |
| MARCELLA MATTHEWS | | 1305 CORONADO | | | PONCA CITY | OK | 74064 | |
| MARCELLA PORTER | | 110 W HARTMAN | | | STILLWATER | OK | 74075-3600 | |
| Marcella Shiel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marcella Shiel | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Marcella Shiel | | 6701 Marie Lane | | | Guthrie | OK | 73044 | |
| MARCELLE SOLIMAN | | 1811 ROLLINGWOOD DR | | | BATON ROUGE | LA | 70817 | |
| Marcellius Fields | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marcellius Fields | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marcellius Fields | | 12905M N Triple X Rd | | | Luther | OK | 73054 | |
| MARCI COURTNEY | | 11216 DOVER CT | | | YUKON | OK | 73099 | |
| MARCI MCLEAN | | 7423 STONECREST DRIVE | | | DALLAS | TX | 75254 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA A MARRIOTT | | PO BOX 941542 | | | HOUSTON | TX | 77074 | |
| MARCIA BERGERON | | 936 OAK HILLS PKWY | | | BATON ROUGE | LA | 70810-4708 | |
| MARCIA DAVENPORT | | 7719 S 92ND EAST AVE | | | TULSA | OK | 74133-4915 | |
| MARCIA DEAN HARRISON | | 2823 DONNYBROOK DR | | | BURLESON | TX | 76028-2329 | |
| MARCIA FASIG | | 336 APPLE LN | | | HAYSVILLE | KS | 67060 | |
| MARCIA GARST | | 3125 SAINT CLAIR DR | | | NORMAN | OK | 73072-4763 | |
| MARCIA GIBSON | | 2091 SUNSET TRL | | | ALVA | FL | 33920-3715 | |
| MARCIA GREER | | 8831 S 69TH E AVE | | | TULSA | OK | 74133 | |
| MARCIA GUTSHALL | | 358 NE HIGHWAY Y | | | TRENTON | MO | 64683-8141 | |
| MARCIA JEAN TANNER | | 2325 SEMINOLE RD | | | ATLANTIC BEACH | FL | 32233-5925 | |
| MARCIA MCCAIN | | 2875 CENTERWOOD | | | FAYETTEVILLE | AR | 72703 | |
| MARCIA N ANDERSON TTEE | | PO BOX 18669 | | | OKLAHOMA CITY | OK | 73154-0669 | |
| MARCIA PERTGEN | | 20836 FORDNEY RD | | | LINCOLN | MO | 65338-2424 | |
| MARCIA SNOOK | | 3708 WOODS EDGE RD | | | COLUMBIA | MO | 65203 | |
| Marcia Fenity | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marcia Fenity | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marcia Fenity | | 5601 NW 59th St | | | Warr Acres | OK | 73122 | |
| MARCILLE CLAYTON | | 639 CAMRYN LN | | | GUTHRIE | OK | 73044 | |
| MARCO PROPERTIES LLC | | 4400 NORTH MERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73112 | |
| Marcos Chavez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marcos Chavez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marcos Chavez | | 5234 West Canyon Rd | | | Guthrie | OK | 73034 | |
| MARCOURT PROPERTIES LLC | | PO BOX 386 | | | MUSKOGEE | OK | 74402 | |
| MARCUS A JARDOT | | 5214 E 32ND AVE | | | STILLWATER | OK | 74074 | |
| MARCUS ALLEN | | 66 E CRYSTAL CANYON CIR | | | THE WOODLANDS | TX | 77389 | |
| Marcus Gene White Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marcus Gene White Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marcus Gene White Jr. | | 210 W. 3rd | | | Chandler | OK | 74834 | |
| MARCUS HAY | | 210 LAKESHORE RD | | | SHADY SHORES | TX | 76208 | |
| MARCUS HEBARD | | 11024 NORTH 81ST DRIVE | | | PEORIA | AZ | 85345 | |
| MARCUS KEMMERER | | 226 CREST AVE | | | HUNTINGTON BEACH | CA | 92648 | |
| MARE OIL CO | | 4825 S PEORIA AVE STE 3 | | | TULSA | OK | 74105-4555 | |
| MARGARET A BROWN AND LEE A BROWN | | 2084 MT BAKER HIGHWAY | | | BELLINGHAM | WA | 98226 | |
| MARGARET A ROBINSON | | 11717 GLENHURST BLVD | | | OKLAHOMA CITY | OK | 73162 | |
| MARGARET ADAIR-FLEMING | | 8733 BAYBERRY AVE. | | | LANTANA | TX | 76226-5590 | |
| MARGARET ALDERSON BARNES | | 21332 BULKHEAD CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| MARGARET ARMSTRONG | | 600 FERN MEADOW DR | | | UNIVERSAL CITY | TX | 78148-3704 | |
| MARGARET B HERNDON REV TRST | | 5827 S FLORENCE AVE | | | TULSA | OK | 74105-2158 | |
| MARGARET BASKIN | | 500 PARKER DR. APT 2314 | | | SAN MARCOS | TX | 78666-7761 | |
| MARGARET BELZ | | PO Box 17 | | | VALLEY VIEW | TX | 76272 | |
| MARGARET BOWEN | | 915 N IVY ST | | | JENKS | OK | 74037 | |
| MARGARET BRINCK | | 6633 223RD AVE NE | | | REDMOND | WA | 98053 | |
| MARGARET BROWN | | 567 E LASSEN AVE SPC 408 | | | CHICO | CA | 95973-0659 | |
| MARGARET BURLINGAME | | 570 E 650TH AVE | | | ARMA | KS | 66712 | |
| Margaret Callie Godwin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Margaret Callie Godwin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Margaret Callie Godwin | | 4358 N. Vargas Rd | | | Choctaw | OK | 73020 | |
| MARGARET COLE | | 1722 S BOSTON AVE | | | TULSA | OK | 74119 | |
| MARGARET CROMER | | 9103 S LYNN LANE ROAD | | | BROKEN ARROW | OK | 74012 | |
| MARGARET CYPRET | | 3781 S SHAWNEE AVE | | | PAHRUMP | NV | 89048 | |
| MARGARET DAHLSTROM | | 1251 SW TOPEKA BOULEVARD #15 | | | TOPEKA | KS | 66612 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET DAY | | 2311 HOMESTEAD RD | | | ENID | OK | 73703 | |
| MARGARET DECD | | 1812 SWANNANOA DR | | | GREENSBORO | NC | 27410 | |
| MARGARET DOSCH | | 1140 W TENNIEL DR | | | GREEN VALLEY | AZ | 85614 | |
| MARGARET DUNN | | PO BOX 703044 | | | TULSA | OK | 74170-3044 | |
| MARGARET E KRAMER | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARGARET ELIZABETH NELSON SLAWSON | | 2615 N PARK DR | | | STILLWATER | OK | 74075-2643 | |
| MARGARET ELIZABETH SYNHORST | | 1350 W CANADA CREEK PLACE | | | TUCSON | AZ | 85737 | |
| MARGARET ELLISON | | 2781 E 28TH ST | | | TULSA | OK | 74114-5616 | |
| MARGARET FIELD LIVING TRUST | | 3420 NW 43RD ST | | | OKLAHOMA CITY | OK | 73112-6356 | |
| MARGARET FLYNN TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| MARGARET FORD | | PO BOX 674 | | | EL RITO | NM | 87530-0674 | |
| MARGARET FORD | | PO BOX 331 | | | KETCHUM | OK | 74349-0331 | |
| MARGARET FORERO | | 44 SHORTRIDGE DR | | | MINEOLA | NY | 11501 | |
| MARGARET GAIL OSTERMAN | | 20725 NORTH 57TH DRIVE | | | GLENDALE | AZ | 85308 | |
| MARGARET GALLAGHER HORNER | | 6001 PEBBLE HILL DR | | | ST LOUIS | MO | 63123 | |
| MARGARET GARY | | 1703 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 | |
| MARGARET GLEESON | | PO BOX 1288 | | | WATERLOO | IA | 50704-1288 | |
| MARGARET GOOLD | | PO BOX 264 | | | AVERILL PARK | NY | 12018-0264 | |
| MARGARET GRAHAM | | 10529 SEDALIA ST | | | COMMERCE CITY | CO | 80022 | |
| Margaret Grays | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Margaret Grays | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Margaret Grays | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Margaret Grays | | 1215 E. 8th St | | | Pawhuska | OK | 74056 | |
| MARGARET H LIGHT | | 1618 SHEFFIELD RD | | | OKLAHOMA CITY | OK | 73120-1338 | |
| MARGARET HENSLEY TTEE | | 15304 MISTY PARK DR | | | EDMOND | OK | 73013 | |
| MARGARET HOOL | | PO BOX 1262 | | | ELM MOTT | TX | 76640 | |
| MARGARET ISAACS | | 2713 INDIAN DR. | | | ENID | OK | 73703 | |
| MARGARET JANE SWANK ESTATE DECD | | 300 W TIMBERDELL RD | | | NORMAN | OK | 73019 | |
| MARGARET JEAN HOWELL | | 3016 OAKMOUNT DR | | | EDMOND | OK | 73013 | |
| Margaret Jean Sheets | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Margaret Jean Sheets | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Margaret Jean Sheets | | 100106 S. Hwy 18 | | | Meeker | OK | 74855 | |
| MARGARET JONES | | 1224 S CHESTER | | | STILLWATER | OK | 74074 | |
| MARGARET K REPLOGLE MINERAL TR UAO | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| MARGARET L BUCKLEY REV TRUST | | 8408 LOWERY LANE | | | OKLAHOMA CITY | OK | 73132 | |
| MARGARET L URI SIMMONS | | 3530 MALONEY RD | | | KNOXVILLE | TN | 37920 | |
| MARGARET LAIRD | | 3722 IMPERIAL RIDGE PKWY | | | PALM HARBOR | FL | 34684 | |
| MARGARET LAIRD | | 8887 S LEWIS AVE APT 802 | | | TULSA | OK | 74137 | |
| MARGARET LEGAN-GIBSON | | 13849 N TAN TARA DR | | | SUN CITY | AZ | 85351 | |
| MARGARET LOGAN | | 528 LINDEN AVE | | | LAKE FOREST | IL | 60045 | |
| MARGARET M SPEIDEL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARGARET MCCALL | | PO BOX 75124 | | | OKLAHOMA CITY | OK | 73147 | |
| MARGARET MCCANN | | 780 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| MARGARET MOREHEAD | | 2204 S RICHMOND AVE | | | TULSA | OK | 74114-2132 | |
| MARGARET NATION | | 13 1/2 3RD ST | | | NEWPORT | RI | 02840 | |
| MARGARET NEWMAN | | 5902 HURST ST | | | NEW ORLEANS | LA | 70115-4251 | |
| MARGARET NICKELL | | 4416 RANKIN RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARGARET NICOLE LOFTUS | | 1337 LEGION WAY SE | | | OLYMPIA | WA | 98501 | |
| MARGARET POUSARDIEN | | 1105 EAST H AVE | | | N LITTLE ROCK | AR | 72116 | |
| MARGARET PRATO | | 4040 CHARTER CLUB DR | | | DOYLESTOWN | PA | 18902-5464 | |
| MARGARET RAMSEY | | 7123 N TOWER ESTATES | | | GLENCO | OK | 74032 | |
| MARGARET REBENAR | | 4835 KEEKOMAN TRL | | | PRESCOTT | AZ | 86305 | |
| MARGARET REVER | | 1913 DIAMOND CLUSTER | | | CARROLLTON | TX | 75010 | |
| MARGARET ROMANO | | 22617 8TH DR SE | | | BOTHELL | WA | 98021 | |
| MARGARET SCHAEFER | | 6633 223RD AVE NE | | | REDMOND | WA | 98053 | |
| MARGARET SEARS | | 601 W 11TH AVE UNIT 503 | | | DENVER | CO | 80204 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET SEELIGER | | 8200 GM FARM RD | | | PERRY | OK | 73077 | |
| MARGARET SERIGNESE | | 19 LILLIAN ST | | | JEFFERSON | NY | 11777 | |
| MARGARET SINGER | | ADDRESS REDACTED | | | | | | |
| MARGARET SPREITZER | | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| MARGARET STOREY | | PO BOX 674 | | | EL RITO | NM | 87530-0674 | |
| MARGARET STORY | | 3866 PARADISE BAY DR | | | GULF BREEZE | FL | 32563-2973 | |
| MARGARET SUMNER | | 2014 15TH ST | | | LUBBOCK | TX | 79401 | |
| MARGARET TATRO | | 6118 MCCALLUM ST | | | PHILADELPHIA | PA | 19144 | |
| MARGARET TORUNO | | 117 N CRAIG AVE | | | PASADENA | CA | 91107-3509 | |
| MARGARET TOTTEN | | 3205 N. 5TH STREET | | | CANON CITY | CO | 81212-5221 | |
| MARGARET VOSS | | 5015 E PINTO RD | | | STILLWATER | OK | 74074 | |
| MARGARET WILLIFORD | | 26980 COUNTY RD M | | | CORTEZ | CO | 81321-9380 | |
| Margaret Reeves | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Margaret Reeves | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Margaret Reeves | | 616 Emerwood Ct | | | Moore | OK | 73160 | |
| MARGARITA MUNOZ | | 1432 SW 20TH ST | | | OKLAHOMA CITY | OK | 73108-7434 | |
| MARGENE PEARCE | | 1400 COUNTRY CLUB DR | | | PERRY | OK | 73077 | |
| MARGERITE SISSON | | 3113 SAN BERNADO | | | LAREDO | TX | 78040 | |
| MARGERY L PUZIN REV TR | | 12002 E TIPPERARY ST | | | WICHITA | KS | 67206 | |
| Margery Sloan | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Margery Sloan | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Margery Sloan | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Margery Sloan | | 140905 E Noble Rd | | | Glencoe | OK | 74032 | |
| MARGERY WILLIAMS | | 310 WEST ADAMS | | | CRESCENT | OK | 73028 | |
| MARGI WHISENHUNT | | 401 1/2 N BROADWAY | | | CHECOTAH | OK | 74426 | |
| MARGIE COWELL | | 6350 QUAIL | | | PERRY | OK | 73077 | |
| MARGIE EDITH MEYER TRUST | | 14767 ROBIN CIRCLE | | | YUKON | OK | 73099 | |
| MARGIE GOOD | | 4604 W 113TH ST | | | LEAWOOD | KS | 66211 | |
| MARGIE L BOWEN (DECEASED) | | 2315 EL PRADO AVE | | | LEMON GROVE | CA | 91945 | |
| MARGIE W GRAVES LIFE ESTATE | | 144 BATES | | | JACKSON | MI | 49202 | |
| MARGIE WILLIAMS AN INCAPACITATED | | PO BOX 631 | | | BETHANY | OK | 73008 | |
| Margie Wallace | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Margie Wallace | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Margie Wallace | | 5543 N. Choctaw Rd | | | Choctaw | OK | 73020 | |
| MARGO BOWLES | | 2021 S LEWIS STE 335 | | | TULSA | OK | 74104 | |
| MARGO CLARK | | 684 CLIFFSIDE DR | | | FAYETTEVILLE | AR | 72701 | |
| MARGO JONES | | PO BOX 542 | | | DUNCAN | OK | 73534 | |
| MARGOT GRANT MOORE | | PO BOX 939 | | | VIRGINIA CITY | NV | 89440 | |
| MARGRETTA FORRESTER | | 431-D NORTH POLO DRIVE | | | ST LOUIS | MO | 63105-2631 | |
| MARGUERITE BRACKSIECK & FRANK BRACK | | 611 ELLINGHAM DR | | | KATY | TX | 77450 | |
| MARGUERITE CARLSON | | 1545 TEMPLE LN #105 | | | ROCKFORD | IL | 61112 | |
| MARGUERITE PIZER | | 124 GROOMS ST | | | LIBERTY | MO | 64068 | |
| MARGUERITE ROONEY | | 124 E 4TH ST | | | TULSA | OK | 74103 | |
| MARGUERITE SCHROEDER WILSON | | 1005 JANNAS TRAIL | | | EDMOND | OK | 73012 | |
| MARGY LOU BOWIE | | 788 COUNTY ROAD 524 | | | WALSENBURG | CO | 81089 | |
| MARGYE DAMJANOVICH | | 788 COUNTY ROAD 524 | | | WALSENBURG | CO | 81089-9497 | |
| MARIA BARKER | | 302 SUNSET CT APT 103E | | | CALDWELL | ID | 83605 | |
| MARIA C FLORES-SANCHEZ | | 942 VILLAGE PARKWAY | | | COPPELL | TX | 75019 | |
| MARIA C PORTER-HEHNKE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Maria Diaz- Bosquez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Maria Diaz- Bosquez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Diaz- Bosquez | | 1313 SW 68th St | | | Oklahoma City | OK | 73159 | |
| Maria G. Ross | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Maria G. Ross | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Maria G. Ross | | 15014 E. 35th St | | | Tulsa | OK | 74134 | |
| MARIA GOSSETT | | 36 RIALTO AVE | | | CLOVIS | CA | 93612-4432 | |
| MARIA L WELCH REVOCABLE TRUST | | 208 PALMER PRKWY | | | LODI | WI | 53555 | |
| MARIAN CURRY | | 11704 ELMER LINN DRIVE | | | LONGMONT | CO | 80504 | |
| MARIAN E CLINE REVOCABLE TRUST | | 1412 MAPLE | | | PERRY | OK | 73077 | |
| MARIAN HOWARD | | 3621 17TH ST | | | SACRAMENTO | CA | 95818 | |
| Marian King | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marian King | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marian King | | 5928 E. 35th St | | | Tulsa | OK | 74135 | |
| MARIAN KREMEIER | | 27424 E WOOD RD | | | LUCIEN | OK | 73757 | |
| MARIAN MARIE ALMES | | 2487 SILVERADO CIRCLE | | | LAFAYETTE | IN | 47909 | |
| MARIAN NORDAN HARWELL ESTATE | | 8000 1H-10 WEST, SUITE 705 | | | SAN ANTONIO | TX | 78230 | |
| MARIAN PENNINGTON | | 5137 8TH ST | | | PORT ARTHUR | TX | 77642-1017 | |
| MARIAN PLAHTE GRIFFIN | | 1635 CEMETERY HILL RD | | | CARROLLTON | TX | 75007-5089 | |
| MARIAN R. HANNA | | 6881 DUNROAMIN WAY | | | PLACERVILLE | CA | 95667 | |
| MARIAN VANDERPOOL | | 16126 LANDINO RUN | | | CYPRESS | TX | 77429 | |
| MARIANN RYAN | | 8431 YELM HWY SE | | | OLYMPIA | WA | 98513-5209 | |
| MARIANNA COOPER | | 1247 CHARA LN | | | SPARKS | NV | 89441-3009 | |
| MARIANNE FINAN | | 8507 SARAH LN | | | MABELVALE | AR | 72103 | |
| MARIANNE MASON | | PO BOX 38246 | | | COLORADO SPRINGS | CO | 80937-8246 | |
| MARIANNE MELTON | | 26085 SMITH TOWN LN | | | EXCELSIOR | MN | 55331-8584 | |
| MARIANNE UTTER | | 3921 OVERLAKE NE | | | DENTON | TX | 76210 | |
| MARIBEL | | 2 CALLE 7 AVE NE | | | SAN PEDRO SUTA | OK | 99999 | |
| MARIDEL ALLEN | | 13 1/2 3RD ST | | | NEWPORT | RI | 02840-2420 | |
| MARIE A VANDIVER LIVING TRUST | | 16217 EVERGLADE LANE | | | EDMOND | OK | 73013 | |
| MARIE BILLINGS BRANAUGH | | 39608 N 2ND ST | | | PHOENIX | AZ | 85086 | |
| Marie Bishop | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Marie Bishop | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Marie Bishop | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Marie Bishop | | 1308 Cedar Drive | | | Stillwater | OK | 74075 | |
| MARIE BOYTON DETWILER | | 909 MIMOSA DR | | | GUTHRIE | OK | 73044 | |
| MARIE CASEY | | PO BOX 352 | | | PITTSBURG | MO | 65734 | |
| MARIE COOMARASWAMY-FALKENSTEIN | | 4802 FAXWOOD DR S | | | CLIFTON PARK | NY | 12065 | |
| MARIE HANEWINCKEL COOPER | | 15324 GOODRICH DR NW | | | GIG HARBOR | WA | 98329-8741 | |
| MARIE HELLER KIDD TTEE | | 601 RIDERS TRL | | | AUSTIN | TX | 78733 | |
| MARIE HODSON | | 40 STAGE TRAIL RD | | | BUFFALO | WY | 82834 | |
| MARIE JACOBS HUNTER | | 646 E 640 N | | | OREM | UT | 84097 | |
| MARIE JONES | | 325 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| MARIE KNOWLES | | 850 BARBADOS DR | | | PLACENTIA | CA | 92870 | |
| MARIE LOUISE MCCOY | | 714 W ELGIN STREET | | | SILOAM SPRINGS | AR | 72761 | |
| MARIE PIXTON | | PO BOX 1969 | | | ELK CITY | OK | 73648 | |
| MARIE RAINWATER | | PO BOX 927 | | | CUSHING | OK | 74023-0927 | |
| MARIE SCHEIN | | 7721 VALLEY RIDGE DR | | | NORTHLAKE | TX | 76247-4127 | |
| MARIE THOMAS | | 1224 S HUSBAND | | | STILLWATER | OK | 74074 | |
| MARIE VILLA | | 10279 OCTAVIA WAY | | | RANCHO CORDOVA | CA | 95670-2051 | |
| Marieca Pilcher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marieca Pilcher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marieca Pilcher | | 1110 Harrington Dr | | | Moore | OK | 73160 | |
| MARIE-CLAIRE KYLE | | PO BOX 2265 | | | STILLWATER | OK | 74076 | |
| MARIESA A GREENFIELD REV TR DTD 9-8 | | PO BOX 33 | | | TRYON | OK | 74875 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIESA BUTLER | | 770558 S 3420 RD | | | AGRA | OK | 74824-8422 | |
| MARIETTA ENERGY LLC | | PO BOX 1774 | | | OKLAHOMA CITY | OK | 73101-1774 | |
| MARIJANE KOBER | | 341 S 800 E | | | JEROME | ID | 83338 | |
| MARILOU URBANO ROLFE DECEASED | | 1739 92ND AE NE | | | CLYDE HIL | WA | 98004 | |
| MARILYN ABSHIRE | | 11041 W. CEDAR LAKE DR. | | | HINTON | OK | 73047-9083 | |
| Marilyn Barnes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marilyn Barnes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marilyn Barnes | | 1711 N. Ironwood Ave | | | Broken Arrow | OK | 74012 | |
| MARILYN BOEWE | | 2835 N WEDGEWOOD DRIVE | | | WICHITA | KS | 67204 | |
| MARILYN BOURNONVILLE | | 1702 W QUINCY ST | | | PITTSBURG | KS | 66762-6811 | |
| MARILYN BOWMAN | | 3632 DEVON WAY | | | EL DORADO HILLS | CA | 95762 | |
| MARILYN BROCK | | 3922 N THOMPKINS AVE | | | BETHANY | OK | 73008-3156 | |
| MARILYN CARROLL | | 17813 GRIFFIN GATE DR | | | EDMOND | OK | 73012 | |
| MARILYN CLARK | | 1206 E 10TH PL | | | SAND SPRINGS | OK | 74063-8947 | |
| MARILYN COOK | | 5312 NW 119TH TER | | | OKLAHOMA CITY | OK | 73162-1965 | |
| MARILYN DAHM | | 54 OLIVE COURT | | | PAGOSA SPRINGS | CO | 81147-8118 | |
| MARILYN DEA MAJOR | | 4633 N W 33RD DRIVE | | | OKLAHOMA CITY | OK | 73122 | |
| MARILYN DUHE | | 2700 N VAN BUREN #254 | | | ENID | OK | 73703 | |
| MARILYN FRIEDMAN | | 502 PARKSIDE RD | | | NORMAN | OK | 73072 | |
| MARILYN GASTINEAU | | 8040 FRANKFORD RD APT 30 | | | DALLAS | TX | 75252-6848 | |
| MARILYN GAY | | 2001 N PERKINS RD APT J-107 | | | STILLWATER | OK | 74075 | |
| MARILYN GOOD | | 3028 WANETTA AVE | | | EDMOND | OK | 73013 | |
| MARILYN HALL | | 112 CEDAR LN | | | STIGLER | OK | 74462-5005 | |
| MARILYN HORTON | | 7795 W JEFFERSON BLVD APT B | | | FORT WAYNE | IN | 46804-4194 | |
| MARILYN J DUFF REVOCABLE LIVING TRU | | 1410 BELL CREEK DRIVE | | | CUSHING | OK | 74023-5202 | |
| MARILYN J MOSS | | 8591 WEST COUNTY ROAD 150 NORTH | | | RICHLAND | IN | 47634-8904 | |
| MARILYN J VAN PETTEN REVOCABLE TRUS | | 5828 NICHOLAS CIRCLE | | | AMARILLO | TX | 79109-7459 | |
| MARILYN J. RETT TRST UNDER A. ANTHO | | 3052 VIA DEL TIROL UNKNOWN | | | GREEN VALLEY | AZ | 85614 | |
| MARILYN JACKSON | | 412 S DEKALB ST | | | CORYDON | IA | 50060 | |
| MARILYN JEAN LEGRAND | | 1419 NAVAJO RD | | | MCPHERSON | KS | 67460-8006 | |
| MARILYN JONES | | 2587 FOREST CROSSING DR | | | CHOCTAW | OK | 73020 | |
| Marilyn Joyce Parlier | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marilyn Joyce Parlier | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Marilyn Joyce Parlier | c/o Pulaski Law Firm | Attn: Adam Pulaski | 2925 Richmond Ave | Ste. 1725 | Houston | TX | 77098 | |
| Marilyn Joyce Parlier | | 1027 S Little Ave | | | Cushing | OK | 74023 | |
| MARILYN K MOSELEY | | 9284 N 2060 ROAD | | | HAMMON | OK | 73650 | |
| MARILYN K RUBENSTEIN TRST | | 1836 SPEED AVE | | | LOUISVILLE | KY | 40205 | |
| MARILYN KNIERIM CAUFIELD | | 6581 MANGO ST | | | ALTA LOMA | CA | 91737 | |
| MARILYN KROLL | | 2755 ST. HWY. 66 | | | ROCKWALL | TX | 75087 | |
| MARILYN L KRUMREI TRUST | | 5801 N OAKWOOD RD APT G228 | | | ENID | OK | 73703 | |
| MARILYN L WOLFE | | 10607 S LOCKWOOD | | | PERKINS | OK | 74059-3782 | |
| MARILYN MALLOUF | | 1818 S 20 | | | CHICKASHA | OK | 73018 | |
| MARILYN MCLEMORE | | 8717 S BRUSH CREEK RD | | | STILLWATER | OK | 74074-6156 | |
| MARILYN MOFFAT | | 2520 E 80TH STREET | | | STILLWATER | OK | 74074-6477 | |
| MARILYN MOFFAT LIFE ESTATE | | 2520 E 80TH STREET | | | STILLWATER | OK | 74074-6477 | |
| MARILYN MOONEYHAM | | 2516 POOVEY RD SE | | | DECATUR | AL | 35603-5624 | |
| MARILYN MYERS | | 907 7TH ST | | | GRUNDY CENTER | IA | 50638 | |
| MARILYN NELSON | | 1785 HUBBARD LN | | | GRANTS PASS | OR | 97527 | |
| MARILYN NOLL | | 1607 BOULDER CREEK DR | | | STILLWATER | OK | 74074 | |
| MARILYN NORRIS BUTLER | | 2024 GOLDENROD LN | | | MIDWEST CITY | OK | 73130 | |
| MARILYN RUPE | | 2692 CARIBBEAN DRIVE | | | GRAND JUNCTION | CO | 81506-1758 | |
| MARILYN RYLAND | | 11211 XAVIER DR | | | WESTMINSTER | CO | 80031 | |
| MARILYN SCOFIELD | | 422 N DURRELL AVE | | | AZUSA | CA | 91702-3738 | |
| MARILYN SEAGRAVES | | 12 E VIEW ST | | | LOMBARD | IL | 60148 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN SEXTON | | 5317 PARKWOOD | | | ENID | OK | 73703 | |
| MARILYN SHAVER | | 19567 RIVER RD APT 19 | | | GLADSTONE | OR | 97027-2291 | |
| MARILYN SHAVER | | 15515 SE MEADOWLARK LN | | | PORTLAND | OR | 97267 | |
| MARILYN SMITH BRANCH TRUST | | PO BOX 220 | | | GUTHRIE | OK | 73044 | |
| MARILYN SPENCER | | 1402 SOUTH SAVANNAH DRIVE | | | STILLWATER | OK | 74074 | |
| MARILYN SPINNING | | 14057 E CONSTITUTION WAY | | | FONTANA | CA | 92336-3783 | |
| MARILYN SRADER | | 4497 FARM ROAD 2820 | | | SUMNER | TX | 75486-5701 | |
| MARILYN STANDEFER | | H.C. 31 BOX 2B | | | CABALLA | NM | 87931 | |
| MARILYN SUE LIVELY | | PO BOX 353 | | | TRYON | OK | 74875 | |
| MARILYN TABER | | PO BOX 1066 | | | PERRY | OK | 73077 | |
| MARILYN THUESON | | 2919 W 588 | | | CHOUTEAU | OK | 74337 | |
| MARILYN TOVAR | | 2420 NAPOLEON ST | | | STOCKTON | CA | 95210 | |
| MARILYN W HORTON REV TRUST | | 7795 W JEFFERSON BLVD, APT B | | | FORT WAYNE | IN | 46804-4194 | |
| MARILYN W SIMS GST EXEMPT FAMILY TR | | 1116 VISTA TRL | | | KELLER | TX | 76262-6805 | |
| MARILYN W ZELLE | | PO BOX 4344 | | | ESTES PARK | CO | 80517 | |
| MARILYN WELLS | | PO BOX 293 | | | PERKINS | OK | 74059 | |
| MARILYN WELLS | | 3630 E 69TH PL | | | TULSA | OK | 74136 | |
| MARILYN WYNIA | | PO BOX 946 | | | MULINO | OR | 97042-0946 | |
| Marilyn Deusterhaus | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marilyn Deusterhaus | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marilyn Deusterhaus | | 7714 N Country Oaks Rd | | | Edmond | OK | 73034 | |
| MARILYNN KNOTT | | 541 NW EUBANKS | | | OKLAHOMA CITY | OK | 73118 | |
| MARILYNN MILOR | | 13425 SADDLE BACK PASS | | | BEE CAVE | TX | 78738-6149 | |
| MARINE COMPTON | | 4936 W MANATEE | | | TUCSON | AZ | 85742 | |
| MARIO R MORRIS | | 1016 LINCOLN AVE NW | | | PIEDMONT | OK | 73078 | |
| MARIO SMITH | | PO BOX 134 | | | RIPLEY | OK | 74076 | |
| MARION BAKKE BLOUNT | | 46 LONGSFORD | | | SAN ANTONIO | TX | 78209 | |
| MARION BECKER | | 8 PARKER PL | | | WEST BABYLON | NY | 11704 | |
| MARION BRYANT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARION CROOKS | | 32 GATES WAY | | | HADDAM | CT | 06438 | |
| MARION DATIN | | 150 N MAY AVE | | | GUTHRIE | OK | 73044 | |
| MARION ERNIE KIRK III & BARBARA KIR | | 3571 BROWNE AVE | | | GUTHRIE | OK | 73044 | |
| MARION LARUE | | 2700 OLD FARM LANE | | | EDMOND | OK | 73013 | |
| MARION PHILLIPS | | 626 N VAN BUREN | | | ENID | OK | 73703 | |
| MARION SCHERER | | 64 SE PIPER DRIVE | | | BEND | OR | 97702-1515 | |
| MARION SHAW WATSON TRUST | | 2088 TIMBERLANE WAY | | | SAN MATEO | CA | 94402 | |
| MARION SHIPPY | | PO BOX 654 | | | MARSING | ID | 83639 | |
| Marion Hill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marion Hill | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marion Hill | | 5405 Smith Dr | | | Spencer | OK | 73084 | |
| Marion Rooms | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marion Rooms | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marion Rooms | | 6320 Futurity Dr | | | Harrah | OK | 73045 | |
| MARISSA IRENE STRECK | | PO BOX 2464 | | | STATELINE | NV | 89449 | |
| MARISUE LIMP | | 209 MAIN ST | | | ROCKPORT | IN | 47635 | |
| MARITA CHAMBERS | | 2664 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73120 | |
| Marium Julie Barclay | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marium Julie Barclay | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marium Julie Barclay | | 1324 W. Pittsburg St. | | | Broken Arrow | OK | 74012 | |
| MARJO OPERATING CO INC | | PO BOX 729 | | | TULSA | OK | 74101-0729 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marjo Operating Mid-Continent LLC | c/o Levinson, Smith & Huffman PC | Attn: Terence P Brennan | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Marjo Operating Mid-Continent LLC | c/o Levinson, Smith & Huffman PC | Attn: Trevor R. Henson | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Marjo Operating Mid-Continent LLC | | 427 S Boston Ave, Ste. 240 | PO Box 729 | | Tulsa | OK | 74101 | |
| MARJORIE A STEVENS (DECEASED) | | 13503 LACUARTA STREET | | | WHITTIER | CA | 90602-2513 | |
| MARJORIE ANN THEIMER TTEE | | 36889 QUAIL RIDGE ROAD | | | LOUISVILLE | NE | 68037-2999 | |
| MARJORIE BAILEY | | 2054 S EUCLID ST | | | WICHITA | KS | 67213-3104 | |
| MARJORIE BRADY AKA MARJORIE BRADY C | | PO BOX 1310 | | | BLOOMINGTON | IN | 47402-1310 | |
| MARJORIE DECD | | 115 SEMINOLE LN | | | LOUDON | TN | 37774 | |
| MARJORIE E THATCHER | | PO Box 1694 | | | EUREKA | MT | 59917 | |
| MARJORIE EBERSOLE | | 2305 CREEKSIDE CIR S | | | IRVING | TX | 75063 | |
| MARJORIE ENFIELD CHOPNICK | | PO BOX 15465 | | | WEST PALM BEACH | FL | 33413 | |
| MARJORIE GRAHAM | | 1109 ROYAL LN | | | SAN CARLOS | CA | 94070 | |
| MARJORIE HOUSMAN | | PO BOX 799 | | | LA JOLLA | CA | 92038-0799 | |
| MARJORIE J CARLSON | | 2839 N.E. DUNCKLEY | | | PORTLAND | OR | 97212 | |
| MARJORIE KRIGEL TRUST | | 600 E 36TH ST | | | KANSAS CITY | MO | 64109-2279 | |
| MARJORIE L EDWARDS TR DTD JAN 2005 | | 3502 WHIPPOORWILL LANE | | | ENID | OK | 73703 | |
| MARJORIE L MCFARLAND LIFE ESTATE | | 5013 WELCOME LN | | | COLLEGE STATION | TX | 77845 | |
| MARJORIE LOUISE PENDLETON ESTATE | | 2014 E CONNELL COURT | | | STILLWATER | OK | 74075 | |
| MARJORIE MAY | | 5925 E NEWTON ST | | | TULSA | OK | 74115 | |
| MARJORIE MCCLURE GLASS | | 3144 CHAPEL DOWNS DRIVE | | | DALLAS | TX | 75229 | |
| MARJORIE MCCURTAIN | | PO BOX 1857 | | | BOULDER | CO | 80306-1857 | |
| MARJORIE MOORE | | 105 N WARD RD | | | INDEPENDENCE | MO | 64050-2281 | |
| MARJORIE R VITEK LE | | 24851 CR 210 | | | STILLWATER | OK | 74075 | |
| MARJORIE RHOADES | | 210 PARK AVE, SUITE 2920 | | | OKLAHOMA CITY | OK | 73102 | |
| MARJORIE RIETTINI TRUST | | 110 RIDGE RD | | | KERRVILLE | TX | 78028 | |
| MARJORIE ROBERTSON | | 1502 WEST GRAND AVE | | | CARTERVILLE | IL | 62918 | |
| MARJORIE SLOAN TAYLOR | | 4201 RED MESA CT | | | DEXTER | MI | 48130-8435 | |
| MARJORIE WATERS | | 3113 GOSHEN DR | | | OKLAHOMA CITY | OK | 73120-2207 | |
| Mark Cole | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mark Cole | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mark Cole | | 2038 NW 18th St | | | Oklahoma City | OK | 73106 | |
| MARK & CHERYL JOPLING CO-TRS | | 1609 NW 199TH STREET | | | EDMOND | OK | 73012 | |
| MARK A NIDA IRREV TRUST DTD 12-33-1 | | 3417 E 84TH PL | | | TULSA | OK | 74137 | |
| MARK A PHILLIPS | | PO BOX 215 | | | MAIDENROCK | WI | 24750 | |
| MARK A ROSS | | PO BOX 104 | | | MARSHALL | OK | 73056 | |
| Mark A. Ellis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mark A. Ellis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mark A. Ellis | | 7695 N. 137th E. Ave | | | Owasso | OK | 74055 | |
| MARK AISENBERG | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MARK ALAN PHELAN | | 500 GRANT TERRACE | | | DOVER | OK | 73734 | |
| MARK ALEXANDER | | 6058 S LAKEWOOD AVE | | | TULSA | OK | 74135-7604 | |
| MARK ALLEN FISHER | | 12205 SCRIBE DRIVE | | | AUSTIN | TX | 78759 | |
| MARK AND NATALIE HART | | 17003 CRAMPTON LN | | | SPRING | TX | 77379-6456 | |
| Mark Anson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Mark Anson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mark Anson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Mark Anson | | 2312 Oxford Dr | | | Ponca City | OK | 74604 | |
| MARK ARNETT | | 5832 W GRANADA RD | | | PHOENIX | AZ | 85035 | |
| MARK ATKINSON | | 1705 WILDWOOD DR | | | STILLWATER | OK | 74075 | |
| MARK AVANT | | PO BOX 445 | | | PIEDMONT | OK | 73078 | |
| MARK BARBEAU | | PO Box 1784 | | | STILLWATER | OK | 74076 | |
| MARK BARKER | | 217 E 5TH ST | | | NORBORNE | MO | 64668-1328 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK BEVERIDGE | | 25 BRITISH AMERICAN BLVD | | | LATHAM | NY | 12110 | |
| MARK BRAMLETT | | PO BOX 241 | | | MEDFORD | OK | 73759 | |
| MARK BRANDENBURG | | PO BOX 33092 | | | TULSA | OK | 74153 | |
| MARK BROOKER | | 1120 ARTHUR ST | | | HOUSTON | TX | 77019 | |
| MARK BROOKSHIRE | | PO BOX 306 | | | LEADVILLE | CO | 80461 | |
| MARK BRUMFIELD | | 509 E INDUSTRIAL DR | | | PAWNEE | OK | 74058-1701 | |
| MARK BYRON JOHNSON AND | | 625 HOPKINS ROAD | | | SANDPOINT | ID | 83864 | |
| MARK COLE | | 4010 SOUTH NEW HOPE ROAD | | | GASTONIA | NC | 28056 | |
| MARK COX | | 17712 RICH EARTH LN | | | EDMOND | OK | 73012-8778 | |
| Mark D. Giammario | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mark D. Giammario | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mark D. Giammario | | 2528 NW 34th St | | | Oklahoma City | OK | 73112 | |
| MARK DOTTER | | 575 OAKWOOD DR | | | FENTON | MO | 63026 | |
| MARK DOWNEY | | 11102 S WASHINGTON | | | PERKINS | OK | 74059 | |
| MARK DRESSER | | 6172 GLEN HARBOR DR #102 | | | SAN JOSE | CA | 95123 | |
| MARK E DAVIS | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MARK E MOTLEY | | 4126 PINE HILL | | | NORMAN | OK | 73072 | |
| MARK EDENFIELD | | 3181 CHAIRES CROSS RD | | | TALLAHASSEE | FL | 32317-7626 | |
| MARK EDGE | | 15616 SUMMIT PARKE DRIVE | | | EDMOND | OK | 73013-1352 | |
| MARK EDWARD THATCHER | | 3765 TRAUFER AVENUE | | | HELENA | MT | 59602 | |
| MARK EDWARDS | | 21568 MARKET RD | | | MIDDLETON | ID | 83644 | |
| MARK ESSLEY | | 1655 HELIX ST | | | SPRING VALLEY | CA | 91977-3916 | |
| MARK F SWARY TTEE | | 200 PUBLIC SQUARE, STE 2800 | | | CLEVELAND | OH | 44114 | |
| MARK FAIRLESS | | 600 OAK RIDGE PL | | | BLANCHARD | OK | 73010 | |
| MARK FERCHAU | | 14 HICKORY SHADOWS DR. | | | HOUSTON | TX | 77005 | |
| MARK FISCHER REV TR & DEBORAH FISCH | | 6721 S 150TH | | | DOUGLAS | OK | 73733 | |
| MARK FISCHER REV TRUST | | 6721 S 150TH | | | DOUGLAS | OK | 73733 | |
| MARK FRENCH | | 1601 KERNSTOWN LANE | | | COLLEGE STATION | TX | 77845 | |
| MARK FRENCH | | 1718 S FAIRGROUNDS | | | STILLWATER | OK | 74074-6384 | |
| MARK G HANSEN | | 67 CAMINO DEL RINCON | | | SANTA FE | NM | 87506 | |
| MARK GAYDOS | | 9 PICAYUNE CT | | | LITTLE ROCK | AR | 72211 | |
| MARK GELINO | | 5639 S XENOPHON AVE | | | TULSA | OK | 74107-8424 | |
| MARK GOODNER | | 514 N FAIRGROUNDS RD | | | STILLWATER | OK | 74075-8727 | |
| MARK GORDON MOORE | | 7004 E 65TH PLACE | | | TULSA | OK | 74133 | |
| MARK GRAHAM | | 1009 W WILL ROGERS DR | | | STILLWATER | OK | 74075 | |
| MARK GRIMM | | 101 BRACKENDALE LANE | | | EDMOND | OK | 73003 | |
| MARK HAKEN | | 13505 E YOST RD | | | GLENCOE | OK | 74032-3073 | |
| MARK HANSARD | | 10327 S COLLEGE AVE | | | TULSA | OK | 74137 | |
| MARK HARRINGTON | | PO BOX 777146 | | | HENDERSON | NV | 89077-7146 | |
| MARK HARRIS | | 276 STAIRCASE DR | | | COLLIERVILLE | TN | 38017 | |
| MARK HART | | 3002 FOREST VIEW | | | RICHMOND | TX | 77406 | |
| Mark Helberg | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mark Helberg | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Mark Helberg | | 2389 North Portland Ave | | | Cresent | OK | 73028 | |
| MARK HILL | | 13510 NE 164TH STREET | | | JONES | OK | 73049-8803 | |
| MARK HIRSCHBERG SHARE | | 1716 VAN EATON AVENUE | | | MCKINLEYVILLE | CA | 95519 | |
| MARK HODGE | | PO BOX 158 | | | HOBBS | NM | 88241-0158 | |
| MARK HOWRY | | PO BOX 217 | | | BILLINGS | OK | 74630 | |
| MARK HOXMEIER | | 5852 MEZZANINE WAY | | | LONG BEACH | CA | 90808 | |
| MARK HUFFER | | 3123 GRANITE LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| MARK HURD | | 9820 S 4150 RD | | | CLAREMORE | OK | 74017-3175 | |
| MARK J DOLEZAL | | 3604 BOB WHITE AVE | | | NORMAN | OK | 73072 | |
| MARK JAUCH | | 9706 HAKEN DR | | | GLENCOE | OK | 74032 | |
| MARK JOHNSTONE | | 4104 E 19TH AVE | | | STILLWATER | OK | 74074-6062 | |
| MARK KERFORD | | 20828 CHAPEL LN | | | ST JOSEPH | MO | 64505 | |
| MARK KEYES | | PO BOX 652 | | | TYRONE | OK | 73951 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK L HAMBRIC | | 3029 S BOSTON PL | | | TULSA | OK | 74114 | |
| MARK LAMBERT | | 2508 EAST 6TH AVENUE | | | STILLWATER | OK | 74074 | |
| MARK LEE BENNETT | | 410 SOUTH FIRST STREET #153 | | | EL CAJON | CA | 92019 | |
| MARK LIPKIN | | 305 KNOX ST | | | HOUSTON | TX | 77007 | |
| MARK LITTLEFIELD | | 6024 S JARDOT ST | | | STILLWATER | OK | 74074-8316 | |
| MARK LYON | | ADDRESS REDACTED | | | | | | |
| MARK MARINO | | 8 CHAMPIONS MARK | | | SAN ANTONIO | TX | 78258 | |
| MARK MARION | | PO BOX 123 | | | LUCAS | KS | 67648 | |
| MARK MARRIOTT | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| MARK MARTENS | | 26 RIDGEVIEW AVE | | | ATLANTIC HIGHLANDS | NJ | 07716-2418 | |
| MARK MATALIK | | 2124 N MARKELL AVE | | | OKLAHOMA CITY | OK | 73127-1048 | |
| MARK MCNALLY | | PO BOX 1358 | | | GUTHRIE | OK | 73044 | |
| MARK MEADOR | | PO BOX 729 | | | TULSA | OK | 74101-0729 | |
| MARK MERRIMAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARK MEYER | | 4701 S WASHINGTON ST | | | STILLWATER | OK | 74074-7705 | |
| MARK MLADENKA | | 1413 BEDFORD DR | | | MIDLAND | TX | 79701-5702 | |
| MARK MOLLOY | | PO BOX 65 | | | AGRA | OK | 74824 | |
| MARK MURPHY | | 3500 RIVER DOWNS DRIVE | | | EDMOND | OK | 73034 | |
| MARK MYERS | | 2234 ELKORN | | | CARUTHERS | CA | 93609 | |
| MARK NIDA | | 3417 E 84TH PL | | | TULSA | OK | 74137 | |
| MARK NOLAND | | PO BOX 990 | | | CONCORD | CA | 94522 | |
| Mark Nosich | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mark Nosich | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| MARK O & RENEE A EBERT | | 12620 N. 129th East Ave. | | | Collinsville | OK | 74021 | |
| MARK OVERTON | | 2123 STONE POINT | | | STILLWATER | OK | 74074 | |
| MARK PATE | | PO BOX 143 | | | COVINGTON | OK | 73730 | |
| MARK PAYNE | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| MARK PAYNE | | 4410 W 44TH ST | | | STILLWATER | OK | 74074 | |
| MARK PAYNE | | 830238 S 3250 RD | | | STROUD | OK | 74079 | |
| MARK PITTMAN | | 3716 S PERKINS RD | | | STILLWATER | OK | 74074-7549 | |
| MARK PORRARO | | 500 SADDLEBACK LN | | | NAPLES | FL | 34110 | |
| MARK RAWLS | | 15 N 9TH STE 302 | | | DUNCAN | OK | 73533 | |
| MARK RODGERS | | 5 VEACH ST | | | CORTEZ | CO | 81321-2951 | |
| MARK ROSIERE | | 3514 S RIPLEY RD | | | STILLWATER | OK | 74074-6516 | |
| MARK RUPP | | 25301 COUNTRY RD 160 | | | PERRY | OK | 73077 | |
| MARK RUPP | | 25301 CR 160 | | | PERRY | OK | 73077 | |
| MARK RUTHERFORD | | 424 S MAIN ST | | | STILLWATER | OK | 74074 | |
| MARK SAYLOR | | 5356 W BRAVEHEART DRIVE | | | EAGLE | ID | 83616 | |
| MARK SCHAEFER | | PO BOX 3596 | | | SANTA ROSA | CA | 95402-3596 | |
| MARK SCHEDLER | | 1212 COBBLESTONE CT | | | AUBREY | TX | 76227 | |
| MARK SHATTUCK | | 5700 JUNO ST | | | WICHITA | KS | 67215 | |
| MARK SHETTERLY | | 3330 N BEACH ST | | | HALTOM CITY | TX | 76111 | |
| MARK SHETTERLY | | 7208 W NIRVANA CIRCLE | | | NORTH RICHLAND HILLS | TX | 76182-2100 | |
| MARK SHIDLER | | 1313 CAMPBELL RD STE D | | | HOUSTON | TX | 77055 | |
| MARK SHIPPY | | 1540 PINE ST | | | SILVERTON | OR | 97381 | |
| MARK SHOEMAKER | | PO BOX 6186 | | | TULSA | OK | 74148-0186 | |
| MARK SMITH | | 211 N PARK DR | | | BELTON | MO | 64012-1959 | |
| MARK SOWARD | | 8683 W QUAIL TRACK DRIVE | | | PEORIA | AZ | 85383-1555 | |
| MARK T GABRIELE & MICHELLE L GABRIE | | 20 AZALEA CT | | | EAST GREENWICH | RI | 02818 | |
| MARK TAYLOR | | 1629 NW 41ST STREET | | | GAINESVILLE | FL | 32605 | |
| MARK THOMAS | | 14751 KNOB HILL | | | PERRY | OK | 73077 | |
| MARK THOMASON | | 1901 E UNIVERSITY AVE | | | GUTHRIE | OK | 73044 | |
| MARK TREANOR | | 111 CENTENNIAL DR | | | LAVERGNE | TN | 37086 | |
| MARK W SHEARER & ALVINA R SHEARER | | 14750 LARIAT | | | PERRY | OK | 73077 | |
| MARK W STEPHENS | | 1437 S.W. 46TH STREET | | | OKLAHOMA CITY | OK | 73119 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK WASHINGTON | | 26701 COUNTY RD 50 | | | ORLANDO | OK | 73073 | |
| MARK WILLIAMS | | 19 SOUTH GRANBY RD | | | FULTON | NY | 13069 | |
| MARK WOOLINGTON | | 18 E WANDERING OAK DR | | | THE WOODLANDS | TX | 77381 | |
| Mark Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mark Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mark Miller | | 990219 S. 3310 Rd | | | Wellston | OK | 74881 | |
| MARKA FISHER | | 2605 RICKS TRAIL | | | EDMOND | OK | 73012 | |
| MARKA WILL | | 4200 N MERIDIAN AVE  #609 | | | OKLAHOMA CITY | OK | 73112-2621 | |
| Markel International Insurance Company Limited | | 520 Post Oak Blvd | Suite 250 | | Houston | TX | 77027 | |
| MARKETWIRE L.P. | | 25 YORK ST | | | TORONTO | ON | M5J 2V5 | CANADA |
| MARKLEY MALLATT | | PO BOX 17074 | | | S LAKE TAHOE | CA | 96151-7074 | |
| MARKSMEN INC | | PO BOX 10038 | | | GLENDALE | CA | 91209 | |
| MARKWEST ENERGY PARTNERS LP | | 1515 ARAPAHOE ST | | | DENVER | CO | 80202 | |
| MARKWEST OKLAHOMA GAS CO LLC | | 905 S EASTERN AVE | | | ELK CITY | OK | 73644 | |
| MARLA BRYAN | | 1001 S WESTERN RD | | | STILLWATER | OK | 74074-5147 | |
| MARLA DATIN | | 512 NORTH 10 | | | GUTHRIE | OK | 73044 | |
| MARLA MOSBY | | 2808 EATON DRIVE | | | NORMAN | OK | 73072 | |
| MARLA RUARK | | 1207 S WILLIAMSFIELD DR | | | STILLWATER | OK | 74074 | |
| MARLA SUE STEVENS | | 2724 WEST 80TH ST | | | STILLWATER | OK | 74074 | |
| MARLA VERNON | | 121 PARK DRIVE | | | SAYRE | OK | 73662-0274 | |
| MARLAN NELSON | | 111 N EMERSON ST, #1723 | | | DENVER | CO | 80218 | |
| MARLAND FAGAN | | PO BOX 435 | | | PERKINS | OK | 74059 | |
| MARLE PRODUCTION COMPANY LLC AN OKL | | 1743 E 71ST STREET | | | TULSA | OK | 74136 | |
| MARLENE BINKLEY | | 42 ENCANTADO WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| MARLENE DANIEL | | 26623 ROCKWELL AVENUE | | | BLANCHARD | OK | 73010 | |
| MARLENE HILDEBRAND | | 1200 WHITEHURST LN | | | CHOCTAW | OK | 73020-8210 | |
| MARLENE J HAFNER LVG TR DTD 6-19-19 | | 2551 E HWY 51 | | | ORLANDO | OK | 73073 | |
| MARLENE KEARLEY | | 541 CHAMBERLAIN STREET | | | CORPUS CHRISTI | TX | 78404-2602 | |
| MARLENE KLAVERENGA | | 7039 E 200 S | | | LAFAYETTE | IN | 47905 | |
| MARLENE OLTMANNS | | 2001 WALKING TRL DR | | | STILLWATER | OK | 74074 | |
| MARLENE OLTMANNS TRUST | | 2001 S WALKING TRAIL DR  NO 4 | | | STILLWATER | OK | 74074-1362 | |
| MARLENE OLTMANNS TRUST URTA DTD 7-2 | | 2001 WALKING TRAIL DR | | | STILLWATER | OK | 74074 | |
| MARLENE STUBBLEFIELD | | 901 W 14TH AVE, APT 514 | | | DENVER | CO | 80204-2549 | |
| Marlene Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marlene Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marlene Jackson | | 10112 Spencer Rd | | | Spencer | OK | 73084 | |
| MARLEY BEEM | | 5001 W FIRST AVE | | | STILLWATER | OK | 74074-6895 | |
| Marlin McNeil | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marlin McNeil | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marlin McNeil | | 5601 N Range Rd | | | Stillwater | OK | 74075 | |
| MARLINE BOYLES | | 341200 E 4700 RD | | | PAWNEE | OK | 74058 | |
| MARLO HOLDINGS LLC | | 9826 E 85TH ST | | | TULSA | OK | 74133-4520 | |
| MARLYNN RAYE MCNALLY | | 17937 LEMON ST | | | HEPERIA | CA | 92345 | |
| MAR-MAR MINERALS CP | | 2717 PEMBROKE TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| MAROLYN LAMBERT | | 8521 ORLANDO SPRINGS DR | | | FORT WORTH | TX | 76123 | |
| Marple, Jordan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MARQUETTA G BROWN REVOCABLE LIVING | | 4331 HIDDEN HILL ROAD | | | NORMAN | OK | 73072 | |
| MARQUETTE MABRY | | 312 W 42ND STREET, # B | | | AUSTIN | TX | 78751-4205 | |
| MARQUITA LAZZARO | | 1113 CEDAR HILL PLACE | | | MIDWEST CITY | OK | 73110 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marquita Gabriel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marquita Gabriel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marquita Gabriel | | 10909 N. Brauer Ave | | | Oklahoma City | OK | 73114 | |
| MARR FAMILY REV TRUST | | 3201 NW 63RD STREET | | | OKLAHOMA CITY | OK | 73116 | |
| MARR OIL & GAS LTD | | 325 N ST PAUL ST STE 2500 | | | DALLAS | TX | 75201 | |
| MARRA DELAWARE LLC | | 7170 S BRADEN AVE STE 200 | | | TULSA | OK | 74136-6316 | |
| Marriott, Mark | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| MARSAU ENTERPRISES INC | | 1209 N 30TH ST | | | ENID | OK | 73701-0000 | |
| MARSAU ENTERPRISES INC | | 1209 N. 30TH | | | ENID | OK | 73701 | |
| MARSHA BRESSLER | | 2702 SUNNY MEADOWS | | | MCKINNEY | TX | 75070 | |
| MARSHA BUTLER | | 3411 CHEYENNE VILLA CIR | | | EDMOND | OK | 73013 | |
| MARSHA CARTWRIGHT | | 22677 GRACES TERRACE | | | EDMOND | OK | 73025 | |
| MARSHA CLARK | | 112 RIO GRANDE DR | | | CRANDALL | TX | 75114-4206 | |
| MARSHA COLLETT | | 3808 PRICE RD SW | | | HUNTSVILLE | AL | 35805-4407 | |
| MARSHA DECD | | 87 OAKWOOD | | | STILLWATER | OK | 74074 | |
| MARSHA DIANNE DEARMAN TRUST | | 1201 N FRANCIS 205 | | | OKLAHOMA CITY | OK | 73106 | |
| MARSHA EDWARDS | | 2278 S ELKHART ST | | | AURORA | CO | 80014 | |
| MARSHA EDWARDS SUCCESSOR TTEE | | 2278 S ELKHART ST | | | AURORA | CO | 80014 | |
| MARSHA FORBES | | 1415 LIBERTY AVE | | | STILLWATER | OK | 74075 | |
| MARSHA GREEN | | 91926 GARVIN RD | | | MEDFORD | OK | 73759 | |
| MARSHA JACKSON | | 4014 GREENSBORO DR | | | SAN ANTONIO | TX | 78229-4672 | |
| Marsha K. Sanders | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marsha K. Sanders | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marsha K. Sanders | | 11301 Reed Fern Lake | | | Norman | OK | 73026 | |
| MARSHA LYBOLT | | 1349 CS 2927 | | | TUTTLE | OK | 73089 | |
| MARSHA ODELL | | 24 PEARL STREET | | | WESTFIELD | MA | 01085 | |
| MARSHA POLLARD SCHUBERT | | 7351 N COUNCIL RD | | | CRESCENT | OK | 73028 | |
| MARSHA RUMSEY | | PO BOX 395 | | | LAKESIDE | MT | 59922-0395 | |
| MARSHA SWANSON | | 12138 PINENEEDLE CT | | | LAKE RIDGE | VA | 22192 | |
| MARSHA TIREY | | 2370 MORGAN RD NE | | | PIEDMONT | OK | 73078 | |
| MARSHA WRIGHT | | 1116 E 21ST PL | | | TULSA | OK | 74114 | |
| Marsha Beets | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marsha Beets | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marsha Beets | | 970305 S. Todd Dr | | | Luther | OK | 73054 | |
| Marsha Cunningham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marsha Cunningham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marsha Cunningham | | 15951 NE 209th St | | | Luther | OK | 73054 | |
| MARSHALL ALUMNI ASSOC OF MARSHALL | | 11085 W COUNTY ROAD 59 | | | MARSHALL | OK | 73056 | |
| MARSHALL FAMILY TRUST | | 43829 N MORAY ST | | | FREMONT | CA | 94539 | |
| MARSHALL GLENN BOOZER | | PO BOX 70759 | | | BAKERSFIELD | CA | 93387 | |
| MARSHALL HARRIS | | 4008 KNIGHTS BRIDGE ST | | | NORMAN | OK | 73072-1794 | |
| MARSHALL LIONS CLUB | | PO BOX 237 | | | MARSHALL | OK | 73056-0237 | |
| MARSHALL REED | | 24 W SHORE CT | | | STEILACOOM | WA | 98388 | |
| MARSHALL RODGERS | | PO BOX 827 | | | CUSHING | OK | 74023-0827 | |
| MARSHALL TEEGARDEN | | 716 NORTON STREET | | | WEATHERFORD | TX | 76086 | |
| Marshall Dunlap | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marshall Dunlap | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marshall Dunlap | | 11650 Otis Rd | | | Guthrie | OK | 73034 | |
| MARTA KOCHENOWER | | 24150 CR 200 | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTELLA F NUCKOLS REV TRUST | | 825 NORTH A ST | | | ARKANSAS CITY | KS | 67005 | |
| MARTENIA BROWN WILLIAM J | | PO BOX 215 | | | CRESCENT | OK | 73028 | |
| Martha  Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Martha  Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Martha  Moore | | 4410 Woodland Dr | | | Oklahoma City | OK | 73105 | |
| MARTHA A WEAVER | | 2729 S W 33RD ST | | | OKLAHOMA CITY | OK | 73119 | |
| MARTHA BASTEMEYER | | 2414 MELISSA LN | | | STILLWATER | OK | 74074 | |
| MARTHA BERRY | | SIERRA VENTANA 405 2 | | | COLONIA LOMAS DE CHAPULTEPEC | DF | 11000 | MEXICO |
| MARTHA BILLMAN | | 37 WASHINGTON SQ W APT 11A | | | NEW YORK | NY | 10011-9100 | |
| MARTHA BROOKS | | 4801 SANGER AVEAPT #54 | | | WACO | TX | 76710 | |
| MARTHA BURKE | | 14627 SE ORCHID AVE | | | MILWAUKIE | OR | 97267 | |
| MARTHA BUTLER | | 5231 VALLEY BLUFF LN | | | KATY | TX | 77494 | |
| MARTHA CHURCHWELL | | 2305 93RD PL | | | LUBBOCK | TX | 79423-4423 | |
| MARTHA CLARK | | 4940 TENNYSON ST | | | DENVER | CO | 80212-2928 | |
| MARTHA COVEY | | 5703 S MAJOR RD | | | MULHALL | OK | 73063 | |
| MARTHA DAVIS | | 430 MEADOWBROOK LANE | | | ELLENSBURG | WA | 98926 | |
| MARTHA DECD | | 10021 MAJORCA DR | | | AUSTIN | TX | 78717 | |
| Martha Donelson-Green | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Martha Donelson-Green | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Martha Donelson-Green | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Martha Donelson-Green | | 49372-US Hwy 60 | | | Burbank | OK | 74633 | |
| MARTHA DUNBAR | | 1418 SHERWOOD LN | | | BROKEN ARROW | OK | 74011 | |
| Martha E. Carpenter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Martha E. Carpenter | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Martha E. Carpenter | | 520 NW 49th St | | | Oklahoma City | OK | 73118 | |
| MARTHA EATMAN BROWN | | 9518 E JACOB CIR | | | MESA | AZ | 85209 | |
| MARTHA ELIZABETH DOZIER ESTATE | | 5002 NE 220TH TERR | | | EARLETON | FL | 32631 | |
| MARTHA FAGAN | | 4051 HIBURN CIR | | | EDMOND | OK | 73034 | |
| MARTHA H JENSEN | | 1006 STEVENS ST | | | TAFT | CA | 93268 | |
| MARTHA HAWKINS NAPLES TRUST | | 7408 MEMPHIS | | | AMARILLO | TX | 79118 | |
| MARTHA HOULE | | 11415 W 67TH ST | | | SHAWNEE MISSION | KS | 66203-3311 | |
| MARTHA HUDKINS | | RR2 BOX 242 | | | LOST CREEK | WV | 26385 | |
| MARTHA JACKSON | | 6340 LIMESTONE CIR | | | ANCHORAGE | AK | 99516 | |
| MARTHA JO GRIFFIN | | 677 DEWEY ST APT 330 | | | LAPEER | MI | 48446 | |
| MARTHA L GILBERT LE LIFE ESTATE | | 712 MARY | | | MORRISON | OK | 73061 | |
| MARTHA LAWRENCE | | 4215 HARRINGTON CMNS | | | WILLIAMSBURG | VA | 23188 | |
| MARTHA LEANNE BUSHYHEAD | | 3526 EVANS AVENUE | | | MANNFORD | OK | 74044 | |
| MARTHA LOGAN | | 45300 S COUNTY ROAD 207 | | | WOODWARD | OK | 73801-5057 | |
| MARTHA LYON | | 900 W KNIPE AVE | | | PERKINS | OK | 74059-3910 | |
| MARTHA M MARTIN LIVING TRURT | | 17 STACY HILL RD | | | ANTRIM | NH | 03440-3110 | |
| MARTHA MICHALSKI MANN | | 9330 HARTS MILL ROAD | | | WARRENTON | VA | 20186 | |
| MARTHA MITCHELL | | 23 HILTON DR | | | S GLENS FALLS | NY | 12803 | |
| MARTHA MURTAUGH | | 6206 WATERFORD BLVD #57 | | | OKLAHOMA CITY | OK | 73118 | |
| MARTHA NEAL | | 3830 S TROOST | | | TULSA | OK | 74105 | |
| MARTHA P MULLALLY AS TRUSTEE | | 1901 HUNTINGTON AVE | | | NICHOLS HILLS | OK | 73116-5525 | |
| MARTHA RYAN | | 11813 SPRINGHOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARTHA SHIPPY | | 435 MEADOW BROOK DR | | | NAMPA | ID | 83686 | |
| MARTHA SIMONS KING | | 3801 E CREST DR | | | BRYAN | TX | 77802-3710 | |
| MARTHA SISSONS | | 12201 W HIGHWAY 33 | | | COYLE | OK | 73027-2312 | |
| MARTHA SMITH | | 1123 E 8TH ST | | | CUSHING | OK | 74023 | |
| MARTHA SPRAGUE | | 5005 PINTO DR | | | STILLWATER | OK | 74074-8610 | |
| MARTHA THACKER | | 2429 W 21ST AVE | | | COVINGTON | LA | 70433-7471 | |
| MARTHA THOMAS | | 2122 E 60TH PL | | | TULSA | OK | 74105 | |
| MARTHA THOMPSON | | 316 W INDIANA AVE | | | CHESTERTON | IN | 46304-2349 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA WELLS | | PO BOX 691715 | | | STOCKTON | CA | 95269 | |
| MARTHA ZINGER | | 92 WATERCOURSE PL | | | PLYMOUTH | MA | 02360-3626 | |
| Martha Bellahrach | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Martha Bellahrach | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Martha Bellahrach | | 1204 Cathy Lane | | | Oklahoma City | OK | 73110 | |
| Martha Dunlap | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Martha Dunlap | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Martha Dunlap | | 3425 Paradise Dr | | | Spencer | OK | 73084 | |
| Martha Newcomb | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Martha Newcomb | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Martha Newcomb | | 20 Woodland Dr | | | Edmond | OK | 73025 | |
| MARTI GASTINEAU | | 5516 SPRINGFORD CIR #1435 | | | KELLER | TX | 76248 | |
| MARTICIA MOON | | 7035 WESTLIGHT PL | | | SAN DIEGO | CA | 92126 | |
| MARTIE RHAMY | | 10901 S HACKLEMAN | | | COYLE | OK | 73027 | |
| MARTIN AZCARATE | | 5623 GREAT VALLEY DR | | | ANTELOPE | CA | 95843-3712 | |
| MARTIN BUCHANAN | | PO BOX 20732 | | | OKLAHOMA CITY | OK | 73156 | |
| MARTIN COLPITT | | PO BOX 28 | | | COLLINSVILLE | OK | 74021-0028 | |
| MARTIN DILLON | | PO BOX 60503 | | | IRVINE | CA | 92620 | |
| MARTIN DUST | | 510 EAST ST | | | LUTHROP | MO | 64465 | |
| MARTIN FAMILY LIVING TRUST | | PO BOX 1214 | | | BOWIE | TX | 76230 | |
| MARTIN FAMILY TRUST | | 324 HERITAGE BLVD | | | EDMOND | OK | 73025 | |
| MARTIN FAMILY TRUST DTD 10.07.08 | | PO BOX 442 | | | SAINT JO | TX | 76265 | |
| MARTIN FOWLER | | PO BOX 2611 | | | GLENCOE | OK | 74032 | |
| MARTIN GARBER | | PO BOX 2323 | | | BARTLESVILLE | OK | 74005 | |
| MARTIN GEORGE ATKINSON | | 14133 CARDINAL LANE | | | HOUSTON | TX | 77079 | |
| MARTIN JOSEPH FOWLER | | 14494 263RD STREET | | | BLANCHARD | OK | 73101 | |
| MARTIN KELSO | | 3301 FOX TRAIL RD | | | EDMOND | OK | 73034-2254 | |
| MARTIN MINTER | | 41131 GENTIAN TRL | | | UNIONVILLE | MO | 63565-2879 | |
| MARTIN MONTOYA | | 5751 HESPER WAY | | | CARMICHAEL | CA | 95608 | |
| MARTIN OGBURN | | 136 S REED APT B | | | NORMAN | OK | 73069 | |
| MARTIN OIL LLC | | PO BOX 3627 | | | TULSA | OK | 74101 | |
| MARTIN OIL PROPERTIES | | PO BOX 18423 | | | OKLAHOMA CITY | OK | 73154-0423 | |
| MARTIN RADCLIFF | | 17973 MILL ST. | | | BELIOT | OH | 44609-9512 | |
| MARTIN STEVENSON | | 1113 CROZIER ST | | | PERKINS | OK | 74059-9301 | |
| MARTINDALE CONSULTANTS INC | | 4242 N MERIDIAN | | | OKLAHOMA CITY | OK | 73112 | |
| MARTIN-DECKER TOTCO | | PO BOX 203793 | | | DALLAS | TX | 75320 | |
| MARTINEZ FENC,CONST & LANDSCP, INC. | | 1315 AIRPORT INDUSTRIAL RD | | | ELK CITY | OK | 73644 | |
| Martinez McKinney Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Martinez McKinney Sr. | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Martinez McKinney Sr. | | 202 W Cypress St | | | Cushing | OK | 74023 | |
| MARTY A AND AMY S GORE, H&W, JT | | PO Box 6 | | | SEILING | OK | 73663 | |
| MARTY A MACHTOLFF TRUST | | PO BOX 977 | | | GUTHRIE | OK | 73044 | |
| MARTY ASKINS | | PO BOX 220 | | | DUNCAN | OK | 73534-0220 | |
| MARTY FLAGG | | 830 ROHRBUCH RD | | | PIPE CREEK | TX | 78063-5018 | |
| MARTY GRIFFITH | | 11060 TIMBERLINE RD | | | HOUSTON | TX | 77043 | |
| MARTY JAMES | | 18948 N 2980 RD | | | CRESCENT | OK | 73028 | |
| MARTY L JAMES | | 18948 N 2980 RD | | | CRESCENT | OK | 73028 | |
| MARTY POFF | | 459 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| MARTY WAYNE CASTEEL | | 27124 E HWY 164 | | | LUCIEN | OK | 73757 | |
| MARTYN SERVICE INC | | PO BOX 123 | | | JACKSONBURG | WV | 26377-0123 | |
| MARVA BOLAY | | 28303 CR 90 | | | PERRY | OK | 73077 | |
| MARVA DAVIS | | 814 W AVE C | | | ELK CITY | OK | 73644 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVA DUPREE | | ROUTE 1 BOX 20A | | | BUTLER | OK | 73625 | |
| Marva L. Madison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marva L. Madison | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marva L. Madison | | 6908 Elk Canyon Rd | | | Oklahoma City | OK | 73162 | |
| MARVENE SEARS | | 36163 SANDY ROCK RD | | | TECUMSEH | OK | 74873 | |
| MARVIN & JANICE KASTER | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MARVIN & MARY RUPP TRUST UTA DTD MA | | 19150 KNOB HILL | | | PERRY | OK | 73077 | |
| MARVIN & TISH REV TRUST | | 5604 NORTHWOOD DR | | | EDMOND | OK | 73034 | |
| MARVIN A LADELY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARVIN ABBOTT | | 1215 W 92ND ST | | | PERKINS | OK | 74059 | |
| MARVIN ADAMS | | 645 TANBRIDGE ROAD | | | WILMINGTON | NC | 28405 | |
| MARVIN AND WILDA ADAMS FAMILY TRUST | | 645 TANBRIDGE ROAD | | | WILMINGTON | NC | 28405 | |
| MARVIN BEIER | | 515 E BOUNDARY ST | | | PERRY | OK | 73077 | |
| MARVIN BETHARDS | | 12653 E 45 ST | | | YUMA | AZ | 85367 | |
| MARVIN BOYLE | | 609 E PARK DR | | | PAYSON | AZ | 85541-4435 | |
| MARVIN C & LOIS J BACKHAUS REV TR | | 3100 BACKHAUS RD | | | GUTHRIE | OK | 73044 | |
| MARVIN CARNES | | 320 S CHERRY ST | | | CRESCENT | OK | 73028-8942 | |
| MARVIN D CRISP | | 12302 S YUKON AVE APT 518 | | | GLENPOOL | OK | 74033 | |
| MARVIN DAVIS AND | | 10517 S JARDOT | | | PERKINS | OK | 74059-4340 | |
| MARVIN DENNY | | 9329 SW 25TH ST | | | OKLAHOMA CITY | OK | 73128-4943 | |
| MARVIN DODD | | 702 CHAMPION AVE | | | PORT ISABEL | TX | 78578-2901 | |
| MARVIN DURHAM | | 2448 LARALEE ST | | | SPRINGFIELD | OR | 97477-1438 | |
| MARVIN EDWARD LOUGH DECEASED | | 304 CHRONISTER AVENUE | | | DRUMRIGHT | OK | 74030 | |
| MARVIN FLAMING | | PO BOX 773 | | | HOTCHKISS | CO | 81419-0773 | |
| MARVIN FREEMAN | | 5604 NORTHWOOD DR | | | EDMOND | OK | 73034-9225 | |
| MARVIN GRASSMAN | | PO BOX 989 | | | BAY CITY | TX | 77414 | |
| MARVIN H & BENITA W WITT FAM TRST | | 5407 SEDGEWICK DRIVE | | | COLUMBUS | GA | 31904 | |
| MARVIN HOTSON | | 5500 JOHN WAYNE RD | | | PERRY | OK | 73077 | |
| MARVIN J & LINDA L NAVRATIL REV LVG | | 388 BRENTWOOD DR | | | MCALESTER | OK | 74501 | |
| Marvin Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Marvin Johnson | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Marvin Johnson | | 14701 SE 89th St | | | Choctaw | OK | 73020 | |
| MARVIN MCENTIRE | | 304 S 3RD BOX 174 | | | AGRA | OK | 74824 | |
| MARVIN MOORMAN | | 8010 S RANGE RD | | | STILLWATER | OK | 74074-8178 | |
| MARVIN QUATTLEBAUM | | 8469 N 2020 RD | | | LEEDEY | OK | 73654 | |
| MARVIN SCHOENECKE | | PO BOX 587 | | | POINT LOOKOUT | MO | 65726 | |
| MARVIN TANNER | | 403 E STUART ST | | | SOUTH HAVEN | KS | 67140-9097 | |
| MARVIN VOYLES | | 6867 S BILOXI COURT | | | AURORA | CO | 80016 | |
| MARVIN WILLIAMS | | 22800 JOHN WAYNE | | | MORRISON | OK | 73061 | |
| MARVIN WILSON | | 9056 HWY 289 N | | | CELINA | TX | 75009 | |
| MARY A WATTS | | 420 BOYD AVENUE | | | NEWTON | KS | 67114 | |
| MARY ACKLEY STOVER | | 10411 ADDISON LAKES DR | | | JACKSONVILLE | FL | 32257-7813 | |
| MARY ADA REED ERWIN | | 109 E. BRAHMA AVENUE | | | DEWEY | OK | 74029 | |
| MARY ADAMS | | 1778 THOMAS ST | | | NICEVILLE | FL | 32578 | |
| MARY ADAMS | | 806 TEE STREET | | | NICEVILLE | FL | 32578 | |
| MARY ADELINE MILLER REVOCABLE TRUST | | PO BOX 35160 | | | TULSA | OK | 74153-0160 | |
| MARY AGNES SULLIVAN REV LIVING TRUS | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| MARY ALAMAN | | 121 WAKE DR | | | RICHARDSON | TX | 75081-3739 | |
| MARY ALAMEN | | 121 WAKE DR | | | RICHARDSON | TX | 75081 | |
| MARY ALBERS | | 15140 SW 70 ST | | | CUNNINGHAM | KS | 67035 | |
| MARY ALLEN | | 6825 S EUNICE HWY | | | HOBBS | NM | 88240-9508 | |
| MARY ALLEN ESTATE | | 6825 S EUNICE HWY | | | HOBBS | NM | 88240-9508 | |
| MARY ALLTIZER | | 1801 YELLOWSTONE LN | | | EDMOND | OK | 73003-4675 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ALYCE PARSONS | | 520 FINKS HIDEAWAY RD APT 92 | | | MONROE | LA | 71203 | |
| MARY ANDERSON | | 4913 MANCHESTER DR | | | ENID | OK | 73703 | |
| MARY ANDERSON THIGPEN | | 603 OVERLOOK ROAD NORTH | | | TUSCALOOSA | AL | 35406 | |
| MARY ANN & DAVID CLODFELTER | | 8020 S PRAIRIE RD | | | STILLWATER | OK | 74074-8420 | |
| MARY ANN ALLEN LIFE EST | | 5301 N SAPULPA AVE | | | OKLAHOMA CITY | OK | 73112-2039 | |
| MARY ANN BEEBY | | 14306 W COUNTY ROAD 65 | | | MARSHALL | OK | 73056-9777 | |
| MARY ANN BENSON | | 5200 MIDWAY RD TRLR 12 | | | CALDWELL | ID | 83607-1531 | |
| MARY ANN DICKEY & PAM MARIE HILL TR | | 6428 E 95TH PL | | | TULSA | OK | 74137 | |
| MARY ANN DUTTON | | 576 CEDAR LAKE DR | | | BLYTHEWOOD | SC | 29016 | |
| Mary Ann Fruge | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mary Ann Fruge | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mary Ann Fruge | | 122 E. Main St | | | Sperry | OK | 74073 | |
| MARY ANN RINEY | | 1109 ROCKLEDGE LANE #4 | | | WALNUT CREEK | CA | 94596 | |
| MARY ANN ZALOUDEK-LAWRENCE EUGENE I | | 17466 County Road 920 | | | Pond Creek | OK | 73766 | |
| MARY ANNA THOMPSON | | 10520 NORTH JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| MARY ANNE AARON REV TR | | 6904 EDGEWATER DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| MARY ANNE WARDEN | | 540 RAOD 180 | | | EMPORIA | KS | 66801 | |
| MARY AREHART | | 808 NE 39TH AVE | | | PORTLAND | OR | 97202 | |
| MARY ARMINIO | | 2034 VISTA DEL ROSA | | | FULLERTON | CA | 92831 | |
| MARY ARMSTRONG | | 728 ALTA VISTA ST | | | DUBUQUE | IA | 52001 | |
| MARY ATWOOD | | 3947 35TH WAY SOUTH #131 | | | ST PETERSBURG | FL | 33711 | |
| MARY AYOU TRUST | | 597 PARK DR | | | COSTA MESA | CA | 92627-3603 | |
| MARY B KRAMPE | | 416 N KENSINGTON | | | KANSAS CITY | MO | 64123 | |
| MARY BARTHOLOMEW | | 4736 GREER CT | | | FREEMONT | CA | 94538 | |
| MARY BAUMER | | 1250 W CENTRAL RD APT 226 | | | ARLINGTON HEIGHTS | IL | 60005-2456 | |
| MARY BEACH | | 621 S 2ND ST | | | INDEPENDENCE | KS | 67301-4511 | |
| MARY BECKER | | 6816 NW 118TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| MARY BELLAMY | | 525 BELLAIRE ST | | | DENVER | CO | 80220-4932 | |
| MARY BERG | | 1110 NORTH LAKE AVE APT 310B | | | SIOUX FALLS | OK | 57104 | |
| MARY BETH COMBS | | 7102 W COMBS DR | | | CUSHING | OK | 74023-5870 | |
| MARY BETH ROPER | | 1710 HAMILTON STREET | | | SAN MARCOS | TX | 78666 | |
| MARY BETH TREAT TRUST | | 1606 FAIRWAY DR | | | PERKINS | OK | 74059-4442 | |
| MARY BINGHAM | | 7216 NW 7TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| MARY BLACKBURN | | PO BOX 118 | | | HALLETT | OK | 74034 | |
| MARY BOYD | | 1012 S ASH TRAIL | | | CLEVELAND | OK | 74020 | |
| MARY BRAKEBILL | | 3109 SW 25TH ST | | | OKLAHOMA CITY | OK | 73108-5203 | |
| MARY BRANDT | | 14103 MUIRFIELD VILLAGE DR | | | HOUSTON | TX | 77069-1731 | |
| MARY BREWINGTON VANDEVENTER | | PO BOX 3025 | | | CONROE | TX | 77305-3025 | |
| MARY BRIGHT | | S8065 GOLF VIEW DR | | | EAU CLAIR | WI | 54701-8461 | |
| MARY BRITTON | | 771 RIVER OAKS DR | | | FAIRVIEW | TX | 75069-9498 | |
| MARY BROWN | | PO BOX 404 | | | MORRISON | OK | 73061 | |
| MARY BROWN | | 2105 E LAKE SHORE DR | | | TAYLORVILLE | IL | 62568-8932 | |
| MARY BULLINGTON | | 99 MOUNTAIN OAK DR. | | | BAYFIELD | CO | 81122-9781 | |
| MARY BURKI | | 3440 HICKORY STICK RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARY BURNELL | | 3001 S 288TH ST TRLR 379 | | | FEDERAL WAY | WA | 98003-8007 | |
| MARY BURNS | | 717 S HUDSON AVE | | | PASADENA | CA | 91106-3911 | |
| MARY BUSH | | 315 E MARLETTE AVE | | | PHOENIX | AZ | 85012 | |
| MARY C BARTLETT | | 5300 STONE AVE 117 | | | SIOUX CITY | IA | 51106 | |
| MARY C GROCE TTEE | | 406 GARDNER | | | BORGER | TX | 79007 | |
| MARY C WILLIAMS | | 614 N PINE ST | | | PAULS VALLEY | OK | 73075 | |
| MARY CAIN | | 1302 OLDE NORTH PL | | | EDMOND | OK | 73034-4942 | |
| Mary Calhoun | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Mary Calhoun | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mary Calhoun | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Mary Calhoun | | 645 North 28th West Ave | | | Tulsa | OK | 74127 | |
| MARY CAMIN | | 5070 Chapala Drive | | | Riverside | CA | 92507 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY CAPE | | 2230 Eagle St. | | | Vernon | TX | 76384 | |
| MARY CAREY | | 46 FALTSMAN RD | | | GRANGEVILLE | ID | 83530 | |
| MARY CAROL GARRETT REV TRUST | | 1201 BENT TREE ST | | | DUNCAN | OK | 73533-1191 | |
| MARY CAROLYN WELCH | | 7443 S. Granite Ave. | | | Tulsa | OK | 74136 | |
| MARY CASH | | 17 CHECOTAH LN | | | SHAWNEE | OK | 74801-2414 | |
| MARY CASSIDY DECD | | 901 BARBARA ST | | | DENTON | TX | 76209 | |
| MARY CERMAK | | PO BOX 69 | | | PERRY | OK | 73077-0069 | |
| MARY CLODFELTER | | 8020 S PRAIRIE RD | | | STILLWATER | OK | 74074-8420 | |
| MARY COLLEY | | 909 WOODHOLLOW TRL | | | EDMOND | OK | 73012-4326 | |
| MARY CONOVER | | 212 B GIBSON ST | | | COPPERAS COVE | TX | 76522 | |
| MARY COURTNEY | | PO BOX 44142 | | | OKLAHOMA CITY | OK | 73144-1142 | |
| MARY CUNDIFF | | 10701 S. WASHINGTON STREET | | | PERKINS | OK | 74059 | |
| MARY CUNNINGHAM | | 11601 NW 6TH ST | | | YUKON | OK | 73099 | |
| MARY DACUS | | 4829 #2 ELDER RD | | | KNOXVILLE | TN | 37912-3712 | |
| MARY DAUGHERTY | | PO BOX 4 | | | CUSHING | OK | 74023-0004 | |
| MARY DAVIS | | 429 HAWTHORNE ST APT 8 | | | HOUSTON | TX | 77006 | |
| MARY DAVIS LOVE | | 11908 PEPPER TREE PL | | | OKLAHOMA CITY | OK | 73120 | |
| MARY DAWSON | | 1015 N MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| MARY DEHAAN | | 1292 W GREASEWOOD ST | | | APACHE JUNCTION | AZ | 85120 | |
| MARY DENISE DAUGHERTY-TYE | | 2827 W MOORE RD | | | TUCSON | AZ | 85755 | |
| MARY DENNY | | 176 VIA PERIGNON | | | NAPLES | FL | 34119 | |
| MARY DETAMORE | | 1017 BONANZA DR | | | ARLINGTON | TX | 76001-8537 | |
| MARY DIXON | | 105 SUNDROP RIDGE CT | | | MONTGOMERY | TX | 77316 | |
| MARY DOMNICK | | 3722 N CLAREY ST | | | EUGENE | OR | 97402 | |
| MARY DOUGHTY | | 7720 S HARVARD PL | | | TULSA | OK | 74136 | |
| MARY DRAPER | | PO BOX 185 | | | STILLWATER | OK | 74076-0185 | |
| MARY E DAVIS DECEASED | | 868 CORNWALL AVENUE | | | EUGENE | OR | 97404 | |
| MARY E GALLAGHER LLC | | 5206 S HARVARD AVE UNIT 338 | | | TULSA | OK | 74135-3591 | |
| MARY E GRISSO TRUST NO 1 | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112-7054 | |
| MARY E KERSHAW REVOCABLE TRUST | | PO BOX 327 | | | SKYLAND | NC | 28776-0327 | |
| MARY E WILCOX TTEE | | 295 5TH ST W | | | SONOMA | CA | 95476-5646 | |
| Mary E. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mary E. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mary E. Smith | | 1447 N. Urbana Ave | | | Tulsa | OK | 74115 | |
| MARY EDGAR | | PO BOX 1198 | | | BEEVILLE | TX | 78102 | |
| MARY EICHELBERGER RUEGG | | 33 POND VIEW CT | | | DURHAM | NC | 27705-5647 | |
| MARY ELIZABETH BUTLER | | 1 DEPAUL STREET, #13 | | | EMMITSBURG | MD | 99999 | |
| MARY ELIZABETH DAUGHTY | | 7720 S HARVARD PL | | | TULSA | OK | 74136 | |
| MARY ELIZABETH O'NEILL | | 6834 TOWN BLUFF DRIVE | | | DALLAS | TX | 75248 | |
| MARY ELIZABETH OVERLEES TTEE | | 11506 ECHO LAKE CIRCLE 106 | | | BRADENTON | FL | 34211 | |
| MARY ELLEN ALLEN TR ROBERT STEPHEN | | 5430 BROOKHAVEN PL | | | OKLAHOMA CITY | OK | 73104 | |
| MARY ELLEN HAMBURGER | | 505 N 3RD | | | WEATHERFORD | OK | 73096 | |
| MARY ELLEN KINKADE LIFE EST | | 9119 S FRANKLIN | | | PERKINS | OK | 74059 | |
| MARY ELLEN LEGATE | | 9850 MEADOWGLEN IN #188 | | | HOUSTON | TX | 77042 | |
| MARY ELLEN RIVERA | | 4851 W GANDY BLVD B02-L30 | | | TAMPA | FL | 33611 | |
| Mary Ellen Clark | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mary Ellen Clark | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mary Ellen Clark | | 2841 SW 80 St | | | Oklahoma City | OK | 73159 | |
| MARY ENGLISH | | 415193 E 1083 RD | | | CHECOTAH | OK | 74426 | |
| MARY EVANS GREENSHIELDS TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| MARY EVERS | | 105 SUNCREST PL | | | KATHLEEN | GA | 31047 | |
| MARY FERGUSON | | 1601 RANDEL ROAD | | | NICHOLS HILLS | OK | 73116 | |
| MARY FLIPPEN | | 780 CHATEAU DR | | | HILLSBOROUGH | CA | 94010-6560 | |
| MARY FRANCES BREEDEN aka MARY F BRE | | 343195 W HWY 15 | | | TRYON | OK | 74875 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY FREE | | 5223 CAREW | | | HOUSTON | TX | 77096 | |
| MARY FREELAND | | 2441 SILVERADO CIR | | | LAFAYETTE | IN | 47909 | |
| MARY FRINGER | | 10334 LONE LYNX | | | LITTLETON | CO | 80124-9546 | |
| MARY G CARTER TRUSTEE OF THE MARY G | | 6701 N SHAWNEE AVE | | | OKLAHOMA CITY | OK | 73116-1802 | |
| MARY GAIL LAND | | 907 MONTVIEW DR | | | KATY | TX | 77450 | |
| MARY GALGAN | | 118 MONTEVERDE DRIVE | | | VACAVILLE | CA | 95688 | |
| MARY GALLAGHER PAINE | | 1825 THICKETT CT | | | FORT WAYNE | IN | 46814 | |
| MARY GAUGER | | 501 SW CREEK RIDGE DR | | | GRAIN VALLEY | MO | 64029-8452 | |
| MARY GESELL | | 1910 FOREST RIDGE RD | | | ST CHARLES | IL | 60174 | |
| MARY GIBBS BOUCK | | 288 CEDAR GLEN DRIVE APARTMENT 2A | | | CAMDENTON | MO | 65020 | |
| MARY GIBSON IRS | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARY GIGER | | 2712 ELDON AVE | | | DREXEL HILL | PA | 19026-2210 | |
| MARY GILBERT | | 14627 ROSEHILL DR | | | HOUSTON | TX | 77070 | |
| MARY GIVENS | | 5910 E 68TH ST | | | STILLWATER | OK | 74074-6471 | |
| MARY GORDON TAFT LIVING TR 7/2/1997 | | 6208 WATERFORD BOULEVARD #105 | | | OKLAHOMA CITY | OK | 73118-1113 | |
| MARY GRAYBILL TRUST | | 10475 TENNESSEE AVENUE | | | LOS ANGELES | CA | 90064 | |
| MARY GUFFEY | | 9278 22ND ST | | | PERRY | KS | 66073-4002 | |
| MARY H LAWLER ESTATE | | 2920 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| MARY H RED REV TRUST | | PO BOX 699 | | | STILLWATER | OK | 74076-0699 | |
| MARY H SILL REV TR | | PO BOX 817 | | | BLANCHARD | OK | 73010 | |
| MARY HABIG | | 1803 NE SEWARD AVE | | | TOPEKA | KS | 66616 | |
| MARY HALL | | 1109 1/2 FIESTA ST | | | AUSTIN | TX | 78702-3010 | |
| MARY HANCOCK | | 3600 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008-2421 | |
| MARY HANKS | | 9623 W 9TH ST | | | RIPLEY | OK | 74062-6379 | |
| MARY HARDIN | | 7118 BROOKSTONE DR | | | HOUSTON | TX | 77040 | |
| MARY HARRISON | | 1104 NW 7TH PL | | | MOORE | OK | 73170 | |
| MARY HARVEY | | 3000 E SEWARD RD | | | GUTHRIE | OK | 73044 | |
| MARY HAVEL | | PO BOX 84 | | | BELLEVILLE | KS | 66935-0084 | |
| MARY HAYES | | 343 N HOLYOKE | | | WICHITA | KS | 67208 | |
| MARY HEBARD | | 308 S. DIVISION ST. | | | KNOXVLE | IL | 61448 | |
| MARY HEJKA | | 620 AMANDA DR | | | MATTHEWS | NC | 28104 | |
| MARY HELEN COSTABILE | | 6202 W EDISON ST | | | TULSA | OK | 74127 | |
| MARY HELEN LAMARCA | | 7319 SNOWBIRD WAY | | | INDIANAPOLIS | IN | 46259-1741 | |
| MARY HELEN M CALLAHAN RESIDUAL TR | | 303 BEVERLY RD | | | NEWARK | DE | 19711 | |
| MARY HENSLEY HANBY | | 2400 SKYVIEW DR | | | RICHARDSON | TX | 75080-2553 | |
| MARY HESS | | 794 STATE ROUTE 250 | | | CALHOUN | KY | 42327-9733 | |
| MARY HILL | | 2825 NW GRAND BLVD APT 16 | | | OKLAHOMA CITY | OK | 73116-4022 | |
| MARY HINDS HARRIS | | PO BOX 1328 | | | CUSHING | OK | 74023-1328 | |
| MARY HOAGLAND SINCLAIR TRUST | | 1605 NORWOOD PL | | | OKLAHOMA CITY | OK | 73120 | |
| MARY HOLBROOK FERGUSON LIV TR | | 1601 RANDEL RD  APT 1 | | | OKLAHOMA CITY | OK | 73116-5627 | |
| MARY HOLZER | | PO BOX 876185 | | | WASILLA | AK | 99687-6185 | |
| MARY HOPFER | | 725 WILEY ST | | | FT GIBSON | OK | 74334 | |
| MARY HORD | | 231 BRYANT ST | | | KANSAS CITY | MO | 64119 | |
| MARY HORWITZ | | 1064 COTTONWOOD LN | | | LARKSPUR | CO | 80118-8728 | |
| MARY HOUSE | | 925 W 25TH ST S APARTMENT 420 | | | WICHITA | KS | 67217 | |
| MARY HOUSH JACKSON DECD | | 3820 DANBURY DR | | | ARLINGTON | TX | 76016 | |
| MARY HUNT | | 740 FM 932 | | | PURMELA | TX | 76566-2521 | |
| MARY IRENE HICKS GRIESINGER | | 38 COUNTRY CLUB DR | | | ORMOND BEACH | FL | 32176 | |
| MARY ISABELLE SPARKS ESTATE | | 234 BAY COLONY DR | | | LAPORTE | TX | 77571 | |
| MARY J COLE | | 1898 CREEKSIDE | | | SIDNEY | OH | 45365-7549 | |
| MARY J MCCALL TRUST | | 3000 EAST MCELROY ROAD | | | STILLWATER | OK | 74075 | |
| MARY J. DONEHUE | | 17321 GROVE HILL TERRACE | | | EDMOND | OK | 73012 | |
| MARY JANE BRANHAM | | 22500 COUNTY ROAD 140 | | | PERRY | OK | 73077 | |
| MARY JANE NORHEIM | | 200 E. CENTRAL AVE. | | | MISSOULA | MT | 59801-6917 | |
| MARY JO SMITH FAMILY ENTERPRISES LP | | PO BOX 1196 | | | NEWCASTLE | CA | 95658 | |
| MARY JOHNSTON | | 2179 FOSTER AVENUE | | | VENTURA | CA | 93001 | |
| MARY JON BRYAN | | 1331 LAMAR ST SUITE 1077 | | | HOUSTON | CO | 77010 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JONES | | 1219 KACHINA DR | | | COLORADO SPRINGS | CO | 80915-3007 | |
| MARY JONES | | PO BOX 681 | | | GEORGETOWN | CO | 80444-0681 | |
| MARY K DYCUS ADMINISTRATRIX | | 10133 NE 64TH STREET | | | KIRKLAND | WA | 98033 | |
| MARY KATHERINE GRISSO REV TR DTD 06 | | 4104 RAMSEY RD | | | YUKON | OK | 73099 | |
| MARY KAY & FRANCIS M PRATT TRUST | | 1113 KINGSBURY RD | | | GARDEN CITY | KS | 67846 | |
| MARY KAY CULPEPPER | | 13300 OAKCLIFF ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| MARY KEESECKER ESTATE | | 2915 NE 199TH ST | | | SHORELINE | WA | 98155 | |
| MARY KELSO BREMNER | | 216 OCEAN VIEW AVE | | | CARPINTERIA | CA | 93013 | |
| MARY KINDER | | 335754 E 794 RD | | | CARNEY | OK | 74832 | |
| MARY KNOWLES MACGREGOR TRS | | 1168 ROBIN HOOD LN | | | NORMAN | OK | 73072-7502 | |
| MARY KRAMPE | | 416 N KENSINGTON | | | KANSAS CITY | MO | 64123 | |
| MARY KUTCH | | 431 SEMPLE AVE | | | APTOS | CA | 95003 | |
| MARY L COMBS ORNDORFF | | 626 E HILL DR | | | GUTHRIE | OK | 73044-2032 | |
| MARY L ELLIS TRUST | | 1500 E VAN BUREN APT 411 | | | MCALESTER | OK | 74501 | |
| MARY L KRUGER AND GARY KRUGER | | 409 N FOREST RIDGE BLVD | | | BROKEN ARROW | OK | 74014 | |
| Mary L. Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mary L. Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mary L. Moore | | 1033 SW 33rd St | | | Oklahoma City | OK | 73109 | |
| Mary L. Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mary L. Thompson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mary L. Thompson | | 8310 N. Sooner Rd | | | Oklahoma City | OK | 73151 | |
| MARY LAVERY PORTER | | 2015 S LINWOOD AVE | | | CUSHING | OK | 74023-5321 | |
| MARY LAWRENCE | | 515 EDEN RANCH DR | | | CANYON LAKE | TX | 78133-5446 | |
| MARY LEISTER | | 496 S WOOD AVE | | | OAKDALE | CA | 95361 | |
| MARY LIPPMANN | | 1210 JEANNIE LANE COURT | | | MUSKOGEE | OK | 74403 | |
| MARY LOGAN | | 2045 WAGON TRAIL | | | ENID | OK | 73703 | |
| MARY LOOMIS | | 2004 E FEEMSTER CT | | | VISALIA | CA | 93292-5159 | |
| MARY LOU KIRKHUFF REV TRST | | 1821 DORCHESTER PL | | | NICHOLS HILLS | OK | 73120-4709 | |
| MARY LOU MCKEE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARY LOU MOORE | | 25451 E 795 ROAD | | | WELLING | OK | 74471 | |
| MARY LOU MOSER | | 5600 NE 45TH ST | | | VANCOUVER | WA | 98661 | |
| MARY LOUISE ADAMS REV TR | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| MARY LOUISE IMRIE REV TR | | 17701 N WESTERN AVE | | | EDMOND | OK | 73012 | |
| MARY LOUISE NESTER | | 313 GALEWOOD DR | | | NEW CARLISLE | OH | 45344 | |
| MARY LOUISE SMITH TRUST | | 7122 S SHERIDAN BOX 604 | | | TULSA | OK | 74133 | |
| MARY LOUNSBURY | | 302 CHESTNUT COVE CR | | | SOUTH LAKE | TX | 76092 | |
| MARY LOVE | | 3300 HIGH COTTEN CV | | | ROUND ROCK | TX | 78664-7229 | |
| MARY LYNN HERENDEEN | | 7135 WINDSTAR DR | | | RENO | NV | 89523-2072 | |
| MARY LYON | | 42 DUBLIN HILL ROAD | | | GREENWICH | CT | 06830 | |
| MARY MAKER | | 609 N OAK ST | | | PONCA CITY | OK | 74601-4121 | |
| MARY MARGARET GRAVES | | 7820 S REDLAND RD | | | COYLE | OK | 73027 | |
| MARY MARGARET GRAY | | 9169 LAKEWOOD DR | | | WHITMORE LAKE | MI | 48189 | |
| MARY MATHIS LOVE | | 6565 DAN DANCIGER ROAD, APT. 501 | | | FORT WORTH | TX | 76133 | |
| MARY MAY | | 860 LILAC DR | | | GARLAND | TX | 75040-4925 | |
| MARY MCBRIDE | | 600 MAIN ST., APT. #210 | | | ANDERSON | IN | 46016-1536 | |
| MARY MCCULLOUGH | | 4600 MYRTLE BEACH DR | | | SEBRING | FL | 33872 | |
| MARY MCKAIG | | 7707 W BRITTON RD APT 1603 | | | OKLAHOMA CITY | OK | 73132 | |
| MARY MCMILLEN BYRD | | 6950 TOKALON DR | | | DALLAS | TX | 75214 | |
| MARY MCNALLY | | 815 MIMOSA DR | | | GUTHRIE | OK | 73044 | |
| MARY MCNAMARA | | 21618 CANYON FOREST COURT | | | KAY | TX | 77450 | |
| MARY MELTON | | 375 KIRKLAND AVE STE 150 | | | KIRKLAND | WA | 98033 | |
| MARY MILBURN | | 920 SAND HOLLOW RD | | | CALDWELL | ID | 93607 | |
| MARY MIMICK | | 3817 46TH AVE N | | | MINNEAPOLIS | MN | 55422 | |
| MARY MORRIS | | 10617 S JARDOT RD | | | PERKINS | OK | 74059 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY MURSET | | RINGSTRASSE II | | | SUISEE | OK | 99999 | |
| MARY MYERS | | 3665 HYACINTH DR | | | SAN DIEGO | CA | 92106-1154 | |
| MARY NATIONS | | 13800 W 116TH STREET, # 2108 | | | OLATHE | KS | 66062 | |
| MARY NELSON | | 5566 E 105TH ST N | | | WAGONER | OK | 74467-8181 | |
| MARY NELSON ALEXANDER | | 3910 CLARK AVE | | | SPRINGDALE | AR | 72762-6531 | |
| MARY NEUMANN | | 12608 ST LUKES LN | | | OKLAHOMA CITY | OK | 73142-5183 | |
| MARY NEWMAN | | 21795 VINEYARD HILLS DR | | | COUNCIL BLUFFS | IA | 51503 | |
| MARY NOE | | 1115 CEDAR VIEW DR | | | JEFFERSONVILLE | IN | 47130 | |
| MARY NORTHROP | | 2430 N ELM | | | HASTINGS | NE | 68901 | |
| MARY O'HARROW EST | | 1421 LOCUST ST | | | OWENSBORO | KY | 42301-3675 | |
| MARY OLIVER | | 3113 CIRCLE HILL RD | | | ALEXANDRIA | VA | 22305 | |
| MARY OLSON | | PO BOX 448 | | | THREE FORKS | MT | 59752 | |
| MARY OYLER | | PO BOX 452528 | | | GROVE | OK | 74345 | |
| MARY PARRISH | | 6017 MUIRFIELD DR | | | EDMOND | OK | 73025-2636 | |
| MARY PEARL HOLLOWAY TODD INTERVIVOS | | 5537 S 66TH EAST AVE | | | TULSA | OK | 74145-8524 | |
| MARY PEDRICK | | 7317 S GARY PL | | | TULSA | OK | 74136 | |
| MARY PETERSDORF | | 5148 W AQUAMARINE ST | | | TUCSON | AZ | 85742-9413 | |
| MARY PINSKI | | 1612 S CELIA LN | | | STILLWATER | OK | 74074-1863 | |
| MARY R HUCKELBERRY | | 13412 IRONWOOD RD #7 | | | ELY | MN | 55731 | |
| Mary Randolph | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mary Randolph | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mary Randolph | | 1623 S. Mehan Rd | | | Stillwater | OK | 74074 | |
| MARY REECE | | 21702 E 19TH | | | YALE | OK | 74085 | |
| MARY RENEAU | | 4204 W ROANOKE PL | | | DENVER | CO | 80236 | |
| Mary Robinson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Mary Robinson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mary Robinson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Mary Robinson | | 11931 North 74th West Ave | | | Sperry | OK | 74073 | |
| MARY ROGERS | | 131 ASHLEY AVE | | | RAYVILLE | LA | 71269 | |
| MARY ROSS | | PO BOX 2546 | | | LAWTON | OK | 73502-2546 | |
| MARY RUHL | | 4804 LAKE FRONT DRIVE | | | NORMAN | OK | 73072 | |
| MARY RUSSELL | | 3440 HICKORY STICK RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARY S GRAY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MARY SAWYER | | 217 W SHEPARD ST | | | GLENCOE | OK | 74032 | |
| MARY SCHELL | | 17126 FAIRWAY DRIVE | | | OMAHA | NE | 68136 | |
| MARY SCHMOLDT | | 1301 WHITE WATER RD | | | NEW BRAUNFELS | TX | 78132-3283 | |
| MARY SCHRICK | | 1904 ROCKPORT RD | | | EDMOND | OK | 73013 | |
| MARY SCHRIEBER | | 5420 SPENCER LN | | | CARLSBAD | CA | 92008 | |
| MARY SCHULZ | | PO BOX 504 | | | SAND SPRINGS | OK | 74063 | |
| MARY SEGARS | | 5219 FAUCETT RD | | | PINE BLUFF | AR | 71603 | |
| MARY SHAW | | 13814 VICTORIA DR. | | | VICTORVILLE | CA | 92395 | |
| MARY SHAW GRIFFIN | | PO BOX 695 | | | GENTRY | AR | 72734 | |
| MARY SHEDRICK | | 4507 N PENNAPT 7 | | | OKLAHOMA CITY | OK | 73112 | |
| MARY SHIELDS | | 5460 N BENEDICT AVE | | | FRESNO | CA | 93711 | |
| MARY SHUMATE | | 8097 WOOD CREEK COVE | | | GERMANTOWN | TN | 38138-4122 | |
| MARY SIGMUNDIK | | 9940 37TH AVE N | | | PLYMOUTH | MN | 55441-1660 | |
| MARY SIMON STRONG | | PO BOX 312 | | | CUSHING | OK | 74023-0312 | |
| MARY SMITH | | 2102 N COUNTRY CLUB RD | | | DUNCAN | OK | 73533 | |
| MARY SMITH | | PO BOX 1287 | | | DUNCAN | OK | 73534 | |
| MARY SMITH aka MARY SUE SEDINGER | | 78 N VINE STREET | | | WESTERVILLE | OH | 43081 | |
| MARY SNAVELY | | 3215 N DIAMOND VALLEY | | | STILLWATER | OK | 74075-8775 | |
| MARY SNYDER | | 6795 E CALLE LA PAZ UNIT 6106 | | | TUCSON | AZ | 85715-9030 | |
| MARY SORRIN | | PO BOX 158 | | | HURLEY | NY | 12443 | |
| MARY SOUERS | | 1886 PALISADES TERRACE DR | | | LAKE OSWEGO | OR | 97034-4626 | |
| Mary Sowder | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Sowder | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mary Sowder | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Mary Sowder | | 745 E 2nd St | | | Hallett | OK | 74034 | |
| MARY SPEER SHEA | | 5606 TREVINO WAY | | | BANNING | CA | 92220 | |
| MARY STOCKWELL | | 133 S FENWAY AVE | | | BARTLESVILLE | OK | 74006 | |
| MARY STROUBE ADAMS GST EXEMPT TRUST | | PO BOX 820 | | | HENDERSON | TX | 75653 | |
| MARY SUE MILLER | | 41 CHASE AVE | | | SANTA BARBARA | CA | 93108 | |
| MARY SULLIVAN | | 2135 E 60TH PL UNIT 6 | | | TULSA | OK | 74105 | |
| MARY SWANK | | PO BOX 704 | | | STILLWATER | OK | 74076 | |
| MARY TAHA | | 1390 DEL RIO RD | | | ROSEBURG | OR | 97471-9527 | |
| MARY TANKERSLEY | | PO BOX 7507 | | | MIDLAND | TX | 79708-7507 | |
| MARY TAYLOR | | 2945 NW 160TH ST | | | EDMOND | OK | 73013 | |
| MARY THOMPSON | | 16504 N PENNSYLVANIA | | | EDMOND | OK | 73012 | |
| MARY TIPTON-CRONQUIST | | 103 W 7TH AVE | | | STILLWATER | OK | 74074 | |
| MARY ULRICH | | 5469 S ACACIA CREEK DR | | | GREEN VALLEY | AZ | 85622-8098 | |
| MARY VAN DYKE CHAPMAN | | 42793 SHORT RD | | | HUMPHREYS | MO | 64646 | |
| MARY VICKERS | | PO BOX 504 | | | APEX | NC | 27502 | |
| MARY VIRGINIA WALLACE | | 1321 PARK BAYOU DR APT C 302 | | | HOUSTON | TX | 77077 | |
| MARY W HINKLE | | 3300 S 8TH AVE SP#28 | | | YUMA | AZ | 85365 | |
| MARY WALKER | | 7201 S JARDOT | | | STILLWATER | OK | 74074 | |
| MARY WANNAMAKER | | 7901 TULIP CIR | | | RALEIGH | NC | 27606 | |
| MARY WATKINS | | 420 COLORADO AVE APT 10 | | | WHITEFISH | MT | 59937-3418 | |
| MARY WATKINS A MPDISSP | | 870227 S 3433 RD | | | CHANDLER | OK | 74834-7091 | |
| MARY WELSH | | PO BOX 20627 | | | OKLAHOMA CITY | OK | 73156 | |
| MARY WHEELER | | 1125 S TAMARACK AVE | | | BROKEN ARROW | OK | 74012-4640 | |
| MARY WHITE | | 9807 EMNORA LN | | | HOUSTON | TX | 77080 | |
| Mary Wiley | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Mary Wiley | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mary Wiley | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| MARY WILEY | | 4107 SAUNDRALANE DR NW | | | HUNTSVILLE | AL | 35805-2536 | |
| MARY WILEY | | PO BOX 493 | | | SAPULPA | OK | 74067 | |
| MARY WILEY | | PO BOX 493 | | | SUPULPA | OK | 74067 | |
| Mary Wiley | | 1502 E. Willham Dr | | | Stillwater | OK | 74075 | |
| MARY WILLIAMS | | 9000 S VASSAR RD | | | COYLE | OK | 73027 | |
| MARY WILLIAMSON DECD | | 611 MESILLA ST NE | | | ALBUQUERQUE | NM | 87108 | |
| MARY WILSON | | 144 STN HAUTE-VILLE | | | QUEBEC | QC | G1R 4P3 | CANADA |
| MARY WINTERS | | 4005 S HENDERSON ST | | | STILLWATER | OK | 74074-7209 | |
| MARY WOOD FOSTER 2001 TRUST | | PO BOX 23265 | | | OKLAHOMA CITY | OK | 73132 | |
| MARY YENICK | | 8141 GRANITE AVE | | | ORANGEVALE | CA | 95662 | |
| MARYANN KAVANAGH | | 20601 WILLOW POINT RD | | | CORNELIUS | NC | 28031 | |
| MARYL D BERRY | | 8011 W 89TH ST | | | OVERLAND PARK | KS | 66212 | |
| MARYLYN JOY | | 11249 COUNTY ROAD 3102 | | | WYNONA | TX | 75792 | |
| MASON B VOLLMER | | 3237 SILBURY HILL | | | DOWNINGTON | PA | 19335 | |
| MASONIC CHARITY FOUNDATION OF | | PO BOX 2406 | | | EDMOND | OK | 73083 | |
| Mass, Aaron | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Mass, Jonathan | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| MASSCO | | 1837 S MERIDIAN AVE | | | WICHITA | KS | 67213-1923 | |
| MASSET LLC | | 1674 JUDSON DR | | | LONGMONT | CO | 80501 | |
| MATAGORDA B1 LP | | 2441 HIGH TIMBERS DRIVE SUITE 300 | | | WOODLANDS | TX | 77380 | |
| MATCHES | | 2005 N MISTLETOE LN | | | EDMOND | OK | 73034 | |
| MATCOR INC | | 101 LIBERTY LANE | | | CHALFONT | PA | 18914 | |
| MATEEL E HUNDLEY | | 1135 N. LAKEWIND STREET, UNIT 1135 | | | WICHITA | KS | 67212 | |
| MATEO PARTNERS LLC | | 1 BOTTOMLEY CRESCENT | | | NEW ALBANY | OH | 43054 | |
| MATHENA INC | | 3900 HWY 81 SERVICE RD | | | EL RENO | OK | 73036 | |
| MATHENA INC | | PO BOX 732152 | | | DALLAS | TX | 75373-2152 | |
| MATHESON FARMS - LOGAN COUNTY LLC | | 1430 S. LYNN LANE | | | TULSA | OK | 74108 | |
| MATHESON RANCH - LOGAN COUNTY | | 1430 S LYNN LANE RD | | | TULSA | OK | 74108 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEW BURNELL | | 1501 NE 125TH AVE | | | VANCOUVER | WA | 98665-8338 | |
| MATHEW ERNEST BROWNE | | 13535 ANDREW WAY | | | HOUSTON | TX | 77082 | |
| MATHILDA GIGER | | 24 S GLENWOOD | | | ALDAN | PA | 19018 | |
| MATHILDA LYONS | | 24 S GLENWOOD AVE | | | ALDAN | PA | 19018 | |
| MATHIS FENDER | | 4926 MISSION AVE, #2410 | | | DALLAS | TX | 75206 | |
| MATILDA HAGENBUCH | | 3102 PEBBLEBROOK CT | | | GARLAND | TX | 75044-6558 | |
| MATLOCK HOTSHOT INC | | 44120 CS 2724 | | | CEMENT | OK | 73017 | |
| MATRIX MEDIA SERVICES INC | | 463 E TOWN ST | | | COLUMBUS | OH | 43215-4706 | |
| MATSON ROYALTY COMPANY | | 427 S BOSTON AVE STE 802 | | | TULSA | OK | 74013 | |
| MATT DICKEY | | 6428 E 95TH PL | | | TULSA | OK | 74137 | |
| MATT DORNAN | | PO BOX 504 | | | CARNEY | OK | 74832 | |
| MATT DUPERRIOR | | 4120 E 30 ST. | | | EDMOND | OK | 73013 | |
| MATT FADE | | 14400 SE 44TH | | | CHOCTAW | OK | 73020-6014 | |
| MATT FRYE | | 14406 ROCKSPRINGS RDG | | | CYPRESS | TX | 77429-6093 | |
| MATT MACARTHUR | | 217 MEADOWCREEK RD | | | COPPELL | TX | 75019-4022 | |
| MATT MCCOLLOM | | 1023 W. MCELROY ROAD | | | STILLWATER | OK | 74075 | |
| Matt Meier | c/o Barrett Law Group, PA | Attn: Don Barrett | 404 Court Square North | | Lexington | MS | 39095-0927 | |
| Matt Meier | c/o Burns Charest LLP | Attn: Warren T Burns | 900 Jackson St | Ste. 500 | Dallas | TX | 75202 | |
| Matt Meier | c/o Mitchell Declerck | Attn: Larry D Lahman | 202 West Broadway | | Enid | OK | 73701 | |
| Matt Meier | c/o Wilguess & Garrett, PLLC | Attn: Douglas D Wilguess | One Leadership Square | 211 N Robinson, Ste. 1350 | Oklahoma City | OK | 73102 | |
| Matt Meier | | PO Box 417 | | | Garber | OK | 73738 | |
| MATT MUEGGENBORG | | 2108 N TWIN MOUNDS | | | YALE | OK | 74085-6456 | |
| MATT POWE | | 624 HUMBER BRIDGE CR | | | EDMOND | OK | 73034 | |
| MATT SEWARD | | 207 CIMARRON RD. | | | CRESCENT | OK | 73028 | |
| MATT SHIPPY | | 5920 KUNA RD | | | KUNA | ID | 83634 | |
| MATTER FAMILY TRUST | | 3711 GLENSIDE CT | | | SACHSE | TX | 75048-2220 | |
| MATTHAN BEARD | | 8212 NW 159TH ST | | | EDMOND | OK | 73013-5804 | |
| MATTHEW A BEIER | | 966 SHELLY COURT | | | RIPON | CA | 95366 | |
| Matthew A. Merits | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Matthew A. Merits | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Matthew A. Merits | | 17013 Bedford Dr | | | Edmond | OK | 73012 | |
| MATTHEW ALLEN | | 221 BAY COLONY DR | | | NAPERVILLE | IL | 60565 | |
| MATTHEW ANSON | | 20300 LARIAT | | | PERRY | OK | 73077 | |
| MATTHEW ATHEY | | 2716 AMESBURY LAKE DR | | | EDMOND | OK | 73013-6540 | |
| Matthew B. Caldwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Matthew B. Caldwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Matthew B. Caldwell | | 1403 Lessley Ln | | | Sallisaw | OK | 74955 | |
| MATTHEW BENDER & COMPANY INC | | PO BOX 7427-0178 | | | PHILADELPHIA | PA | 19170-0001 | |
| MATTHEW BERKHOLTZ | | 5701 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73118-5924 | |
| MATTHEW BERRY | | PO BOX 25372 | | | HOUSTON | TX | 77265-5372 | |
| MATTHEW BLAINE & JUDY LORAINE | | 21709 E LUCIEN RD | | | MARSHALL | OK | 73056 | |
| MATTHEW CARLSON | | 5605 WALSH ST | | | ST LOUIS | MO | 63109 | |
| MATTHEW CHARLES | | 2914 S COUNTRY CLUB RD | | | STILLWATER | OK | 74074-1356 | |
| MATTHEW COLE NELSON | | 8411 SWANANOAH RD | | | DALLAS | TX | 75209-2837 | |
| MATTHEW CROSTHWAIT | | 1014 S PRAIRIE RD | | | STILLWATER | OK | 74074 | |
| MATTHEW DROBOT | | 1114 MCGEE DR APT A | | | NORMAN | OK | 73069-4118 | |
| MATTHEW ECKENWILER | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| MATTHEW ENGLISH | | 415193 E 1083 RD | | | CHECOTAH | OK | 74426 | |
| MATTHEW GABRIELE & WINNIE GABRIELE | | 3450 BLUE GRASS CT | | | MORGAN HILL | CA | 95037 | |
| MATTHEW H RUND FAMILY TRUST | | 2332 BIRDWOOD DR | | | ORANGE PARK | FL | 32073-5324 | |
| MATTHEW HALL | | 18414 104TH AVE NE APT 335 | | | BOTHELL | WA | 98011-3486 | |
| MATTHEW HANSEN | | 4221 WINDCHIME DR | | | OKLAHOMA CITY | OK | 73120-8124 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HARGIS | | 621 SW 54TH ST | | | OKLAHOMA CITY | OK | 73109-8011 | |
| MATTHEW HARTING | | 6915 N 128TH E CT | | | OWASSO | OK | 74055 | |
| MATTHEW HATAMI | | 1429 NW 24TH ST APT 219 | | | OKLAHOMA CITY | OK | 73106-3630 | |
| MATTHEW HEIM | | 20907 E FOX | | | COVINGTON | OK | 73730 | |
| MATTHEW HINRICHS | | 7700 SUNWOOD DR NW APT 251 | | | RAMSEY | MN | 55303 | |
| MATTHEW INGHAM | | PO BOX 523 | | | MOUNDS | OK | 74047 | |
| MATTHEW J DVORAK REV TRUST | | 10305 CATALINA STREET | | | OVERLAND PARK | KS | 66207 | |
| MATTHEW K RYAN TRUST | | 1000 WEST PINE AVE | | | LOMPAC | CA | 93436-3934 | |
| MATTHEW L & RENEE G PRIDE REV | | PO BOX 701950 | | | TULSA | OK | 74170-1950 | |
| MATTHEW L DOCK | | 1712 N YOUNG ST | | | STILLWATER | OK | 74075 | |
| Matthew L Piatt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Matthew L Piatt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Matthew L Piatt | | 307 S Noble | | | Cushing | OK | 74023 | |
| MATTHEW LOVELL | | 3024 N BETHEL RD | | | GLENCOE | OK | 74032-3031 | |
| Matthew Macias | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Matthew Macias | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Matthew Macias | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Matthew Macias | | 366920 East 5500 Rd | | | Terlton | OK | 74081 | |
| MATTHEW MATHESON | | 4707 E KARA DR | | | STILLWATER | OK | 74074-6199 | |
| MATTHEW MATHESON AND WENDY S MATHES | | 4707 E KARA DR | | | STILLWATER | OK | 74074-6199 | |
| MATTHEW MCKEOWN | | 212 LAKEFRONT DR | | | LAGO VISTA | TX | 78645-8504 | |
| MATTHEW MYRICK | | 102 E NOLA DR | | | CLEVER | MO | 65631-6669 | |
| MATTHEW P OAKES AND ANGEL D OAKES | | 1210 KATY COURT | | | STILLWATER | OK | 74075 | |
| MATTHEW PATRICK CASSIDAY | | 10883 NORTH POINTE DR | | | EDMOND | OK | 43025 | |
| MATTHEW PETTYJOHN | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| MATTHEW PFEIFFER | | 2134 S 106TH E AVE | | | TULSA | OK | 74129 | |
| MATTHEW PISENTI | | 7511 MEMORY LANE | | | ROANOKE | OK | 24019 | |
| MATTHEW PRATER | | 10017 E YOST RD | | | GLENCOE | OK | 74032 | |
| MATTHEW RUND | | 5121 GAILLARDIA CORPORATE PL | | | OKLAHOMA CITY | OK | 73142 | |
| MATTHEW S BALES & SHAWNA N BALES JT | | 9718 HAKEN DR | | | GLENCOE | OK | 74032 | |
| MATTHEW SOOTER | | 5437 PINE SPRINGS CT | | | CONROE | TX | 77304 | |
| MATTHEW TIMOTHY COOPER | | 301 NORTH WALDRON | | | HUTCHINSON | KS | 67501 | |
| MATTHEW WARD BALKMAN | | 425 LAKE STREET S | | | KIRKLAND | WA | 98033 | |
| MATTHEW WEST | | 1205 W BROADWAY | | | SULPHUR | OK | 73086 | |
| MATTHEW WOOD | | 19101 COUNTY RD 1548 | | | ADA | OK | 74820 | |
| Matthew Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Matthew Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Matthew Miller | | 10266 North Sagitarius Dr | | | Guthrie | OK | 73034 | |
| MATTIE GRINDSTAFF | | 1015 N AMANDA LN | | | STILLWATER | OK | 74075 | |
| Mattie Karen Stone | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mattie Karen Stone | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mattie Karen Stone | | 3405 Santa Fe Dr | | | Choctaw | OK | 73020 | |
| MATTISON LAW GROUP PC | | PO BOX 14691 | | | OKLAHOMA CITY | OK | 73113 | |
| MAUDE GAMBLE | | 1281 BORDEN RD | | | ESCONDIDO | CA | 92026-2309 | |
| Maudie Mae Emerson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Maudie Mae Emerson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Maudie Mae Emerson | | 3401 S. Shields Blvd | | | Oklahoma City | OK | 73129 | |
| MAUREEN MCCOY | | 4667 E 55TH PL | | | TULSA | OK | 74135-4305 | |
| MAUREEN MCCRARY | | 4507 HOLLAND AVE APT 103 | | | DALLAS | TX | 75219 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN TIRAS | | 5443 LOCH LOMOND DR | | | HOUSTON | TX | 77096-2305 | |
| MAUREEN WHEELER REVOCABLE TRUST | | 910 E 11TH ST | | | CUSHING | OK | 74023-5112 | |
| MAURICE ADAMS FOGG ESTATE | | PO BOX 140597 | | | BROKEN ARROW | OK | 74014 | |
| MAURICE CREIGHTON DECD | | 5730 E 27TH | | | TULSA | OK | 74114 | |
| MAURICE DAY | | 28101 COUNTY ROAD 80 | | | PERRY | OK | 73077 | |
| MAURICE DAY | | 28101 CR 80 | | | PERRY | OK | 73077 | |
| Maurice E. Fowler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Maurice E. Fowler | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Maurice E. Fowler | | 848 E 6th | | | Cushing | OK | 74023 | |
| MAURICE EDISON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MAURICE FOGG DECD | | PO BOX 842 | | | ROCKWALL | TX | 75087 | |
| MAURICE HART | | 32507 AGUA DULCE CANYON ROAD | | | SANTA CLARITA | CA | 91390-5036 | |
| MAURICE M LANGSTON JR TRUST | | PO BOX 21783 | | | OKLAHOMA CITY | OK | 73156 | |
| MAURICE W & JOY E SCHWEER TRUST | | 21804 E WHEAT CAPITAL RD | | | COVINGTON | OK | 73730 | |
| MAURICE W HOAG | | 825 E OCEAN AVE 30B | | | LOMPOC | CA | 93436 | |
| Maurice Seay Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Maurice Seay Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Maurice Seay Jr. | | 1205 NE 36th St | | | Oklahoma City | OK | 73111 | |
| MAURINE SNYDER | | 7308 EAST PKWY | | | SACRAMENTO | CA | 95823-3134 | |
| MAURINE TAUBMAN | | PO Box 1588 | | | TULSA | OK | 74101-1588 | |
| MAURINE TAUBMAN REV TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| MAURISSA NOW MAURISSA BUCHWALD | | 6015 SW TINNEY RD | | | LAWTON | OK | 73505 | |
| MAURITA G AMMONS | | PO BOX 1622 | | | ABELINE | TX | 79604 | |
| MAVERICK BROTHERS RESOURCES INC | | PO BOX 392 | | | Enid | OK | 73702 | |
| MAVERICK DRILL BIT SERVICES | | PO BOX 565 | | | BARTLESVILLE | OK | 74005 | |
| MAVERICK ENERGY SERVICES LLC | | PO BOX 2 | | | HOLDENVILLE | OK | 74848-0002 | |
| MAVERICK ENVIRONMENTAL SOLUTIONS LL | | PO BOX 2 | | | HOLDENVILLE | OK | 74848 | |
| MAVERICK OILFIELD SERVICES | | PO BOX 8812 | | | TYLER | TX | 75711-8812 | |
| MAVERICK PUMPING SERVICES LLC | | PO BOX 2 | | | HOLDENVILLE | OK | 74848 | |
| MAVERICK RENTAL TOOLS LLC | | PO BOX 5754 | | | EDMOND | OK | 73083-5754 | |
| MAVIS EDWARDS | | 3710 CAYUGA APT D | | | MIAMI | OK | 74354 | |
| MAX & SHERRY ADAMS LVG TR | | 1724 N WILDWOOD DR | | | STILLWATER | OK | 74075 | |
| MAX A & M LEANN TOWLE TRUST | | 3925 N HORSESHOE DR | | | GUTHRIE | OK | 73044 | |
| MAX AND JANNA KEIM | | 2210 W 26TH AVE | | | STILLWATER | OK | 74074-6819 | |
| MAX ARN | | 1011 BRIOSO DR STE201 | | | COSTA MESA | CA | 92627-4543 | |
| MAX BIRCKET | | 16 SUGAR CREEK PLACE | | | WOODWAY | TX | 76712-3408 | |
| MAX BURROW LIFE ESTATE | | 339880 EAST 800 ROAD | | | TRYON | OK | 74875 | |
| MAX CHUDY | | 50 SOUTH MEADOW DR. | | | ORCHARD PARK | NY | 14127 | |
| MAX CLINGENPEEL | | 1335 S 235TH E AVE | | | TULSA | OK | 74108 | |
| MAX CLINGENPEEL | | 18521 E 3RD ST | | | TULSA | OK | 74108 | |
| MAX DARKS | | 313 SW 103RD | | | OKLAHOMA CITY | OK | 73130 | |
| MAX E GREENE | | 403351 W 2050 DRIVE | | | BARTLESVILLE | TX | 74006 | |
| MAX HAKEN | | 9815 N BETHEL RD | | | GLENCOE | OK | 74032 | |
| MAX HORTON | | 3511 N RAMSEY ST | | | STILLWATER | OK | 74075 | |
| MAX HUDSPETH | | 5508 INDIAN COVE RD | | | INDIANAPOLIS | IN | 46268 | |
| MAX KATZ REV INT TR | | 310 BROCKTON RD | | | WILMINGTON | DE | 19803-2412 | |
| MAX KIRBY & GRETA KIRBY | | 19818 PARKWATER CIRCLE | | | KATY | TX | 77450-7409 | |
| MAX MAYFIELD | | 2820 NW AMITY LN | | | PORTLAND | OR | 97229-3466 | |
| MAX MITCHELL | | 717 PUTTER DR | | | FORT WORTH | TX | 76112 | |
| MAX PEPMILLER | | 108 EATON DR | | | PERKINS | OK | 74059-3425 | |
| MAX PHELPS | | 23 DELWOOD AVE | | | CLINTON | CT | 06413-1433 | |
| MAX ROBERSON LLC | | 4124 BENTBROOK PL | | | NORMAN | OK | 73072 | |
| MAX SHAFER | | PO BOX 72 | | | MULHALL | OK | 73063 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX STANSBURY | | 315 JUNIPERO AVE | | | PACIFIC GROVE | CA | 93950 | |
| MAX TARLTON | | 3104 BURBANK LN | | | THE VILLAGES | FL | 32162 | |
| MAX THOMSEN | | PO BOX 347 | | | GRACEMONT | OK | 73042 | |
| MAX WARREN | | 1524 W RIDGECREST DR | | | GUTHRIE | OK | 73044 | |
| MAX WOFFORD | | 2006 DUFOUR AVE B | | | REDONDO BEACH | CA | 90278 | |
| MAXIMUS DENNEY | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| MAXINE & WILBUR HOLLEMAN REV TRUST | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| MAXINE BILLINGS | | 507 MASON ST | | | SUTHERLAND | IA | 51058 | |
| MAXINE CONNERS | | 217 S POPLAR | | | SAPULPA | OK | 74066-9386 | |
| MAXINE DANIEL | | 5 HARDING DR | | | PITTSGROVE | NJ | 08318-5627 | |
| MAXINE DIXON | | 55 FARMINGTON ROAD | | | NASHUA | NH | 03060 | |
| MAXINE DOWELL | | 9141 RANCH RIVER CIR | | | HIGHLANDS RANCH | CO | 80126-5078 | |
| MAXINE E HAZEN REV TRUST DTD 3-25-8 | | 993 BROADWAY AVE W | | | HIGHWOOD | MT | 59450-8730 | |
| MAXINE HANKS | | 5102 S LOREDELL DRIVE | | | HOLLADAY | UT | 84117 | |
| MAXINE HAZEN | | 990 BROADWAY AVE W | | | HIGHWOOD | MT | 59450 | |
| MAXINE HUDSPETH | | 82 THISE CT | | | LAFAYETTE | IN | 47905 | |
| MAXINE JARVIS DOUGHERTY REV TR | | 1023 KIOWA DRIVE EAST | | | LAKE KIOWA | TX | 76240 | |
| MAXINE JARVIS DOUGHERTY TRUST | | 1621 S EUCALYPTUS AVE | | | BROKEN ARROW | OK | 74012 | |
| MAXINE LACOUR ALLEMAN | | 213 BELLEVUE ST | | | LAFAYETTE | LA | 70501 | |
| MAXINE M BREUIL MARITAL DEDUCTION T | | 10401 VINEYARD BLVD APT 156 | | | OKLAHOMA CITY | OK | 73120 | |
| MAXINE M RUSSELL TR 72705 | | PO Box 1085 | | | STILLWATER | OK | 74076 | |
| MAXINE MARTIN | | 2528 CRESTWOOD DR | | | BURLESON | TX | 76028-6388 | |
| MAXINE MCGEE | | 6466 HANSON ST | | | GROVES | TX | 77619 | |
| MAXINE MITCHELL | | 9610 E GLENCOE PL | | | GLENCOE | OK | 74032 | |
| MAXINE MYERS | | 808 W LONDON ST | | | EL RENO | OK | 73036 | |
| MAXINE P KASTL REV TRUST | | 1910 E KIRK STREET | | | PERKINS | OK | 74059 | |
| MAXINE RUSSELL | | 205 S STALLARD | | | STILLWATER | OK | 74074 | |
| MAXINE STELOVICH | | 2302 N HIGH POINT CIR | | | WICHITA | KS | 67205 | |
| MAXINE STORY | | PO BOX 1897 | | | CHICKASHA | OK | 73023 | |
| MAXINE VOIGHT | | 548 S SANDERS ST | | | RIDGECREST | CA | 93555-5016 | |
| MAXINE WALKER | | 302 N TEXAS BOULEVARD | | | ALICE | TX | 78332 | |
| MAXWELL PRESTON MILLER | | 6308 S 57TH STREET | | | ROGERS | AR | 72758 | |
| MAXWELL RESOURCES CORPORATION | | 4334 NW EXPRESSWAY STE 201 | | | OKLAHOMA CITY | OK | 73116 | |
| MAXWELL STANLEY KAUFMAN | | 13113 COBBLESTONE PKWY | | | OKLAHOMA CITY | OK | 73142 | |
| MAY BOLHMAN | | 17305 N SHEPARD AVE | | | OKARCHE | OK | 73762 | |
| MAY WELDING & CONSTRUCTION LLC | | 11714 W. Lake Hellums Road | | | Carrier | OK | 73727 | |
| May, Michael | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| May, Michael | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MAYA CONSTANTINE | | 1946 WELLINGTON LN #70 | | | VISTA | CA | 92081 | |
| MAYCO RESOURCES LLC | | PO BOX 1309 | | | SAND SPRINGS | OK | 74063-1309 | |
| MAYE BAZZELL | | 1923 W 10TH ST | | | STILLWATER | OK | 74074 | |
| Mayes, Jenna | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MAYFAIR LOCK AND KEY | | 2628 W I 44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112-3720 | |
| MAYFLOWER TRANSIT LLC | | 22262 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MAYHEM OIL AND GAS INC. | | PO BOX 21843 | | | OKLAHOMA CITY | OK | 73156 | |
| MAYME KELLY | | 9116 S CRANDON | | | CHICAGO | IL | 60617 | |
| MAYNARD HUMAN AND WILMA HUMAN REVOC | | 2500 THOMAS DRIVE | | | EDMOND | OK | 73003 | |
| MAYO CLINIC | | 200 FIRST STREET SW | | | ROCHESTER | MN | 55905 | |
| MAYS LIVING TRUST | | 3411 ROBINS NEST ARCH | | | VIRGINIA BEACH | VA | 23456 | |
| MAYTE ALEMAN-CARTER | | 1005 W 68TH ST | | | STILLWATER | OK | 74074-5903 | |
| MAZUREK ALFORD & HOLLIDAY PC | | PO BOX 17037 | | | SAN ANTONIO | TX | 78217 | |
| MB WHITE INC | | PO BOX 54707 | | | OKLAHOMA CITY | OK | 73154-1707 | |
| MBI OIL & GAS LLC | | 103 5TH STREET SE | | | DICKINSON | ND | 58601 | |
| MC MCMILLEN BUTLER TRT AGRMT 6-30-9 | | 1579 KINGSRIDGE DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| MCAFEE & TAFT A PROFESSIONAL COROPR | | 211 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102-7103 | |
| MCALISTER ROYALTIES LLC | | PO BOX 1488 | | | MIDLAND | TX | 79702-1488 | |
| McArdle, Caitlin | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBILLCO LLC | | 9342 E CENTRAL | | | WICHITA | KS | 67206 | |
| MCBRIDE CLINIC OCCUPATIONAL HEALTH | | 1110 N LEE AVE | | | OKLAHOMA CITY | OK | 73103-2612 | |
| MCBROTHER LLC | | 3629 S TRENTON | | | TULSA | OK | 74105 | |
| McCabe, Jesse | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MCCAMEY OIL & GAS LLC | | 6229 S MONROE DR | | | CENTENNIAL | CO | 80121 | |
| MCCANN ENERGY | | 780 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| McCaslin, Amber | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MCCAUGHEY OIL CORP | | PO BOX 11566 | | | BIRMINGHAM | AL | 35202 | |
| McClain, Josh | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MCCLELLAND LVG TR | | 7926 SENDERO RIDGE | | | FAIR OAKS RANCH | TX | 78015 | |
| MCCLINTOCK FAMILY TRUST | | 3115 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| MCCLURE CREEK ACQUISITIONS LLC | | 5600 N MAY AVE STE 320 | | | OKLAHOMA CITY | OK | 73112 | |
| MCCLURE ENGINEERING INC | | 129 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114-2307 | |
| McCollom, Joshua | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| MCCONNELL ROYALTY LLC | | 1406 TERRACE DR | | | TULSA | OK | 74104-4626 | |
| MCCOTTER PUBLIC STRATEGIES LLC | | 10775 LONGFELLOW TRCE | | | SHREVEPORT | LA | 71106-9340 | |
| MCCUBBINS FAMILY TRUST | | 151 GARDENIA WAY | | | FRANKLIN | TN | 37064 | |
| MCCULLY CHAPMAN EXPLORATION IN | | PO BOX 421 | | | SEALY | TX | 77474-0421 | |
| MCDANIEL & ASSOCIATES LLC | | 7203 NW DOGWOOD LANE | | | LAWTON | OK | 73505 | |
| MCDANIEL ROYALTY TRUST | | 16239 W TAMARACK LN | | | SURPRISE | AZ | 85374-4923 | |
| MCDONALD ACQUISITION LLC | | PO BOX 1564 | | | CUSHING | OK | 74023-1564 | |
| MCDONALD ENERGY INC | | 6523 EDGEWOOD COURT | | | GRANBURY | TX | 76049 | |
| MCDONALD LAND SERVICES LLC | | PO BOX 590 | | | WASHINGTON | OK | 73093-0590 | |
| McElroy, William | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| MCEVOY 2007 TRUST | | 61 N BAY BLVD | | | THE WOODLANDS | TX | 77380 | |
| MCG EQUIPMENT LLC | | PO BOX 2030 | | | WEATHERFORD | OK | 73096 | |
| MCGAUGH FAMILY TRUST WA73601 | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| McGee, Dustin | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| MCGOVERN MINERAL RIGHTS | | 788 HIGHWAY 40 | | | LAWRENCE | KS | 66049-4174 | |
| MCGRIFF SEIBELS & WILLIAMS OF TEXAS | | DRAWER # 456 | | | BIRMINGHAM | AL | 35246-0001 | |
| MCGUIRE CEMETERY | | 305 45TH ST | | | LUCIEN | OK | 73757 | |
| MCGUIRE REVOCABLE LIVING TR DTD 12- | | 6648 JOHN WAYNE | | | PERRY | OK | 73077 | |
| MCHENDRY LVNG TRST | | 6404 S PRAIRIE RD | | | STILLWATER | OK | 74074-6102 | |
| MCINTIRE CARTAGE | | 45391 GREENHILL RD | | | CLARINGTON | OH | 43915-9755 | |
| MCJUNKIN RED MAN CORP | | 4732 DARIEN | | | HOUSTON | TX | 77028 | |
| MCJUNKIN REDMAN CORPORATION | | PO BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MCKEE FAMILY REVOCABLE TRUST | | 10396 S 94TH E AVE | | | TULSA | OK | 74133 | |
| MCKIESHA CLAYPOLE | | 1001 Indian Dr. | | | Enid | OK | 73703 | |
| MCLEMORE TRUST 2007 | | 7121 S RIPLEY RD | | | RIPLEY | OK | 74062-6228 | |
| McManus, Samuel | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MCMILLAN FAMILY TRUST DTD 5-7-2008 | | 24442 PEPPERRELL PL | | | KATY | TX | 77493 | |
| MCMINN FAMILY TRUST | | 1502 FREDERICK ST | | | STUTTGART | AR | 72160-6992 | |
| MCMUR OIL & GAS LLC | | 1643 NW 164TH CIRCLE | | | EDMOND | OK | 73013 | |
| MCNEESE STILLS + MOTION | | 300 NW 62ND ST | | | OKLAHOMA CITY | OK | 73118-7417 | |
| MCNEIL LIVING TRUST | | PO BOX 2765 | | | SILVERTHORNE | CO | 80498 | |
| MCNEILL RESOURCES LLC | | 7116 WINEDALE | | | DALLAS | TX | 75231 | |
| MCPARTLAND LVG TRUST | | 4119 E SANDIA ST | | | PHOENIX | AZ | 85044 | |
| MCPHERSON COLLEGE | | PO BOX 1402 | | | MCPHERSON | KS | 67460-1402 | |
| MCTEC PRODUCTION LLC | | 9342 E CENTRAL AVE STE E | | | WICHITA | KS | 67206-2575 | |
| MD FAMILY VENTURES | | 7023 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| MDP LLC | | 25528 GENESEE TRAIL RD | | | GOLDEN | TX | 80401-9366 | |
| MEADE ENERGY CORPORATION | | 5605 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118-4015 | |
| MEADE OIL & GAS LLC | | 5605 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118-4015 | |
| Meade, Jeffrey | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MEADORS FAMILY LAND | | PO BOX 302 | | | WETUMKA | OK | 74883 | |
| MEADORS PROPERTIES LLC | | PO BOX 6157 | | | LAWTON | OK | 73506 | |
| MEADORS-CRILLEY FAMILY | | PO BOX 302 | | | WETUMKA | OK | 74883 | |
| MEADOWOOD ASSOCIATES | | 1000 SILVERADO TRAIL | | | ST HELENA | CA | 94574 | |
| MEAGAN OUTHIER | | 157 STONEBRIDGE BLVD #2725 | | | EDMOND | OK | 73013 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEAGAN VARGAS | | 1803 LOMA LINDA ST | | | VERNON | TX | 76384 | |
| MEAGHER ENERGY COMPANY LLC | | PO BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 | |
| MEANS LAND SERVICES LLC | | 1300 KERRY LAYNE | | | EDMOND | OK | 73034 | |
| MEASON PETROLEUM LLC | | 427 S BOSTON AVE STE 609 | | | TULSA | OK | 74103-4111 | |
| MEASUREMENT CONTROL SPECIALISTS | | 1303 SOUTH MAIN | | | ELK CITY | OK | 73644 | |
| MEBANE CONSTRUCTION INC | | 523 E ROGERS DR | | | STILLWATER | OK | 74075-1629 | |
| MEBERG ENTERPRISES LLC | | 707 S SERENITY LN | | | STILLWATER | OK | 74074-6484 | |
| MECCA ACTON | | 3721 N MCKINLEY AVE | | | OKLAHOMA CITY | OK | 73118 | |
| MEDEXPRESS URGENT CARE PC | | PO BOX 7959 | | | BELFAST | ME | 04915-7900 | |
| MEDINA EXPLORATION INC | | PO BOX 722348 | | | NORMAN | OK | 73070 | |
| MEDITATIONS BANQUET | | 1205 N COUNTRY CLUB RD. | | | STILLWATER | OK | 74075 | |
| MEDITATIONS INC | | 1205 N COUNTRY CLUB RD. | | | STILLWATER | OK | 74075 | |
| MEDLEY MATERIAL HANDLING CO | | 4201 WILL ROGERS PARKWAY | | | OKLAHOMA CITY | OK | 73108 | |
| Meece, Jana | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MEFFORD FAMILY TRUST dated 5/1/2015 | | 3287 MINGLEWOOD TRAIL | | | SUMMERFIELD | NC | 27358-9322 | |
| MEG NEWVILLE | | 4500 FARM HILL RD | | | NORMAN | OK | 73072-3906 | |
| MEGAN & ETHAN SIMPSON JTS | | 8719 W 9TH ST | | | CUSHING | OK | 74023 | |
| MEGAN ANDREW LUCKEY | | 105 W GLENCOE ROAD | | | STILLWATER | OK | 74075 | |
| MEGAN BRYAN | | 3538 INEZ ST | | | SAN DIEGO | CA | 92106-2942 | |
| MEGAN BUCKLES | | 44061 THOMAS ST | | | HEMET | CA | 92544-5363 | |
| MEGAN CORREA | | 14510 HARMONIOUS STREET | | | CHARLOTTE | NC | 28278-4000 | |
| MEGAN GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| MEGAN KATCHER | | 1901 HUNTINGTON AVE | | | NICHOLS HILLS | OK | 73116-5525 | |
| MEGAN LUHRS | | 4007 CROXDALE | | | SPRINGDALE | AR | 72764 | |
| MEGHAN FAIRLIE | | 121 NE MEADOWLARK AVE | | | BARTLESVILLE | OK | 74006 | |
| Meghan McGee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Meghan McGee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Meghan McGee | | 2617 Amber St | | | Moore | OK | 73160 | |
| MEGILLAH RESOURCES LP | | SHILO, D.N. EFRAIM 44830 | | | ISRAEL | | 44830 | ISRAEL |
| MEH INVESTMENTS INC | | PO BOX 1321 | | | LOWELL | AR | 72745-1321 | |
| MEKUSUKEY OIL COMPANY LLC | | PO BOX 816 | | | WEWOKA | OK | 74884-0816 | |
| MEKUSUKEY OIL CORPORATION | | PO BOX 816 | | | WEWOKA | OK | 74884-0816 | |
| MEL CAMPBELL AND STEPHANIE HYDER FA | | 406 FAIRWAY DR | | | PERKINS | OK | 74059-4103 | |
| MEL GRAY | | PO BOX 701487 | | | SAN ANTONIO | TX | 78270 | |
| MEL HAINEY | | 1434 E BROOKLAKE DR | | | HOUSTON | TX | 77077-3254 | |
| MEL SPARKS DESIGNS INC | | PO BOX 1306 | | | NORMAN | OK | 73070-1306 | |
| MELANE SCHEDLER | | 235 NORMANDY AVE | | | SAN ANTONIO | TX | 78209 | |
| MELANIE AVERY | | 2515 SULLIVAN DR | | | AUBURN | CA | 95603 | |
| MELANIE BONAR | | 2128 NW OZMUN AVE | | | LAWTON | OK | 73505 | |
| MELANIE BRESHEARS | | 120 N PAROTTE | | | RIPLEY | OK | 74062-6409 | |
| Melanie Hough | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melanie Hough | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Melanie Hough | | 3110 Maple Dr | | | Sand Springs | OK | 74063 | |
| MELANIE IMEL | | 8988-L S SHERIDAN #114 | | | TULSA | OK | 74113 | |
| MELANIE JONES | | 2313 STANOLIND | | | MIDLAND | TX | 79705 | |
| MELANIE LYNN ILER | | 313 SILVERTREE LN | | | REDLANDS | CA | 92376 | |
| MELANIE MCNUTT | | 142 W HOWCRAFT AVE | | | BILLINGS | MO | 65610 | |
| MELANIE RAINEY | | 2504 VISTA CLIFF DRIVE | | | RICHARDSON | TX | 75080 | |
| MELANIE STANALAND | | 3820 PUTNAM HEIGHTS BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MELANIE STAPLETON | | 5268 YOSEMITE | | | SAN BERNADINO | CA | 92407 | |
| MELANIE WILCOX | | 4995 MADISON RD | | | THREE FORKS | MT | 59752 | |
| MELANY HILL | | 5726 CROSSVIEW DR | | | FORT COLLINS | CO | 80528-5700 | |
| MELBA BRAM | | PO BOX 5493 | | | CAREFREE | AZ | 85377 | |
| MELBA MAE MINSHALL | | 406 SUNNYLAND ROAD | | | DEL CITY | OK | 73115 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELBA MYERS | | 1122 SUNNYSIDE DR | | | CUSHING | OK | 74023 | |
| MELBA RADER | | 2020 REUNION RANCH RD 234 | | | FORT WORTH | TX | 76134 | |
| Melba Whitt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melba Whitt | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Melba Whitt | | 811 Parkview Dr | | | Cushing | OK | 74023 | |
| MELINDA ADAMS | | 1800 NW 18TH ST | | | OKLAHOMA CITY | OK | 73106-1817 | |
| MELINDA ANN MUNGER | | 6002 MADRONE MDW DR | | | KATY | TX | 77494-0512 | |
| MELINDA COOPER | | 727 W MACARTHUR  APT 618 | | | WICHITA | KS | 67217 | |
| MELINDA COTTINGHAM | | 5831 E GUNSIGHT RD | | | CAVE CREEK | AZ | 85331-8527 | |
| Melinda G. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melinda G. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Melinda G. Smith | | 301 E Maple St | | | Cushing | OK | 74023 | |
| MELINDA HARRIS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MELINDA HOBBS | | 1504 S 12TH ST | | | KINGFISHER | OK | 73750 | |
| MELINDA J LOOMIS | | 304 MAGNOLIA BLOSSOM LANE | | | YUKON | AR | 73099 | |
| MELINDA LONG | | 10334 LONE LYNX | | | LONE TREE | CO | 80124-9546 | |
| MELINDA MACNAUGHTON | | 6005 CARMEL VALLEY WAY | | | EDMOND | OK | 73025 | |
| MELINDA MCCARTY | | 44 MUIRFIELD ST | | | ABILENE | TX | 79606 | |
| MELINDA WALLS | | PO BOX 372 | | | BELGRADE | MT | 59714 | |
| MELINDA WHITE | | PO BOX 433 | | | CRAIG | CO | 81626-0433 | |
| MELINDA WIEST | | 111 NICHOLS ST APT 4 | | | SEVIERVILLE | TN | 73862 | |
| MELINDA WILLIAMS | | 14962 COUNTY ROAD 3599 | | | ADA | OK | 74820 | |
| MELISSA ANN DUFF | | 111 CHESTNUT BOX 4 | | | GALESBURG | KS | 66740 | |
| MELISSA BARKER | | PO BOX 151 | | | MARSING | ID | 83639 | |
| MELISSA BEASLEY | | 7822 WEST 17TH STREET | | | TULSA | OK | 74127 | |
| MELISSA CAMPBELL | | 5619 CLAYBECK LN. | | | KATY | TX | 77494 | |
| MELISSA CARDIFF | | 2130 LEAVENWORTH ST, #1 | | | SAN FRANCISCO | CA | 94133 | |
| MELISSA CORPENING | | 4109 GLENWOOD DRIVE | | | FORT WORTH | TX | 76109 | |
| MELISSA DOBBS | | 2818 SW 38TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| MELISSA HANNAN | | 6918 S WASHINGTON ST | | | STILLWATER | OK | 74074-8193 | |
| MELISSA HARGROVE | | 10830 MCCLARY RD | | | DUMAS | TX | 79029 | |
| MELISSA HARVEY | | 3340 BURLINGDELL AVE | | | DALLAS | TX | 75211 | |
| MELISSA HEDRICK | | 1938 ARSENAL ST | | | ST LOUIS | MO | 63118 | |
| MELISSA HUDSON JONES | | 7026 E. FARM ROAD 84 | | | STRAFFORD | MO | 65757-8278 | |
| MELISSA MANHART | | 12060 MAGAZINE ST APT 5203 | | | ORLANDO | FL | 32828-5521 | |
| MELISSA MANNING | | 4555 S MISSION RD F-478 | | | TUCSON | AZ | 85746 | |
| MELISSA MARIE LEWIS | | 903 MIMOSA DR | | | GUTHRIE | OK | 73044 | |
| MELISSA OCONNOR | | 2100 BABLER RIDGE LN | | | WILDWOOD | MO | 63038 | |
| MELISSA OWENS | | 4564 LEDGESTONE TRL | | | COLLEGE STATION | TX | 77845 | |
| MELISSA STEAD | | 956 VERNON AVE | | | VENICE | LA | 90291 | |
| MELISSA WHEAT | | PO BOX 534 | | | PAULS VALLEY | OK | 73075 | |
| MELISSA WILSON | | 3611 N IRONWOOD PL | | | BROKEN ARROW | OK | 74012 | |
| MELISSA WUNDERLICH | | 3726 DOZIER ST | | | LOS ANGELES | CA | 90063 | |
| Melissa Aguilar | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melissa Aguilar | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Melissa Aguilar | | 605 SW 35th St | | | Oklahoma City | OK | 73109 | |
| Melkus, Brandon | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MELODY JO REED DUFF | | PO Box 1566 | | | GAINESVILLE | TX | 76241-1566 | |
| MELODY LEGRANT | | PO BOX 726 | | | GREEN MOUNTAIN FALLS | CO | 80819-0726 | |
| MELODY NYE | | 1721 CASSIA DR | | | DALLAS | TX | 75232-1401 | |
| MELODY SARAH KENDRICK AND MARY SUE | | 341650 E 780 ROAD | | | AGRA | OK | 74824 | |
| MELODYE WHATLEY | | 574 ASHFORD CENTER RD | | | ASHFORD | CT | 06278-1721 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELONIE CALL | | 473 MAIN ST S | | | HANSEN | ID | 83334 | |
| MELRAY LLC | | 1714 PALOMINO DR | | | ROWLETT | TX | 75088 | |
| MELTON FAMILY TRUST | | PO BOX 1023 | | | OKLAHOMA CITY | OK | 73101 | |
| MELTON LIVING TRUST | | 2125 YALE ST APT 243 | | | HOUSTON | TX | 77008-2599 | |
| MELTON LIVING TRUST | | 101 PARK AVE STE 250 | | | OKLAHOMA CITY | OK | 73102 | |
| MELTWATER NEWS US INC | | DEPT 3408 | | | DALLAS | TX | 75312-3408 | |
| MELVA CHASTAIN | | 2112 S BONITA AVE | | | ONTARIO | CA | 91762-6408 | |
| MELVA HOSKINS | | 9251 COUNTY RD 200 | | | RED ROCK | OK | 74651 | |
| MELVA MATTHEWS DECEASED | | 2081 EAST KAREN DRIVE | | | MERIDIAN | ID | 83646 | |
| MELVIN & LELA WEATHERMON TR DTD 6-1 | | 412 SOUTH DEKALB | | | CORYDON | IA | 50060 | |
| Melvin Cramer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melvin Cramer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Melvin Cramer | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| MELVIN DUNWORTH | | 306 VALLARTE DR | | | HENDERSON | NV | 89014 | |
| MELVIN F LANDERS | | 1112 N 59TH STREET | | | NAMPA | ID | 83687 | |
| MELVIN GRAHAM | | 10907 S KARSTEN CREEK RD | | | COYLE | OK | 73027-3103 | |
| MELVIN GRAY | | 1601 SOUTH SANDHILL ROAD, UNIT 136 | | | LAS VEGAS | NV | 89104 | |
| MELVIN HILDEBRAND | | 320 RIDGECREST CT | | | BARTLESVILLE | OK | 74006-8030 | |
| MELVIN JARRED | | 4606 KAREN DR | | | EDMOND | OK | 73013 | |
| MELVIN KNORR | | 1834 MICHELTORENA ST | | | LOS ANGELES | CA | 90026 | |
| MELVIN L & WILMA JEAN MCKEE REV LV | | 10910 S ERIE AVE | | | TULSA | OK | 74137 | |
| MELVIN L STONE & MARY E STONE TTEES | | 1115 W INDUSTRIAL RD | | | GUTHRIE | OK | 73044 | |
| Melvin L. Andrews | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melvin L. Andrews | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Melvin L. Andrews | | 309 NE 61st | | | Oklahoma City | OK | 73105 | |
| MELVIN LANDERS | | 1112 N 59TH ST | | | SUPULPA | OK | 83687-8514 | |
| MELVIN MORTON | | 3 YORK CT | | | LATHAM | NY | 12110-4954 | |
| MELVIN POTTER | | 3849 LITTLE ROCK RD | | | EMMETT | ID | 83617 | |
| MELVIN PRITCHARD | | 12803 SELDERS ST | | | JONES | OK | 73049-7325 | |
| MELVIN RIGGS | | 3429 S 114TH EAST AVE | | | TULSA | OK | 74146-2124 | |
| MELVIN SCHEIHING | | 224 N DOUGLAS BLVD | | | GUTHRIE | OK | 73044 | |
| MELVIN TAYLOR | | 525 JON | | | GUTHRIE | OK | 73044 | |
| MELVIN TRIPLETT | | PO BOX 124 | | | GUTHRIE | OK | 73044 | |
| Melvin Tucker | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Melvin Tucker | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Melvin Tucker | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Melvin Tucker | | 550 West 4th | | | Jennings | OK | 74038 | |
| MELVIN WATKINS | | 1400 SW 65TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| MELVIN WILSON | | 236 E PEBBLE CT | | | CASA GRANDE | AZ | 85122-6233 | |
| Melvin Lister III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Melvin Lister III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Melvin Lister III | | 2317 NW 118th St | | | Oklahoma City | OK | 73120 | |
| MELVINA KERFOOT | | 1213 EAST CLEVELAND | | | GUTHRIE | OK | 73044 | |
| MELVYN DOUGLAS | | 5500 PRESTON RD STE 393 | | | DALLAS | TX | 75205-2676 | |
| MENAXI MODI | | 3601 EAST HWY 180 | | | MINERAL WELLS | TX | 76067 | |
| MERANDA ORMSLY | | 2319 E LOCUST #106 | | | CALDWELL | ID | 83605 | |
| MERCANTILE ROYALTY COMPANY LLC | | PO BOX 12814 | | | OKLAHOMA CITY | OK | 73157 | |
| MERCER (US) INC | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER VALVE CO INC | | PO BOX 270970 | | | OKLAHOMA CITY | OK | 73137 | |
| MERCHANTILE ROYALTY COMPANY | | PO BOX 12814 | | | OKLAHOMA CITY | OK | 73157-2814 | |
| MERCHANTS AUTOMOTIVE GROUP INC | | PO BOX 414438 | | | BOSTON | MA | 02241-4438 | |
| MERCO OF OKLAHOMA INC | | PO BOX 18607 | | | OKLAHOMA CITY | OK | 73154 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mercury Frisk | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mercury Frisk | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mercury Frisk | | 9311 S Mehan Rd | | | Perkins | OK | 74059 | |
| MERCY HEALTH OKLAHOMA COMMUNITIES I | | 4300 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73120-8304 | |
| MEREDITH ROBINSON | | R.R. 1, BOX 78 | | | CAMARGO | OK | 73835 | |
| MEREDITH WILLIAMS | | 2700 INDEPENDENCE | | | LUCIEN | OK | 73757 | |
| MERIDIAN TECHNOLOGY CENTER | | 1312 S SANGRE RD | | | STILLWATER | OK | 74074-1841 | |
| MERILEE TROST | | 515 CANYON OAKS DRCONDO C | | | OAKLAND | CA | 94605 | |
| MERILYN CUNDIFF | | 920711 S 3370 RD | | | WELLSTON | OK | 74881-6122 | |
| MERIT ADVISORS LP | | PO BOX 330 | | | GAINESVILLE | TX | 76241-0330 | |
| MERJO INC. | | PO Box 21883 | | | OKLAHOMA CITY | OK | 73156 | |
| MERL G HICKS | | RR 2 BOX 98 | | | GUYMON | OK | 73942-9616 | |
| MERL MILLER | | 2623 S OXFORD DR | | | STILLWATER | OK | 74074-2276 | |
| MERLE CORNFORTH | | 5151 W HWY 33 | | | GUTHRIE | OK | 73044 | |
| MERLE HOLLIS | | 6825 S EUNICE HWY | | | HOBBS | NM | 88240-9508 | |
| MERLE JACKSON | | 1722 S KNOXVILLE AVE | | | TULSA | OK | 74112 | |
| MERLE YOUNG | | 2001 N 4TH PLACE | | | PONCA CITY | OK | 74601 | |
| MERLEY CROOK | | 1019 E 111TH ST | | | SHAWNEE | OK | 74801 | |
| MERLIN WILLETT | | 6082 SHEFFIELD CIR | | | JOHNSTON | IA | 50131 | |
| MERLINE BISWELL | | PO BOX 106 | | | AGRA | OK | 74824-0106 | |
| MERLINE M BISWELL REV LVG TRUST | | PO BOX 106 | | | AGRA | OK | 74824 | |
| MERLYNN EDMONDSON | | 4303 SE 108 AVE | | | NOBLE | OK | 73068 | |
| MERODA RESCOURCES LLC | | PO BOX 852098 | | | YUKON | OK | 73085 | |
| MERRALL PRICE | | 3617 OAK BEND CT | | | BOWLING GREEN | KY | 42104 | |
| MERRI STUDIER | | 7801 WESTWOOD LANE | | | OKLAHOMA CITY | OK | 73169 | |
| MERRIANNE P. BRYAN LIV TR | | 5471 JASPER WAY | | | CENTENNIAL | CO | 80015 | |
| MERRICK SYSTEMS INC | | 55 WAUGH DR STE 400 | | | HOUSTON | TX | 77007-5839 | |
| MERRILL BROSS | | 6409 NW 24TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| MERRILL COMMUNICATIONS LLC | | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108-5267 | |
| MERRILL GATES | | 5409 E 116TH ST | | | PERKINS | OK | 74059-3722 | |
| MERRILL RAMSEY | | 351 BEAR RIDGE DR | | | LAVERNIA | TX | 78121 | |
| MERRITT ANDERSON | | 19649 SUSQUEHANNA WAY | | | CALDWELL | ID | 83605 | |
| MERRITT PLUS LLC | | 4245 N CENTRAL EXPWY STE 320 | | | DALLAS | TX | 75205 | |
| MERRON LLC | | PO BOX 400 | | | DUNCAN | OK | 73534-0400 | |
| MERRY NOEL GAFF | | 513 WEST MAIZE | | | GOLTRY | OK | 73739 | |
| MERRYL & J GORDON ZUBER REV TRUST | | 3008 UNIVERSITY BLVD | | | HOUSTON | TX | 77005 | |
| MERTON C HART TRUST DTD 4-29-1999 | | 180 COUNTRY ROAD 2656 | | | BARTLESVILLE | OK | 74003-9576 | |
| MERVYN JONES | | 1308 CAUDILL DR | | | WATONGA | OK | 73772 | |
| MES CAPITAL LLC | | 7420 GOLDEN POND PL STE 100 | | | AMARILLO | TX | 79121-1977 | |
| Mesa Natural Gas Solutions LLC | Mike Trott, Chief Financial Officer | 5151 Reserve Drive | | | Evansville | WY | 82636 | |
| MESA NATURAL GAS SOLUTIONS LLC | | 5151 RESERVE DRIVE | | | EVANSVILLE | WY | 82636 | |
| MESA WADE | | 1387 S LAKEVIEW AVE | | | CLEVELAND | OK | 74020 | |
| MESQUITE DEVELOPMENT CORP | | 208 PRINZ DR | | | SAN ANTONIO | TX | 78213 | |
| Messia Osborn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Messia Osborn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Messia Osborn | | 11711 Smoking Oaks Dr | | | Oklahoma City | OK | 73150 | |
| METALOGIX SOFTWARE US INC | | PO BOX 83304 | | | WOBURN | MA | 01813-3304 | |
| METALYNN MOHR | | 1802 NORTHBROOK PL NE | | | OWATONNA | MN | 55060 | |
| METER CHECK MEASUREMENT SERVICES LL | | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| METHA A WHITEHEAD | | 19091 COUNTY RD 110 | | | PERRY | OK | 73077 | |
| METHA SINGLETON | | 446 HIGH STREET | | | SEBASTOPOL | CA | 95472 | |
| METISA E WILHELMSEN REV TR | | 431 W NORTHGATE DRIVE | | | IRVING | TX | 75062 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METISA ESSLEY WILHELMSEN | | 431 W NORTHGATE DRIVE | | | IRVING | TX | 75062 | |
| METLIFE ATTN: GRISELDA HERNANDEZ | | 177 SOUTH COMMONS DRIVE | | | AURORA | IL | 60504 | |
| METRO APPLIANCES & MORE | | 7400 WEST RENO | | | OKLAHOMA CITY | OK | 73127 | |
| METROSOFT LLC | | 71559 S 230 RD | | | WAGONER | OK | 74467 | |
| METSCHER FARMS | | 10650 NW 107TH ST. | | | YUKON | OK | 73099 | |
| MEW LLC | | 101 PARK AVE STE 1000 | | | OKLAHOMA CITY | OK | 73102-7202 | |
| MEWBOURNE OIL COMPANY | | PO BOX 7698 | | | TYLER | TX | 75711-7698 | |
| MEWBOURNE OIL COMPANY | | 500 W TEXAS STE 1020 | | | MIDLAND | TX | 79701 | |
| MEXIA HOLDINGS LP | | PO BOX 2444 | | | OKLAHOMA CITY | OK | 73101 | |
| MEXICO JOE'S | | 311 E. HALL OF FAME | | | STILLWATER | OK | 74074 | |
| MEZEKA, LLC | | 1112 RIDGEWAY STREET | | | ARDMORE | OK | 73401 | |
| MFS TRUST DTD 9 30 97 | | PO BOX 691118 | | | TULSA | OK | 74169 | |
| MGE RESOURCES INC | | PO BOX 1258 | | | PERRYTON | TX | 79070-1258 | |
| MGMT DISTRICT 3 RURAL WATER SEWER | | PO BOX 661 | | | CRESCENT | OK | 73028 | |
| MGW PROPERTIES LLC | | PO BOX 471586 | | | TULSA | OK | 74147 | |
| Mhamud, Zaid | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| M-I LLC | | PO BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| MIA HOUSE | | 2500 PORTER AVENUE | | | SUTLAND | MD | 20746 | |
| MICAELA MUSANTE | | 115 CAMELIA | | | REDWOOD CITY | CA | 94061 | |
| MICAH WINTERS | | 3128 E. PEACHTREE AVENUE | | | STILLWATER | OK | 74074 | |
| MICAR LLC | | PO BOX 2466 | | | EDMOND | OK | 73083-2466 | |
| MICE LLC | | 804 E 47TH ST, UNIT C | | | AUSTIN | TX | 78751-3361 | |
| MICHAEL | | 5009 KARA DR | | | STILLWATER | OK | 74074-8609 | |
| MICHAEL & BRENDA HASS | | 5010 W 2ND ST | | | STILLWATER | OK | 74074-6892 | |
| MICHAEL & HEIDI MORRISETT TTEE | | 4490 WILDER RL | | | LAS VEGAS | NV | 89121 | |
| MICHAEL & LOIS DAWES TRUST DTD 10-1 | | 4370 N 2865 | | | MARLOW | OK | 73055 | |
| MICHAEL A & MARY BETH PHIBBS | | 18605 E ROCKY RIDGE RD | | | INOLA | OK | 74036 | |
| MICHAEL A PATTERSON | | 1054 S DUTTON DR | | | MTN HOUSE | CA | 95391-1399 | |
| Michael A. Preston | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael A. Preston | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael A. Preston | | 402 E 2nd St | | | Cushing | OK | 74023 | |
| MICHAEL AKERS | | 16734 BABLERVIEW DR. | | | WILDWOOD | MO | 63011 | |
| MICHAEL ALAN WEISMAN | | 20 WOOD SORREL | | | IRVINE | CA | 92604 | |
| MICHAEL ALTSHULER | | 108 WOODBRIDGE CT | | | EDMOND | OK | 73013 | |
| MICHAEL AND BEVERLY A MORRIS HW JT | | PO BOX 157 | | | RIPLEY | OK | 74062-0157 | |
| MICHAEL ANDERSON | | PO BOX 57212 | | | OKLAHOMA CITY | OK | 73157 | |
| MICHAEL ANDREWS | | PO BOX 436 | | | LAHOMA | OK | 73754 | |
| MICHAEL ARTHUR JOHN | | 4419 NEWCOME DR | | | SAN ANTONIO | TX | 78229 | |
| MICHAEL AVERY | | 3202 WOODCREST DR | | | SAN ANTONIO | TX | 78209 | |
| MICHAEL B HALE | | 22 SARAH LANE | | | HOPEWELL JUNCTION | NY | 12533 | |
| MICHAEL B NOGEN | | 201 EAST 79TH ST #141 | | | NEW YORK | NY | 10075 | |
| MICHAEL B SNEDDEN FAMILY TRUST | | 542 S THOMPSON ST | | | VINITA | OK | 74301 | |
| MICHAEL BAINUM | | 5120 SPRING CREEK CIR W | | | STILLWATER | OK | 74074 | |
| MICHAEL BALL | | 342313 E 770 RD | | | AGRA | OK | 74824-6331 | |
| MICHAEL BESLY | | 214 W FIFTH ST | | | PERRYSBURG | OH | 43551 | |
| MICHAEL BEVIS TRUST | | 4724 E 5TH ST | | | TULSA | OK | 74112-2717 | |
| MICHAEL BIGLER | | 2240 DIXON RD | | | CHOCTAW | OK | 73020-8105 | |
| MICHAEL BILYEU | | PO BOX 95 | | | BOZEMAN | MT | 59771-0095 | |
| MICHAEL BIRCH | | 1530 N HARRISON ST #332 | | | SHAWNEE | OK | 74804-4021 | |
| MICHAEL BIRMINGHAM | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MICHAEL BLAZI | | 401 OAK CLIFF DR | | | EDMOND | OK | 73034 | |
| MICHAEL BLOSE AND JIMMIE SUE BLOSE | | 5215 S UNION RD | | | STILLWATER | OK | 74074-8459 | |
| MICHAEL BOLTON | | 23725 WAYNE'S WAY | | | GOLDEN | CO | 80401 | |
| MICHAEL BONAR | | 206 NE 46TH ST | | | LAWTON | OK | 73507 | |
| MICHAEL BONTRAGER | | 17902 DOTY AVE | | | TORRANCE | CA | 90504 | |
| MICHAEL BRADLEY | | 5252 BERWYN CIR | | | LAS VEGAS | NV | 89122 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRENNER | | 803 S WALNUT ST | | | MT VERNON | MO | 65712 | |
| MICHAEL BRIAN MCPEEK | | 512 NORTH 10TH | | | GUTHRIE | OK | 73044 | |
| MICHAEL BROOKSHIRE | | 20181 E RATCLIFF PLACE | | | AURORA | CO | 80015 | |
| MICHAEL BROWN | | 703 S 8TH ST | | | KINGFISHER | OK | 73750 | |
| MICHAEL BROWN | | 106 W JANICE AVE | | | YUKON | OK | 73099 | |
| MICHAEL BROWNING | | 630 4TH AVENUE SE | | | DICKINSON | NE | 58601 | |
| MICHAEL BROWNING | | 201 RANCH RD | | | ELK CITY | OK | 73644 | |
| MICHAEL BRUCE MCNEILL | | 1303 ST ANDREWS DR | | | EDMOND | OK | 73025 | |
| MICHAEL BRUMLEY | | 8538 COUNTRY ROAD 4096 | | | KAUFMAN | TX | 75142-7113 | |
| MICHAEL BULLOCK | | 12726 MOHAWK CIR | | | LEAWOOD | KS | 66209-1717 | |
| MICHAEL BURCHARDT | | 615 AUSTIN HINES | | | CHINA SPRING | TX | 76633 | |
| MICHAEL BURNELL | | 404 E WINDY PEAK CIR | | | TUCSON | AZ | 85704-7316 | |
| MICHAEL BURTRUM | | 3118 TIMBERLAKE DR | | | STILLWATER | OK | 74075 | |
| MICHAEL BYER | | 2412 ELWOOD DRIVE | | | EDMOND | OK | 73013 | |
| MICHAEL C DUNCAN | | 2917 NW 184th STREET | | | EDMOND | OK | 73012 | |
| MICHAEL C TRAMONTANA AND DOROTHY P | | 2204 E 25TH PL | | | TULSA | OK | 74114 | |
| MICHAEL C VINCENT | | PO BOX 1994 | | | GRAND LAKE | CO | 80447-1994 | |
| Michael C. Culpepper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael C. Culpepper | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael C. Culpepper | | 2704 Tottingham Rd | | | Oklahoma City | OK | 73120 | |
| MICHAEL CALAVAN | | 3700 S YORK ST | | | MUSKOGEE | OK | 74403 | |
| MICHAEL CARLEY | | 838 W CLEO AVE | | | PORTERVILLE | CA | 93257-7838 | |
| MICHAEL CASTEEL | | 822 NE 28TH AVE | | | OKEECHOBEE | FL | 34972 | |
| MICHAEL CAVANAUGH | | 2967 RISING TIDE DR | | | FRISCO | TX | 75034 | |
| MICHAEL CHOATE | | 1007 N SERTCO DR | | | OKEMAH | OK | 74859-3223 | |
| MICHAEL CLANG | | 1001 BAYWOOD CT | | | RICHMOND | VA | 23226-1524 | |
| MICHAEL CLARY | | PO BOX 0164 | | | PARACHUTE | CO | 81635-0164 | |
| MICHAEL COLLIER | | 1109 NW 195TH | | | EDMOND | OK | 73012 | |
| MICHAEL COLLIER AND SUZANNE A COLLI | | 5320 E 32ND AVE | | | STILLWATER | OK | 74074 | |
| MICHAEL COONTS | | 9219 N MOBLEY RD | | | ODESSA | FL | 33556 | |
| MICHAEL COSBY | | 6170 S POTOMAC WAY | | | CENTENNIAL | CO | 80111 | |
| MICHAEL COVEY | | 17841 COUNTRY ROAD 285 | | | ARP | TX | 75750-5005 | |
| MICHAEL CRAIG JONES | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MICHAEL CROOK | | 5909 E STELLA LN | | | PARADISE VALLEY | AZ | 85253-4276 | |
| MICHAEL D & DIANA L WILSON HWJT | | 2109 WEST 23RD STREET | | | STILLWATER | OK | 74074 | |
| MICHAEL D GOLLOB OIL COMPANY LP | | PO BOX 6653 | | | TYLER | TX | 75711-6653 | |
| MICHAEL D MARTIN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MICHAEL D SHORT & BRENDA J S | | PO BOX 1853 | | | CHICKASHA | OK | 73023 | |
| Michael D. Washington | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael D. Washington | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael D. Washington | | 1719 S. 110th East Ave | | | Tulsa | OK | 74128 | |
| MICHAEL DAVID DUNSON | | 16922 ALBANY STREET SW | | | ROCHESTER | WA | 98579 | |
| MICHAEL DEAN HARTWIG & MARSHA ANN | | PO BOX 68 | | | PERRY | OK | 73077 | |
| MICHAEL DEBORAH MEYERS | | RR 1 BOX 52 | | | AGRA | OK | 74824-9603 | |
| MICHAEL DECKER | | 3301 DREXEL DR | | | DALLAS | TX | 75205 | |
| MICHAEL DELANO | | 5435 QUEMAZON | | | LOS ALAMOS | NM | 87544-3758 | |
| MICHAEL DENNIS CASSIDAY | | 107 GREENBRIAR DR | | | SAVANNAH | GA | 31419 | |
| MICHAEL DENNY | | 12606 E MCELROY | | | GLENCOE | OK | 74032 | |
| MICHAEL DEWAYNE DAVIS | | 15505 E NOBLE RD | | | GLENCOE | OK | 74032 | |
| MICHAEL DICKS | | 782 N COOLIDGE AVE | | | PALATINE | IL | 60067 | |
| MICHAEL DIXON | | 410 WANDERING WAY | | | ARDMORE | OK | 73401 | |
| MICHAEL DON HOLCOMB | | 79232 N 2132 RD | | | LEEDEY | OK | 73654 | |
| MICHAEL DUBUISSON | | 106 High Sierra Drive | | | Boerne | TX | 78006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Dunn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Dunn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Dunn | | 4326 S. 29th West Ave | | | Tulsa | OK | 74107 | |
| MICHAEL DUNWORTH | | 2665 CHATEAU CLERMONT ST | | | HENDERSON | NV | 89044 | |
| MICHAEL DWINELL | | 1225 N MESA VERDE AVE | | | FARMINGTON | NM | 87401-7028 | |
| MICHAEL DWINELL | | 2500 N MESA DR | | | FARMINGTON | NM | 87401-3930 | |
| MICHAEL E AND JANET | | PO BOX 145 | | | MARSHALL | OK | 73056 | |
| MICHAEL ECKENWILER | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| MICHAEL EDWARD WALIOR | | 1153 SLATE RD | | | WELLINGTON | NV | 89444 | |
| MICHAEL ELLIS | | 327 W BUTLER AVE | | | LINCOLN | NE | 68521-3323 | |
| MICHAEL EUBANK | | PO BOX 627 | | | CUSHING | OK | 74023-0627 | |
| MICHAEL EUGENE NASH | | 2928 Elsinor Drive | | | Fort Worth | TX | 76116 | |
| MICHAEL EYTCHESON | | 218 S HOPPY RD | | | STILLWATER | OK | 74074 | |
| MICHAEL EZZELL | | 1333 HAZEN ST | | | COVINGTON | KY | 41016-1620 | |
| MICHAEL F MAHONY EXECUTOR | | 106 W MAIN SUITE 406 | | | EL DORADO | AR | 71730 | |
| MICHAEL FAIRLESS | | 13950 S BROADWAY | | | EDMOND | OK | 73034 | |
| MICHAEL FLASCH | | 3741 S RICHMOND AVE | | | TULSA | OK | 74135 | |
| MICHAEL FLEMINGWROS | | 2602 S HUSBAND ST | | | STILLWATER | OK | 74074-7124 | |
| MICHAEL FLOWERS | | 103 S ROSE | | | GLENCOE | OK | 74032 | |
| MICHAEL FRANCIS | | 10265 WEST CAMELBACK ROAD | | | PHOENIX | AZ | 85037 | |
| MICHAEL FRANK CAMPBELL | | 1211 RUE DEGAS | | | MANDEVILLE | LA | 70471 | |
| MICHAEL FRAZIER | | PO BOX 1011 | | | PERKINS | OK | 74059-1011 | |
| MICHAEL FREELAND | | 7209 N COMANCHE AVE | | | WARR ACRES | OK | 73132-6633 | |
| MICHAEL FREY | | 15736 N 2850 RD | | | KINGFISHER | OK | 73750 | |
| MICHAEL FRICKENSCHMIDT | | PO BOX 65 | | | WAUKOMIS | OK | 73773 | |
| MICHAEL G & JOYCE E LAYMAN REV TR | | 97 BOBBY MANKIN DR | | | CHOCTAW | OK | 73020 | |
| MICHAEL GARRETT | | 533 TOWNE HOUSE LN | | | RICHARDSON | TX | 75081 | |
| MICHAEL GIDWITZ II | | 122 S MICHIGAN AVE SUITE 1210 | | | CHICAGO | IL | 60603 | |
| MICHAEL GLOVER | | 6041 N PLACITA TIBURON | | | TUCSON | AZ | 85704-1041 | |
| MICHAEL GRAHAM | | 829 EAST DR | | | EDMOND | OK | 73034 | |
| MICHAEL GRAMSE 2008 REV TR AGMT | | 14640 SHIELDS LAKE TRL | | | FARIBAULT | MN | 55021-7580 | |
| MICHAEL GREUEL & KIMBERLY GREUEL JT | | 202 S BRUSH CREEK RD | | | STILLWATER | OK | 74074 | |
| MICHAEL H WOODS | | 5121 NORTH VIA CONDESA | | | TUCSAN | AZ | 85718 | |
| MICHAEL HANSEN | | 1756 WEST DATE AVE | | | PORTERVILLE | CA | 93257 | |
| MICHAEL HARVEY | | 2895 E SEWARD RD | | | GUTHRIE | OK | 73044 | |
| MICHAEL HATHOOT | | 10504 RISING KNOLL LANE | | | FORT WORTH | TX | 76131 | |
| MICHAEL HICKS | | 680 NEAL AVE S | | | AFTON | NM | 55001 | |
| MICHAEL HLAVAC | | 7235 BULLION HILL RD | | | FLAGSTAFF | AZ | 86004 | |
| MICHAEL HOAG | | 13375 CALLE ALBARA | | | EL COJON | CA | 92019 | |
| MICHAEL HOBBS | | 14223 E 640 RD | | | HENNESSEY | OK | 73742 | |
| MICHAEL HOELTZEL | | 17902 TEXAS EMMY LN | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL HOLCOMB | | 79232 N. 2132 RD. | | | LEEDEY | OK | 73654 | |
| Michael Hopkins | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Michael Hopkins | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Michael Hopkins | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Michael Hopkins | | 12720 Timber Ridge Lane | | | Sperry | OK | 74073 | |
| MICHAEL HOUSE | | 1352 UNDERWOOD ST NW | | | WASHINGTON | DC | 20032 | |
| MICHAEL HOWELL | | 34830 HOWELL ROAD | | | GRAYSVILLE | OH | 45734-9019 | |
| MICHAEL HOWELL | | 35211 WITTEN CREEK RD | | | GRAYSVILLE | OH | 45734 | |
| MICHAEL HUFFER | | PO BOX 403 | | | CRESCENT | OK | 73028-0403 | |
| MICHAEL HUTCHINSON | | 121 GRACE TRCE | | | LIZELLA | GA | 31052-3313 | |
| MICHAEL INSELMAN | | 4521 E 104TH ST | | | PERKINS | OK | 74059-3955 | |
| MICHAEL J AND NANCY R COOPER JT | | 347 LEMA DR | | | PORTLAND | TX | 78374-4012 | |
| MICHAEL J HOUSKA | | PO BOX 83 | | | MARSHALL | OK | 73056 | |
| MICHAEL J KELLOGG JR | | 25541 N 104 DRIVE | | | PEORIA | AZ | 85383 | |
| MICHAEL J MONCRIEF 2008 TRUST A | | 777 TAYLOR ST SUITE 1030 | | | FORT WORTH | TX | 76102 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J OCALLAHAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MICHAEL J REDING | | 4204 HIGH STAR LANE | | | DALLAS | TX | 75287 | |
| MICHAEL JOHNSON | | PO BOX 4 | | | CRESCENT | OK | 73028 | |
| MICHAEL JOHNSON | | 31 WHIG STREET | | | TRUMANSBURG | NY | 14886 | |
| MICHAEL JOHNSON | | 30098 N 2969 RD | | | CASHION | OK | 73016 | |
| MICHAEL JORDAN | | 109 MAINE ST | | | COVINGTON | OK | 73730 | |
| MICHAEL JOSEPH MONCRIEF AS TRUSTEE | | 777 TAYLOR STREET, SUITE 1030 | | | FORT WORTH | TX | 73102 | |
| MICHAEL K JOHNSON | | 6300 NW 70TH ST APT 304 | | | KANSAS CITY | MO | 64151 | |
| MICHAEL KAISER | | 9111 STATE HWY 74 | | | COVINGTON | OK | 73730 | |
| MICHAEL KEENE | | 4451 S INDEPENDENCE DR | | | SUTTONS BAY | MI | 49682 | |
| MICHAEL KINGSBURY | | 71221 S 337TH CT | | | WAGONER | OK | 74467 | |
| MICHAEL KORTE | | 2617 ROANOKE RIDGE ROAD | | | BARTLESVILLE | OK | 74006 | |
| MICHAEL KORTE | | 3061 RICE CREEK RD | | | BARTLESVILLE | OK | 74006-0281 | |
| MICHAEL L MCDONALD LLC | | PO BOX 417 | | | FAIRVIEW | OK | 73737 | |
| MICHAEL L MOSS | | 1012 S WILLIAMS AVE | | | EL RENO | OK | 73036-4832 | |
| MICHAEL L TURNER | | 985 LINDA VIEW | | | HEALDSBURG | CA | 95448 | |
| Michael L. Dorle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael L. Dorle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael L. Dorle | | 625 North Depot Ave | | | Cushing | OK | 74023 | |
| MICHAEL LANDERS | | 1605 D BLACK DUCK TERRACE | | | CARROLLTON | TX | 75010 | |
| MICHAEL LAPAGLIA | | PO BOX 132 | | | MULHALL | OK | 73063 | |
| MICHAEL LATE BENEDUM CHAPTER OF THE | ATTN: STEVE CARR | | | | CANONSBURG | PA | 15317 | |
| MICHAEL LEBERMAN | | 513 CROSS TIMBER DR | | | MOORE | OK | 73160 | |
| MICHAEL LEININGER | | 20934 AVE SAN LUIS | | | WOODLAND HILLS | CA | 91364 | |
| MICHAEL LEON BILLINGS ESTATE | | 1204 NW 88TH STREET | | | OKLAHOMA CITY | OK | 73114 | |
| MICHAEL LEON HINER | | PO BOX 1802 | | | STILLWATER | OK | 74076-1802 | |
| MICHAEL LESKO | | 3702 S HARTLAND | | | RIPLEY | OK | 74062-6370 | |
| MICHAEL LEWIS | | 6307 SOUTH 10TH STREET 3 | | | FORT SMITH | AR | 72908 | |
| MICHAEL LEWIS | | 1109 W STONECREST AVE | | | STILLWATER | OK | 74075 | |
| MICHAEL LONGLEY LIVING TRUST | | 3012 E 44TH ST | | | EDMOND | OK | 73013 | |
| MICHAEL LOOBY | | 1040 HAMPTON CT | | | DEERFIELD | IL | 60015 | |
| MICHAEL LUCKY | | 18800 LINA ST #1509 | | | DALLAS | TX | 75287 | |
| MICHAEL MAN | | 8024 NW 134TH TERR | | | OKLAHOMA CITY | OK | 73142 | |
| Michael Mattke | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Mattke | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Mattke | | 13503 S. Hickory Pl | | | Glenpool | OK | 74033 | |
| MICHAEL MAULDIN | | 1062 E OAK ST | | | WYLIE | TX | 75098 | |
| MICHAEL MAY | | 520 NW 42ND STREET | | | OKLAHOMA CITY | OK | 73118 | |
| Michael Mays | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Mays | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| MICHAEL MAYS | | 1806 S DEWEY AVE | | | BARTLESVILLE | OK | 74003-6224 | |
| Michael Mays | | 410 SE 3rd St | | | Perkins | OK | 74059 | |
| MICHAEL MCDONNELL | | 6400 ST HELENA RD | | | SANTA ROSA | CA | 95404-9600 | |
| MICHAEL MCFEELY | | 10443 N MAY AVE PMB 763 | | | OKLAHOMA CITY | OK | 73120 | |
| MICHAEL MCGAUGHRAN | | 8337 NORTHMEADOW CIRCLE | | | DALLAS | TX | 75231 | |
| MICHAEL MCGILLIARD | | 305 COUNTRY CLUB DR SE | | | BLACKSBURG | VA | 24060 | |
| MICHAEL MCGUIRE | | 1703 5TH ST | | | CLAY CENTER | KS | 67432-1716 | |
| MICHAEL MCGUIRE | | 1212 N RIPLEY RD | | | RIPLEY | OK | 74062-6440 | |
| MICHAEL MCKAIG REV TRUST | | 4726 MEMORY LN | | | OKLAHOMA CITY | OK | 73112 | |
| MICHAEL MCKEAN | | 10804 RIVER DR | | | CONROE | TX | 77385-4017 | |
| MICHAEL MCKINLEY | | 609 S 9TH AVE | | | BOZEMAN | MT | 59715-4381 | |
| MICHAEL MCNAMER | | 4324 S HENDERSON ST | | | STILLWATER | OK | 74074-7204 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCSPARRIN | | 5515 S SPRING CREEK W | | | STILLWATER | OK | 74074 | |
| MICHAEL MENDENHALL | | 17700 GRIFFIN COVE CT | | | EDMOND | OK | 73012-9779 | |
| MICHAEL METCALF AND GAIL A METCALF | | PO BOX 2132 | | | STILLWATER | OK | 74074 | |
| MICHAEL MILLER | | 1404 OCEAN AVE APT D | | | SEAL BEACH | CA | 90740-6575 | |
| MICHAEL MONCRIEF | | 777 TAYLOR STREET, # 1030 | | | FT WORTH | TX | 76102 | |
| MICHAEL MUEGGENBORG | | 713 E ERIE AVE | | | YALE | OK | 74085-4014 | |
| MICHAEL MULLENIX | | 34856 HOWELL ROAD | | | GRAYSVILLE | OH | 45734-9019 | |
| MICHAEL N BEJOVICH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MICHAEL NELSON | | 19805 JOHN WAYNE | | | PERRY | OK | 73077 | |
| MICHAEL NEWHOUSE | | 644 E 11TH ST | | | HOUSTON | TX | 77008 | |
| MICHAEL O'BRIEN | | 13901 MIDWAY RD SUITE 102-297 | | | DALLAS | TX | 75244 | |
| MICHAEL OCONNELL | | 1839 JUSTINO DR | | | MORGAN HILL | CA | 95037 | |
| MICHAEL O'TOOLE | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MICHAEL OWEN REGAN | | 7124 E 91ST CT | | | TULSA | OK | 74133 | |
| MICHAEL P KENNEDY | | 11705 N MERIDIAN PL APT D | | | OKLAHOMA CITY | OK | 73162 | |
| MICHAEL PALMER | | 1321 REISS CT | | | OKLAHOMA CITY | OK | 73118-1054 | |
| MICHAEL PEACOCK | | PO BOX 288 | | | COVINGTON | OK | 73730 | |
| MICHAEL PERA | | 301 S. FIRST ST. | | | KIRKLAND | IL | 60146 | |
| MICHAEL PERRY | | 1227 LAKE SHORE DR | | | BYRAM | MS | 39272-9754 | |
| MICHAEL PETERS | | 7528 WOODS EDGE DRIVE | | | BATON ROUGE | LA | 70818 | |
| MICHAEL PHILLIP MANKE | | 660 LARKS NEST WAY | | | MONUMENT | CO | 80132 | |
| MICHAEL PHILLIPS | | 13531 CHOCTAW DR | | | TYLER | TX | 75709-5003 | |
| MICHAEL PINES | | 4808 RANCHITO AVE | | | SHERMAN OAKS | CA | 91423 | |
| MICHAEL PRICE | | 1520 S SPRINGFIELD | | | STILLWATER | OK | 74074 | |
| MICHAEL QUIGLEY | | 204 TIMBER LINE RD | | | GEORGETOWN | TX | 78633 | |
| MICHAEL QUIGLEY | | 144 SURLS DR | | | MABANK | TX | 75156 | |
| MICHAEL QUIREY | | 2221 E 56TH | | | STILLWATER | OK | 74075 | |
| MICHAEL R ALDRIDGE | | 785 COUNTY ROAD 3690 | | | PARADISE | TX | 76073 | |
| MICHAEL R CHATTERTON & DORINDA A | | 3324 S HUSBAND ST | | | STILLWATER | OK | 74074-7561 | |
| MICHAEL R COLLINGNON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MICHAEL R DICKS | | 4621 E 44TH ST | | | STILLWATER | OK | 74074-8593 | |
| MICHAEL R JORDAN | | 109 MAINE ST | | | COVINGTON | OK | 73730 | |
| MICHAEL R WILSON | | 301 EVERGREEN DR | | | SPRINGDALE | AR | 72764 | |
| MICHAEL RAINS | | 118 N VANN ST | | | PRYOR | OK | 74361-2424 | |
| MICHAEL RAMIREZ | | 5100 HAMILTON DR | | | GUTHRIE | OK | 73044 | |
| MICHAEL RAPIER | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MICHAEL RAY CROMER | | 1921 N COAL CREEK RD | | | DRUMRIGHT | OK | 74030-5656 | |
| MICHAEL RAY HUNT | | 1414 NORTH ZIMMERS STREET | | | PAMPA | TX | 79065 | |
| MICHAEL RAYMOND ERWIN | | 11001 SW 6TH STREET | | | YUKON | OK | 73099-6791 | |
| Michael Reiley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Reiley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Reiley | | 905 E Oak St | | | Cushing | OK | 74023 | |
| MICHAEL REININGA | | 2825 CYPRESS CT | | | EVANSVILLE | IN | 47711-6727 | |
| MICHAEL RITTER | | 401 SOUTH LOWRY | | | STILLWATER | OK | 74074 | |
| MICHAEL RYAN | | 1052 E 7TH ST | | | LONG BEACH | CA | 90813 | |
| MICHAEL S AIST & KAY L AIST JTWROS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MICHAEL S AND CAROLYN H PATTERSON R | | 9 DOWNING RD | | | HUTCHISON | KS | 67502 | |
| MICHAEL S THOMPSON AND BILLYE R | | 341499 E 750 RD | | | AGRA | OK | 74824-6301 | |
| MICHAEL SANDERSON | | PO BOX 1516 | | | NORTH FORK | CA | 93643 | |
| MICHAEL SCHRAMMEL | | 5515 W 53RD ST | | | STILLWATER | OK | 74074 | |
| MICHAEL SCHWAGER | | 3307 BAHAMA DR | | | SAND SPRINGS | OK | 74063 | |
| MICHAEL SELLERS | | 1655 W CAMELBACK RD | | | DUNCAN | OK | 73533 | |
| MICHAEL SHANNON | | PO BOX 2286 | | | DEMING | NM | 88031 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SKOUBY | | 12100 Frontier | | | Perry | OK | 73077 | |
| MICHAEL SLOAN | | 11552 SOUTH 6 | | | ELK CITY | OK | 73644 | |
| MICHAEL SMITH | | 510 W 22ND AVE | | | STILLWATER | OK | 74074-6901 | |
| MICHAEL SNOW | | 59 N FLORENCE AVE | | | TULSA | OK | 74110 | |
| MICHAEL SPILLMAN | | 3116 SW 41ST | | | OKLAHOMA CITY | OK | 73119 | |
| MICHAEL STALEY | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| MICHAEL STOTTS | | 24601 COUNTY RD 20 | | | LUCIEN | OK | 73757 | |
| MICHAEL STOVALL | | 2424 E 21 ST STE 500 | | | TULSA | OK | 74114 | |
| MICHAEL STRIDER | | 2067 COUNTY ROAD 1237 | | | TUTTLE | OK | 73089-3111 | |
| MICHAEL TARRANT | | 15580 W 159TH ST | | | OLATHE | KS | 66062 | |
| MICHAEL TAYLOR | | PO BOX 2441 | | | STILLWATER | OK | 74076 | |
| MICHAEL TRAHAN | | 1020 S BRIDGE STREET; LOT 31 | | | MORRILTON | AR | 72110 | |
| MICHAEL TREANOR | | 5075 W INDUSTRIAL RD | | | GUTHRIE | OK | 73044 | |
| MICHAEL TUMA | | 121 N 3RD ST | | | WAUKOMIS | OK | 73773 | |
| MICHAEL URBAN | | 3806 CANYON BLUFF CT | | | HOUSTON | TX | 77059-3710 | |
| MICHAEL W FLESNER | | 6634 SPINDLEWICK LN | | | CINCINNATI | OH | 45230 | |
| MICHAEL W MUNCY 2001 REV TRUST | | PO BOX 721596 | | | NORMAN | OK | 73070-8227 | |
| Michael W. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael W. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael W. Smith | | 5025 N. Lewis Ave | | | Tulsa | OK | 74130 | |
| MICHAEL WADE AND CATHY WADE JT | | 4615 HALEY LN | | | STILLWATER | OK | 74074 | |
| MICHAEL WALTERS | | 19335 S LAKEVIEW PL | | | CLAREMORE | OK | 74017-4612 | |
| MICHAEL WASLIN | | 3025 LAMESA DR | | | GARLAND | TX | 75041-2744 | |
| MICHAEL WATSON | | 924 CR 174 | | | COTTER | AR | 72626 | |
| MICHAEL WATTS | | 350750 E 5500 RD | | | MARAMEC | OK | 74045-1053 | |
| MICHAEL WELCH | | 2360 OLD MILITARY ROAD | | | MOBILE | AL | 36605 | |
| Michael Westhoff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Westhoff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Westhoff | | 2129 W. 45th Pl | | | Tulsa | OK | 74107 | |
| MICHAEL WHEELER | | PO BOX 52 | | | GUTHRIE | OK | 73044 | |
| MICHAEL WHITEHILL | | PO Box 3627 | | | TULSA | OK | 74101 | |
| MICHAEL WHITEMAN | | 8804 NW 72ND ST | | | OKLAHOMA CITY | OK | 73132 | |
| MICHAEL WILLIAM MATHEWS TTEE | | PO BOX 15238 | | | DEL CITY | OK | 73115 | |
| MICHAEL WOLKE | | 1240 N ANNA | | | WICHITA | KS | 67212 | |
| Michael Woods | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Michael Woods | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Michael Woods | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| MICHAEL WOODS | | 9606 W LONGHORN TRL | | | WAUKOMIS | OK | 73773 | |
| Michael Woods | | 156 S Hunsaker | | | Fairfax | OK | 74637 | |
| MICHAEL YOST | | 18205 W 92ND ST | | | MULHALL | OK | 73063-2616 | |
| Michael Bell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Bell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Bell | | 10712 Dorothy Dr | | | Oklahoma City | OK | 73162 | |
| Michael Bowman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Bowman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Bowman | | 104886 S. 3480 Rd | | | Meeker | OK | 74855 | |
| Michael Casteel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Casteel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Casteel | | 1329 NE 52nd St | | | Oklahoma City | OK | 73111 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Hammons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Hammons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Hammons | | 1505 NE 14th St | | | Oklahoma City | OK | 73117 | |
| Michael Key | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Key | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Key | | 300 Spring Rd | | | Noble | OK | 73068 | |
| Michael O'Malley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael O'Malley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael O'Malley | | 4633 SE 23rd St | | | Del City | OK | 73115 | |
| Michael Walling | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michael Walling | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michael Walling | | 3008 Drakestone Ave | | | Oklahoma City | OK | 73120 | |
| MICHAELENE FLASCH | | 7505 S EVANSTON AVE | | | TULSA | OK | 74136 | |
| MICHALE POGUE | | 5024 W 2ND AVE | | | STILLWATER | OK | 74074-6892 | |
| MICHAUX NASH JR | | 3924 FAIRFAX AVE | | | DALLAS | TX | 75209 | |
| Micheal Lovins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Micheal Lovins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Micheal Lovins | | 141 S. 168th East Ave | | | Tulsa | OK | 74108 | |
| MICHEAL REESE | | 1701 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| MICHELE A COMPTON SOLE MBR | | 6233 REDBUD RIDGE RD | | | OKLAHOMA CITY | OK | 73162-3420 | |
| MICHELE A MILLER | | 17545 NW COUNTRY DR | | | PORTLAND | OR | 97229 | |
| MICHELE BOOTHE | | 11712 FOXFORD DR | | | KNOXVILLE | TN | 37934 | |
| MICHELE DOLEZAL ASIALA | | 5704 WOODBERRY CT | | | MIDLAND | MI | 48640 | |
| Michele Fronkier | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Michele Fronkier | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Michele Fronkier | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Michele Fronkier | | 405 Edge of the Water | | | Osage | OK | 74054 | |
| MICHELE GHORMLEY | | 14 KINGS PARK LN | | | CONWAY | AR | 72034 | |
| MICHELE GRAY | | 2002 E TULIPTREE SE | | | HUNTSVILLE | AL | 35803 | |
| MICHELE M SCHMIDT | | PO BOX 581 | | | WARRENVILLE | IL | 60555 | |
| MICHELE RENEE MIRE | | 468 TENNYSON DRIVE | | | STEPHENVILLE | TX | 76401 | |
| MICHELE SEIKEL | | 314 W 29TH AVE | | | STILLWATER | OK | 74074-6917 | |
| MICHELE SNYDER | | 809 H STREET | | | RUPERT | ID | 83350 | |
| MICHELE STATEN | | 3003 E 4TH #13 | | | STILLWATER | OK | 74074 | |
| MICHELE STATEN | | 906 S KINGS ST | | | STILLWATER | OK | 74074-5120 | |
| MICHELE WINTERS | | 321 MCDONALD | | | COVINGTON | OK | 73730 | |
| MICHELE WOLFSON | | 1941 ENGLEWOOD RD | | | WINTER PARK | FL | 32789 | |
| Michell C. Harris | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michell C. Harris | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michell C. Harris | | 1708 Leawood Dr | | | Edmond | OK | 73034 | |
| MICHELLE ARMITAGE | | 1103 PIEDMNT PARK RD | | | TAYLORS | SC | 29687 | |
| MICHELLE BELCO | | 230 PLANTATION RD | | | HOUSTON | TX | 77024-6218 | |
| MICHELLE BENDER | | 5805 DUNDEE COURT | | | EDMOND | OK | 73025 | |
| MICHELLE BOUNDS | | 4313 AUGUSTA DR | | | GARLAND | TX | 75041-5341 | |
| MICHELLE BRIGHAM | | 5607 ORLANDO AVE | | | LUBBOCK | TX | 79413-4600 | |
| MICHELLE BURNELL | | 4876 S 48TH ST #D2 | | | TACOMA | WA | 98409 | |
| MICHELLE CULLEN | | 205 620 15th AVE SW | | | CALGARY | AB | T2R 0R5 | CANADA |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE ESSLEY | | 12501 GUN METAL DR | | | AUSTIN | TX | 78739-4827 | |
| MICHELLE FORGE | | 19209 SANTA FE TRAIL | | | LEAVENWORTH | KS | 66048 | |
| MICHELLE GARRETT | | 10123 W ORANGE DR | | | GLENDALE | AZ | 85307 | |
| MICHELLE GLETME | | 57603 CREST DR | | | SPRINGVILLE | CA | 93265-9585 | |
| MICHELLE GOLAY | | 514 S MAIN ST | | | MULHALL | OK | 73063 | |
| Michelle Hamilton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michelle Hamilton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michelle Hamilton | | 2904 S. 49th West Ave | | | Tulsa | OK | 74107 | |
| MICHELLE HENNEKE | | 515 COUNTY RD 144 | | | MARBLE FALLS | TX | 78654 | |
| MICHELLE J TULL | | 2330 N PORTER | | | NORMAN | OK | 73071 | |
| MICHELLE KELLEY | | 7626 SW 89TH ST | | | OKLAHOMA CITY | OK | 73169-3717 | |
| MICHELLE KENNEDY RUFFIN | | 5250 ANTLER CT | | | SUWANEE | GA | 30024 | |
| MICHELLE LAFOLLETTE | | 3446 NE 21ST AVE | | | PORTLAND | OR | 97212-2423 | |
| MICHELLE LANGLEY | | 1502 S SPRINGFIELD ST | | | STILLWATER | OK | 74074 | |
| MICHELLE LARSEN | | PO BOX 21 | | | MULHALL | OK | 73063 | |
| MICHELLE LAVASQUE PHOTOGRAPHY | | 22757 N HIWASSEE RD | | | ARCADIA | OK | 73007 | |
| MICHELLE LEACH | | 1713 PARKLANE ST | | | PERRY | OK | 73077-1213 | |
| MICHELLE LEBLANC | | 1191 CR 613 | | | WEDOWEE | AL | 36278 | |
| MICHELLE LOFTIS | | 4300 FOX CROFT RD | | | NORMAN | OK | 73026 | |
| MICHELLE MCGREGOR | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| MICHELLE MOON | | 5908 WEST BEVERLY, APT 2164 | | | FORT WORTH | TX | 76132 | |
| MICHELLE MORRIS | | 703 4TH STREET | | | ALAMOSA | CO | 81101 | |
| MICHELLE NELSON | | 102 HIGH CLOUD CR | | | HUNTSVILLE | AL | 35811 | |
| MICHELLE RENE' HARRIS HONG AND EUI | | 21155 E COTTONWOOD CIR | | | LUTHER | OK | 73054 | |
| MICHELLE STALEY | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| Michelle Willis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michelle Willis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michelle Willis | | 11550 E. 7th Pl | | | Tulsa | OK | 74128 | |
| MICHELLE WILSON | | 2520 N TAYLOR LN | | | STILLWATER | OK | 74075-0951 | |
| Michelle Garcia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michelle Garcia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michelle Garcia | | 110 SW 4th St | | | Jones | OK | 73049 | |
| Michelle Harvey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michelle Harvey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michelle Harvey | | 3308 Sun Valley Dr | | | Oklahoma City | OK | 73110 | |
| Michelle Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Michelle Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Michelle Jones | | 103442 S. 3540 Rd | | | Prague | OK | 74864 | |
| MICHIAL POTEET | | 770591 S 3420 RD | | | AGRA | OK | 74824-8422 | |
| Michigan Dept of Treasury | Unclaimed Property Division | 7285 Parsons Dr | | | Dimondale | MI | 48821 | |
| MICIAH AHRNSBRAK | | 921 N MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| MICK & NICK LLC | | 2280 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| MICKAEL GORRELL | | 3904 E CO ROAD 66 | | | MULHALL | OK | 73063 | |
| MICKEY HOY | | 611 W APACHE ST | | | MARLOW | OK | 73055 | |
| MICKEY JAMES | | 919 1ST ST | | | CHANDLER | OK | 74834 | |
| MICKEY JAMES | | 2507 NW 8TH AVE | | | WILTON MANORS | FL | 33311 | |
| Mickey N. Nixon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mickey N. Nixon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mickey N. Nixon | | 14421 Longhorn Dr | | | Jones | OK | 73049 | |
| MICKEY OLMSTEAD | | 1101 TRAIL COVE | | | AUSTIN | TX | 78746 | |
| MICKEY TANNER | | 900252 S 3390 RD | | | CHANDLER | OK | 74834 | |
| Mickey Allmon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mickey Allmon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mickey Allmon | | 404 Johnson Dr | | | Guthrie | OK | 73034 | |
| MICKIE BYRD | | 904 CONVEYOR DR | | | JOSHUA | TX | 76058 | |
| MICRON CONSUMER PRODUCTS GROUP | | 12831 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0128 | |
| MICROSOFT CORPORATION | | PO BOX 842467 | | | DALLAS | TX | 75284-2103 | |
| MICROSOFT LICENSING GP | | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207-3199 | |
| MICROSOFT SERVICES | | PO BOX DALL | | | DALLAS | TX | 75284-4510 | |
| MID CONTINENT ENERGY INC | | 3500 S BOULEVARD STE 3D | | | EDMOND | OK | 73013-5417 | |
| MID CONTINENT II LLC | | 600 TRAVIS STE 5100 | | | HOUSTON | TX | 77002 | |
| MID-BROOK ROYALTY LLC | | PO BOX 700180 | | | TULSA | OK | 74170 | |
| MIDCENTRAL ENERGY PARTNERS LP | | PO BOX 258889 | | | OKLAHOMA CITY | OK | 73125-8889 | |
| MIDCENTRAL ENERGY PARTNERS LP | | PO BOX 4779 | | | TULSA | OK | 74159-0779 | |
| MIDCON DATA SERVICES LLC | | 13431 BROADWAY EXT STE 115 | | | OKLAHOMA CITY | OK | 73114-2225 | |
| MIDCON ENERGY I LLC | | 2431 E 61ST ST STE 850 | | | TULSA | OK | 74136-1236 | |
| Mid-Con Energy III, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Mid-Con Energy III, LLC | c/o McAfee & Taft | Attn: J Todd Woolery | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Mid-Con Energy III, LLC | | 2431 E 61st St | Ste. 850 | | Tulsa | OK | 74136 | |
| Mid-Con Energy Operating LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | | Oklahoma City | OK | 73102 | |
| Mid-Con Energy Operating LLC | c/o McAfee & Taft | Attn: J Todd Woolery | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Mid-Con Energy Operating, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Mid-Con Energy Operating, LLC | | 2431 E 61st St | Ste. 850 | | Tulsa | OK | 74136 | |
| Mid-Con Energy Properties, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Mid-Con Energy Properties, LLC | c/o McAfee & Taft | Attn: J Todd Woolery | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Mid-Con Energy Properties, LLC | | 2431 E 61st St | Ste. 850 | | Tulsa | OK | 74136 | |
| MID-CON EXPLORATION LLC | | PO BOX 2576 | | | WOODWARD | OK | 73802 | |
| MIDCON LAND SERVICES LLC | | PO BOX 31773 | | | EDMOND | OK | 73003-0030 | |
| MIDCON OIL TOOLS INC | | PO BOX 398 | | | Great Bends | KS | 67530 | |
| MIDCON SOLUTIONS LLC | | PO BOX 14874 | | | OKLAHOMA CITY | OK | 73113 | |
| MIDCON SUPPLY INC | | PO BOX 4470 | | | TULSA | OK | 74159-0470 | |
| MIDCONEX MINERALS INC | | PO BOX 109 | | | EDMOND | OK | 73083-0109 | |
| MID-CONTINENT II LLC | | PO BOX 671587 | | | DALLAS | TX | 75267-1587 | |
| MID-CONTINENT OILMEN | | PO BOX 16002 | | | OKLAHOMA CITY | OK | 73113-2002 | |
| MIDCONTINENT SAFETY | | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| MIDFIRST BANK | ATTN: STEVEN JECH | | | | OKLAHOMA CITY | OK | 73118 | |
| Midstates Petroleum Company LLC | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Midstates Petroleum Company LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Midstates Petroleum Company LLC | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| MIDSTATES PETROLEUM COMPANY LLC | | 321 S BOSTON AVE STE 600 | | | TULSA | OK | 74103-3310 | |
| Midstates Petroleum Company LLC | | 321 South Boston Ave | Ste. 1000 | | Tulsa | OK | 74103 | |
| MIDTOWN ENERGY I LLC | | PO BOX 291 | | | OKLAHOMA CITY | OK | 73101-0291 | |
| MIDWEST ENERGY CORPORATION | | 1703 E 30TH PLACE | | | TULSA | OK | 74114 | |
| MIDWEST LAND LLC | | PO BOX 7644 | | | EDMOND | OK | 73083-7644 | |
| MIDWEST LITIGATION SERVICES AN AFFI | | PO BOX 505247 | | | ST LOUIS | MO | 63150-5247 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST RESOURCES 85-1 DRILLING PRO | | PO BOX 76 | | | ELM GROVE | WI | 53122 | |
| Migdriana Vega | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Migdriana Vega | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Migdriana Vega | | 1107 E Lockheed Dr | | | Oklahoma City | OK | 73110 | |
| MIGUEL B BERRY | | 4805 SHORELINE CIRCLE | | | SANFORD | FL | 32771-7119 | |
| Miguel Calleja-Serrano | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Miguel Calleja-Serrano | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Miguel Calleja-Serrano | | 1811 N. Youngs Blvd | | | Oklahoma City | OK | 73107 | |
| MIKAL MCCUBBINS | | 3310 MCMURTRY ROAD | | | STILLWATER | OK | 74075 | |
| MIKE & CHERYL KERR REV TRUST | | PO BOX 143 | | | MORRISON | OK | 73061 | |
| MIKE & JANE HASKIN TRST | | 4925 N W 34TH ST | | | OKLAHOMA CITY | OK | 73122 | |
| MIKE & SANDRA MCCOOK FAMILY TRUST | | 2409 SANDPIPER ST | | | ENID | OK | 73703 | |
| MIKE AMOS | | 258 STATE ST | | | BOWLING GREEN | OH | 43402-3254 | |
| MIKE BENDELE | | 401 S SANDY LN | | | CHANDLER | OK | 74834-9182 | |
| MIKE BILLINGS | | 1204 NW 88TH STREET | | | OKLAHOMA CITY | OK | 73114 | |
| MIKE BOLAY | | 6501 INDEPENDENCE | | | PERRY | OK | 73077 | |
| MIKE COATES | | 20700 TUMBLEWOOD TERR | | | LUTHER | OK | 73054-9808 | |
| Mike Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mike Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| MIKE DAVIS | | 4125 NW 62ND TERR | | | OKLAHOMA CITY | OK | 73112 | |
| Mike Davis | | 6525 E. 26th Ct | | | Tulsa | OK | 74129 | |
| MIKE DONLEY OIL & GAS COMAPNY LLC | | 6905 E 108TH ST | | | TULSA | OK | 74133-7127 | |
| MIKE E & DEBBIE A FLOWERS JTWROS | | PO BOX 1422 | | | ADA | OK | 74821-1422 | |
| MIKE ELDEN STATEN | | 3707 TREEMONT COURT | | | COLLEYVILLE | TX | 76034 | |
| MIKE FAIRCHILD | | 72163 N. 2090 RD. | | | CAMARGO | OK | 73835 | |
| MIKE FLOWERS | | PO BOX 1422 | | | ADA | OK | 74821-1422 | |
| MIKE FLOWERS & DEBBIE FLOWERS HWJT | | PO BOX 1422 | | | ADA | OK | 74821 | |
| Mike Hazlip | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Mike Hazlip | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Mike Hazlip | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Mike Hazlip | | 42629 S. 34200 Rd | | | Pawnee | OK | 74058 | |
| MIKE JORDAN COMPANY LLC | | 6305 CLIFF DR | | | FORT SMITH | AR | 72903-4975 | |
| MIKE KAUK | | ROUTE 2 , BOX 74 | | | LEEDY | OK | 73654 | |
| MIKE LEMARR | | 1824 IRELAND RD | | | XENIA | OH | 45385-9636 | |
| MIKE LEMASTER | | PO BOX 156 | | | WEST YELLOWSTONE | MT | 59758 | |
| MIKE MANNSCHRECK | | 3413 CHOCTAW DR | | | EDMOND | OK | 73013-6800 | |
| MIKE MCFADDEN | | PO BOX 382 | | | EUFAULA | OK | 74432 | |
| MIKE MCWHERTER | | 60 YELLOW BRICK DR | | | STILLWATER | OK | 74074 | |
| MIKE MORAVEC | | 104 SIENNA WAY | | | ROGUE RIVER | OR | 97537 | |
| MIKE MURPHY | | PO BOX 145 | | | MARSHALL | OK | 73056 | |
| MIKE ROSIERE | | 914 W CHATBURN PL | | | STILLWATER | OK | 74075-1742 | |
| MIKE STATEN | | 3707 TREEMONT CT | | | COLLEYVILLE | TX | 76034-8697 | |
| Mike Steele | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mike Steele | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mike Steele | | 18600 Hickory Hollow Dr | | | Harrah | OK | 73045 | |
| MIKE TARRE A STRANGE JT | | 14954 N 148TH EAST AVE | | | COLLINSVILLE | OK | 74021 | |
| MIKE WARNOCK & LAURA WARNOCK | | 2647 GATEWAY RD SUITE 105-125 | | | CARLSBAD | CA | 92009 | |
| MIKE WASS | | 221 S 12TH ST APT N503 | | | PHILADELPHIA | PA | 19107 | |
| MIKE WASS | | 7 BELLS CT | | | PHILADELPHIA | PA | 19106-3804 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Assef | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mike Assef | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mike Assef | | 4209 Royal Ave | | | Oklahoma City | OK | 73108 | |
| Mike Baradaran | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mike Baradaran | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mike Baradaran | | 15800 Brenton Hills Ave | | | Edmond | OK | 73012 | |
| Mike Coody | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mike Coody | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mike Coody | | 2009 Tracys Terrace | | | Edmond | OK | 73013 | |
| Mike Leard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mike Leard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mike Leard | | 1115 Magnolia Ct | | | Guthrie | OK | 73034 | |
| MILAM SONS MINERALS LLC | | PO BOX 26 | | | CHELSEA | OK | 74016-0026 | |
| MILBANK | | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005-1413 | |
| MILBURN MINERALS LLC | | 7501 NALL AVE FL 2 | | | PRAIRIE VILLAGE | KS | 66208-4762 | |
| MILDRED A HARRIS | | PO BOX 889 | | | JAMESTOWN | CA | 95327-0889 | |
| MILDRED AUFLEGER | | PO BOX 244 | | | CRESCENT | OK | 73028 | |
| MILDRED BARNES FAMILY TRUST | | PO BOX 272 | | | HOBART | OK | 73651 | |
| MILDRED CARR TRUST | | 930 WEST FIRST STREET | | | FORTH WORTH | TX | 76102 | |
| MILDRED CARVER | | 1109 NW 43RD ST | | | OKLAHOMA CITY | OK | 73118 | |
| MILDRED FAYE RYAN | | PO BOX 8 | | | MULHALL | OK | 73063 | |
| MILDRED GOLDTHORPE | | 815 WOOD SORREL DR | | | PETALUMA | CA | 94954-6857 | |
| MILDRED HARVEY | | 9304 HIGH DRIVE | | | LEAWOOD | KS | 66206 | |
| MILDRED I ELLINGTON ESTATE | | 100 NORTH MAIN  700 | | | WICHITA | KS | 67202-1384 | |
| MILDRED JONES | | 1201 BRIARWOOD PL | | | EDMOND | OK | 73034 | |
| MILDRED L STEINLE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MILDRED LANGDOC | | 404 W ELM ST | | | HOOPESTON | IL | 60942 | |
| MILDRED MANUEL | | 121 N 13TH ST | | | VAN BUREN | AR | 72956-4511 | |
| MILDRED MAXWELL | | PO BOX 1056 | | | SEARCY | AR | 72145-1056 | |
| MILDRED MIESNER | | 12724 E LONGHORN TRAIL | | | FAIRMONT | OK | 73736 | |
| Mildred O'Steen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mildred O'Steen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mildred O'Steen | | 10471 S 195th West Pl | | | Sapulpa | OK | 74066 | |
| MILDRED RECKER | | PO BOX 889 | | | JAMESTOWN | CA | 95327-0889 | |
| MILDRED RODRIGUEZ | | 2101 W UNIVERSITY AVE | | | STILLWATER | OK | 74074 | |
| MILDRED RYAN | | PO BOX 8 | | | MULHALL | OK | 73063 | |
| MILDRED SEXTON | | 2808 LONGVIEW RD | | | ANTIOCH | CA | 74509 | |
| MILDRED STOCKTON | | 1710 LEGION WAY | | | OLYMPIA | WA | 98501 | |
| MILDRED STUART | | 6843 S FLORENCE AVE | | | TULSA | OK | 74136-4549 | |
| MILDRED WADE | | 378 STONEWALL DRIVE | | | STREETMAN | TX | 75859 | |
| MILES HUBSCHER | | 1533 GLENBROOK DRIVE | | | OKLAHOMA CITY | OK | 73118 | |
| MILES J MALY | | 13215 E PHILLIPS AVE | | | ENID | OK | 73701-1561 | |
| MILLARD ALVIN KEITH TR DTD 8-1-1996 | | 52950 S 34200 RD | | | GLENCOE | OK | 74032 | |
| MILLARD GIBBS | | 307 CORDOVA COURT | | | SPRINGFIELD | MO | 65802 | |
| MILLARD HOUSE | | 1726 W WOODROW STREET | | | TULSA | OK | 74127 | |
| MILLARD WAYNE & AMY V KEITH | | 824 W CHOCTAW LANE | | | STILLWATER | OK | 74075 | |
| MILLER & COMPANY SANITATION SERVICE | | 2400 SHEPLER CHURCH AVE SW | | | CANTON | OH | 44706-4112 | |
| MILLER INVSTMNT PROPERTIES INC | | PO BOX 20310 | | | OKLAHOMA CITY | OK | 73156-0310 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER LIVING TRUST | | 9717 S UNION RD | | | STILLWATER | OK | 74074-8425 | |
| MILLER MILLER BRADWISH & MILLE | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MILLER MINERALS LLC | | 4004 CHAMBERLYNE WAY | | | NORMAN | OK | 73072-2266 | |
| Miller, Shane | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Miller, Willis | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MILLER-NORRIS SERVICES INC | | PO BOX 272305 | | | OKLAHOMA CITY | OK | 73137-2305 | |
| MILLER-TIPPENS CONSTRUCTION COMPANY | | 45 NE 52ND ST | | | OKLAHOMA CITY | OK | 73105 | |
| MILLIE PACE | | PO BOX 313 | | | RIPLEY | OK | 74062-0313 | |
| MILLIE WHITMORE | | ROUTE 5 | | | STILLWATER | OK | 74074 | |
| MILLSAP FAMILY MINERALS LLC | | PO BOX 6011 | | | LAWTON | OK | 73506 | |
| MILO BECK | | 4302 W VENUS WAY | | | CHANDLER | AZ | 85226 | |
| MILROC | | PO BOX 714 | | | WOODWARD | OK | 73802 | |
| MILROC | | 4700 Western Avenue | | | Woodward | OK | 73801 | |
| MILTON BERRY | | 4825 S PEORIA AVE, STE # 3 | | | TULSA | OK | 74105 | |
| MILTON CHILTON | | PO BOX 60189 #3946 | | | OKLAHOMA CITY | OK | 73146 | |
| MILTON DEASON | | 3808 DEASON DR | | | EDMOND | OK | 73013-7742 | |
| MILTON HARBERT | | 18 CHEYENNE TRAIL | | | MORIARTY | NM | 87035 | |
| MILTON N GLUECK | | PO BOX 12051 | | | SAN ANTONIO | TX | 78212 | |
| Milton T. Halleckson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Milton T. Halleckson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Milton T. Halleckson | | 6225 SE 11th St | | | Oklahoma City | OK | 73110 | |
| MIMI BRADFIELD | | PO BOX 86 | | | SHINER | TX | 77984-0086 | |
| MIMME GAUNT CHILDS | | 1610 WOOD RIDGE CT | | | CORINTH | TX | 76210-3067 | |
| MIMO 2012 OIL AND GAS LTD LLP | | 777 TAYLOR STREET SUITE 1030 | | | FORT WORTH | TX | 76102 | |
| MINASIAN RENTAL LLC | | 1006 S UNION RD | | | STILLWATER | OK | 74076 | |
| MINDY ENDER | | PO BOX 283 | | | COVINGTON | TX | 73730 | |
| MINDY MCENTIRE | | 760923 S KAYLA DR | | | AGRA | OK | 74824 | |
| MINDYANNE E BARTON AS TRUSTEE OF | | 777 TAYLOR STREET, SUIT 1030 | | | FORT WORTH | TX | 76102 | |
| MINERAL LAWYERS SOCIETY OF OKLAHOMA | | 10TH FLOOR TWO LEADERSHIP SQUARE | | | OKLAHOMA CITY | OK | 73102-7103 | |
| MINERALMEN LAND CO LLC | | PO BOX 9372 | | | AMARILLO | TX | 79105 | |
| MINERVA ROESLER | | 13902 SAN SABA CANYON LN | | | CYPRESS | TX | 77429-6460 | |
| MINESHAFT ROYALTIES | | PO BOX 12705 | | | DALLAS | TX | 75225-0705 | |
| MING WEI WANG | | 3211 E PEACHTREE AVENUE | | | STILLWATER | OK | 74074 | |
| MINH NGUYEN | | 501 N. H ST | | | YALE | OK | 74085 | |
| MINHEE CHANG | | 1800 COOPERS POND RD | | | AUBURN | AL | 36830-7278 | |
| Minnesota Dept of Commerce | Unclaimed Property Program | 85 7th Place East, Ste 280 | | | St Paul | MN | 55101-2198 | |
| MINNESOTA DEPT OF COMMERCE | | 85 7TH PLACE EAST STE 280 | | | SAINT PAUL | MN | 55101 | |
| Minney, Corbin | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MINNIE H OMMEN | | 1221 S. 14TH | | | OKEMAH | OK | 74859-9486 | |
| MINNIE L MILLER TRUST | | 4401 ROCK CANYON ROAD | | | EDMOND | OK | 73025 | |
| MINNIE L NELSON | | 725 TUTTLE ST | | | MANHATTAN | KS | 66502 | |
| MINNIE MARTIN | | 444593 HIGHWAY 28 | | | VINITA | OK | 74301-7088 | |
| MINNIE NESTLER | | 1712 S. 11TH AVENUE | | | ELDRIDGE | IA | 52748 | |
| MINNIE TALLEY | | RR 3 BOX 287 | | | COMANCHE | OK | 73529 | |
| MINRI  LLC | | 171 PIER AVENUE, STE 359 | | | SANTA MONICA | CA | 90405 | |
| MINUTEMAN PRESS | | 300 N ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73127-6308 | |
| MIRAMAR PROPERTIES LLC | | 3860 GS RICHARDS BLVD | | | CARSON CITY | NV | 89703-8422 | |
| MIRAMAR PROPERTIES LLC | | 2601 HARRISON STE 200 | | | WICHITA FALLS | TX | 76308 | |
| MIRANDA PURCELL | | 3061 N 100 E NORTH | | | OGDEN | VT | 84414 | |
| MIRIAM CLAMITZ | | 4461 S. LAKE WILSON ROAD | | | FAYETTEVILLE | AR | 72701 | |
| MIRIAM LEVY | | 2847 N ELSTON AVE UNIT 7905 | | | CHICAGO | IL | 60618 | |
| Miryom Golden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Miryom Golden | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miryom Golden | | 320 N. Cedar St E | | | Owasso | OK | 74055 | |
| Mississipi Treasury Office of the State Treasurer | Unclaimed Property Division | 501 North West Street Suite 1101 | | | Jackson | MS | 39201 | |
| MISSOURI STATE TREASURER | | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102 | |
| Missouri State Treasury | Unclaimed Property Division | PO Box 210 | | | Jefferson City | MO | 65102 | |
| Misti Adamson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Misti Adamson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Misti Adamson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Misti Adamson | | 258 East 1st St | | | Shidler | OK | 74652 | |
| MISTI DOWNS | | 216 E 4TH ST | | | DRUMRIGHT | OK | 74030-5004 | |
| MISTIE HIRZEL | | 2673 WEST SHADOW LANE | | | ANAHEIM | CA | 92801 | |
| Mistie Winters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mistie Winters | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mistie Winters | | 2129 Meridian Dr | | | Norman | OK | 73071 | |
| MISTRY PARTNERS LLC RAJ B MISTRY | | 1000 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-7204 | |
| Misty B. Ellerby | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Misty B. Ellerby | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Misty B. Ellerby | | 202 SE Bruce St | | | Langston | OK | 73050 | |
| Misty B. Ellerby | | 401 S. Oklahoma | | | Langston | OK | 73050 | |
| MISTY CAPE | | 2401 Mesquite | | | Vernon | TX | 76384 | |
| MISTY DAWN MURRAY HUDSON | | PO BOX 24 | | | THOMAS | OK | 73669 | |
| Misty Dawn Pritchard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Misty Dawn Pritchard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Misty Dawn Pritchard | | 9217 Sleepy Hollow Dr | | | Newalla | OK | 74857 | |
| MISTY KENNEDY | | 9909 CARA LANE | | | YUKON | OK | 73099 | |
| Misty Graham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Misty Graham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Misty Graham | | 624 Summer Dr | | | Edmond | OK | 73025 | |
| Misty Snider | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Misty Snider | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Misty Snider | | 344845 E. 1064 Rd | | | Meeker | OK | 74855 | |
| MITCH COUVILLION | | 5905 BRENTWOOD DRIVE | | | CRESTWOOD | KY | 40014 | |
| MITCH HERRE | | 427 W 5TH ST | | | WHITEFISH | MT | 59937 | |
| MITCH JOHNSON | | PO BOX 58 | | | BAKER CITY | OR | 97814-0058 | |
| MITCH LYON | | PO BOX 123 | | | ANDOVER | KS | 67002 | |
| MITCH MCCUISTIAN | | 2820 N HUNTLEIGH DR | | | OKLAHOMA CITY | OK | 73120 | |
| MITCH MCPEEK | | PO BOX 1074 | | | GUTHRIE | OK | 73044 | |
| MITCH PARSONS | | 2100 N LEVERETT AVE | | | FAYETTEVILLE | AR | 72703-2235 | |
| MITCH ROSIERE | | 2851 LILEDAHL RD | | | DERIDDER | LA | 70634-9156 | |
| MITCHELL AND VIRGINA LEONARD | | 351 W CHARTER OAK RD | | | EDMOND | OK | 73034 | |
| MITCHELL AVANT | | 11749 HACKNEY LN | | | YUKON | OK | 73099 | |
| Mitchell C Elmore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mitchell C Elmore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mitchell C Elmore | | 18200 SE 89th St | | | Newalla | OK | 74857 | |
| MITCHELL DEAN COMBS | | 7102 W COMBS DR | | | CUSHING | OK | 74023-5870 | |
| MITCHELL EHRLICH OIL & GAS LLC | | 216 VALLEY MEADOW DR | | | DECATUR | TX | 76234 | |
| MITCHELL FAMILY REVOCABLE TRST | | 4708 S COUNCIL CREEK RD | | | RIPLEY | OK | 74062-6325 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL FARM TRUST DTD 08.14.13 | | PO BOX 211 | | | CALERA | OK | 74730 | |
| MITCHELL HENDRICKSON | | 2421 MELISSA LN | | | STILLWATER | OK | 74074-8624 | |
| MITCHELL MINERALS LLC | | PO BOX 8 | | | HASKELL | OK | 74436 | |
| MITCHELL ROYALTY | | 17878 WEST 77TH STREET NORTH | | | HASKELL | OK | 74436 | |
| MITCHELL ROYALTY LP | | 17878 W 77TH ST N | | | HASKELL | OK | 74436-5048 | |
| MITCHELL T MCCLAREN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MITCHELL TODD | | PO BOX 122 | | | RIPLEY | OK | 74062-0122 | |
| MITCHELL WILLIAMS SELGI GATES & | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MITSUE NISHIMOTO | | 4238 VIA-NORTE | | | CYPRESS | CA | 90630 | |
| Mitzi Potter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mitzi Potter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mitzi Potter | | 10074 Ridgecrest Rd | | | Guthrie | OK | 73034 | |
| MIV OPS INC | | 9310 BROADWAY ST STE 204 | | | SAN ANTONIO | TX | 78217-5919 | |
| MIZE TRANSPORT LLC | | PO BOX 1262 | | | BLANCHARD | OK | 73010 | |
| MJ ELECTRICAL LTD | | 43 RUNDLESON WAY NE | | | CALGARY | AB | T1Y 3H7 | CANADA |
| MJM PARTNERSHIP | | 116 CHERRY LAUREL DR | | | COVINGTON | LA | 70433 | |
| MJMP FAMILY LP | | 13906 LONGWOOD DR | | | WILLIS | TX | 77318 | |
| MJZ MINERALS LLC | | PO BOX 609 | | | WALSH | CO | 81090 | |
| MK DIRECTIONAL INC | | 1309 S 15TH | | | CHICKASHA | OK | 73018 | |
| MKB ENERGY LLC | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| MKB INVESTMENTS LTD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| MKB ROYALTY CORP | | PO BOX 20732 | | | OKLAHOMA CITY | OK | 73156-0732 | |
| MKK PROPERTIES LLC | | 7423 STONECREST DRIVE | | | DALLAS | TX | 75254 | |
| MKS PROPERTIES LLC | | PO BOX 40 | | | LAKE CHARLES | LA | 70602 | |
| ML SERVICES LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648-2407 | |
| MLB CONSULTING LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| MLR INC | | PO BOX 389 | | | EDMOND | OK | 73083-0389 | |
| MLS CAPITAL LLC | | 15743 TROON CT | | | NORTHVILLE | MI | 48168-8477 | |
| MMJ PUMPS LLC | | PO BOX 38622 | | | HOUSTON | TX | 77238-8622 | |
| MOBILE ENERGY SERVICES LLC | | RR 1 BOX 121 B | | | BALKO | OK | 73931 | |
| MOBILE IRON INC | | 415 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043-4005 | |
| MOBILE WATER SERVICES LLC | | PO BOX 282 | | | WYNONA | OK | 74084-0282 | |
| MODENA AXTON | | 3610 E ANDY KAY LN | | | STILLWATER | OK | 74075 | |
| MODERN ENERGY LLC | | 2317 EDMOND ROAD NE | | | PIEDMONT | OK | 73078 | |
| MODESTO GUTIERREZ & PETRA ELIZONDO | | 900 NE 410 D-119 | | | SAN ANTONIO | TX | 78209 | |
| MODINA CHESMORE | | 2390 14TH AVENUE | | | KINGSBURG | CA | 93631 | |
| MODULAR SPACE CORPORATION | | 12603 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0126 | |
| Mohammad Rahimi | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mohammad Rahimi | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mohammad Rahimi | | 2305 W Lindsey St | | | Norman | OK | 73069 | |
| MOLL FAMILIY TRUST | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MOLLMAN'S WATER CONDITIONING | | PO BOX 95247 | | | OKLAHOMA CITY | OK | 73143-5247 | |
| MOLLY CATHERINE LAMB | | 136 FENNO STREET | | | QUINCY | MA | 02170 | |
| MOLLY CYPERT | | 2604 RIDGEWAY ST | | | ARDMORE | OK | 73401-2902 | |
| MOLLY EPPS | | 1902 INDIAN DR | | | ENID | OK | 73703 | |
| MOLLY GRAY HARISH | | 14 ROCKBROOK DRIVE | | | CAMDEN | ME | 04843 | |
| MOLLY STERNBERG | | 7447 KARLOV AVE | | | SKOKIE | IL | 60076-3813 | |
| MON POWER | | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| MONA CRUM | | 631 ATLANTA PI | | | VAIL | AZ | 85461 | |
| MONA HEIN | | 4335 CANYON VIEW PL | | | WENATCHEE | WA | 98801 | |
| MONA JONES | | 7417 NW 107 ST | | | OKLAHOMA CITY | OK | 73162 | |
| MONA STOCKBRIDGE | | 930 LANCE DRIVE | | | BARSTOW | CA | 92311 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONARCH PETROLEUM HOLDING COMPANY | | 309 WEST 7TH STREET, STE. 910 | | | FORT WORTH | TX | 76102 | |
| MONARCH RESOURCES LLC | | PO BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0070 | |
| MONCRIEF BUILDING | | 950 COMMERCE STREET | | | FORT WORTH | TX | 76102-5418 | |
| MONCRIEF OIL & GAS MASTER LLC | | MONCRIEF BUILDING | | | FORT WORTH | TX | 76102-5418 | |
| MONDA L CLARK | | 1711 RED FOX ROAD | | | EDMOND | OK | 73034 | |
| MONICA BERRY | | PO BOX 351 | | | STILLWATER | OK | 74076-0351 | |
| MONICA CASEY | | 916 S LINFORD | | | STILLWATER | OK | 74074 | |
| MONICA COLLINS | | 20298 E 850 RD | | | LEEDEY | OK | 73654 | |
| MONICA GUENTHER | | 269 E HODGEMAN RD | | | BOZEMAN | MT | 59718 | |
| MONICA REMINGTON | | 12022 SNOWCREST CT | | | TOMBALL | TX | 77377 | |
| MONICA TERRILL | | 2509 VIEW LAKE | | | SANTA ANA | CA | 92705 | |
| MONNIE ALFRED MILLER AND | | 10909 S BRUSH CREEK RD | | | PERKINS | OK | 74059-4364 | |
| MONROE COUNTY TRESURER | | 101 N MAIN ST #21 | | | WOODSFIELD | OH | 43793 | |
| MONROE WATER SYSTEMS | | PO BOX 15 | | | LAINGS | OH | 43752-0015 | |
| MONSEES ENTERPRISES LLC | | PO BOX 1294 | | | ENID | OK | 73702-1294 | |
| MONSTER ENERGY SERVICES LLC | | PO BOX 1594 | | | ELK CITY | OK | 73648-1594 | |
| MONTALIVET NATUREL LLC | | 14724 480TH AVE | | | MILBANK | SD | 57252 | |
| Montana Dept of Revenue | Unclaimed Property | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montclair Energy LLC | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Montclair Energy LLC | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| MONTCLAIR ENERGY LLC | | 1800 CANYON PARK CIR STE 405 | | | EDMOND | OK | 73013-6631 | |
| Montclair Energy LLC | | 3509 French Park Dr | Ste. B | | Edmond | OK | 73034 | |
| Montclair Energy LLC | | 1800 Canyon Park Cir | #405 | | Edmond | OK | 73013 | |
| MONTE ALLEN ANTHIS | | 1816 COUNTY LOOP RD | | | SAGINAW | TX | 76179 | |
| MONTE AND TINA J SIMMONS HWJT | | 5702 S JARDOT RD | | | STILLWATER | OK | 74074-7230 | |
| MONTE ANTHIS | | 630 S LAKOHOMA PLACE DR | | | MUSTANG | OK | 73064 | |
| MONTE CLARK | | 1719 OVERTON AVE | | | INDEPENDANCE | MO | 64052 | |
| MONTE JESTES | | 8603 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| MONTE MORRIS | | 1402 CHICKASAW DRIVE | | | ENID | OK | 73703 | |
| Montecella Driver | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Montecella Driver | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Montecella Driver | | 620 N. 28th Pl West | | | Tulsa | OK | 74127 | |
| MONTEGO ASSET MANAGEMENT LLC | | 214 W TEXAS AVE, SUITE 400 | | | MIDLAND | TX | 79701 | |
| MONTEGO ENERGY PARTNERS LLC | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| MONTGOMERY B NOELKE JR ESTATE | | PO BOX 636 | | | MERTZON | TX | 76941-0636 | |
| MONTGOMERY BLACKWELL NOELKE JR | | PO BOX 636 | | | MERTZON | TX | 76941 | |
| MONTGOMERY EXPLORATION COMPANY | | 2701 STATE STREET | | | DALLAS | TX | 75204-2634 | |
| MONTGOMERY FAMILY TRUST #1 | | 2701 STATE STREET | | | DALLAS | TX | 75204-2634 | |
| MONTGOMERY FAMILY TRUST #2 | | 2701 STATE STREET | | | DALLAS | TX | 75204-2634 | |
| MONTGOMERY FONVILLE EXEMPT TRUST | | PO Box 751 | | | EL DORADO | AR | 71731-0751 | |
| MONTGOMERY PETROLEUM | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206-4021 | |
| MONTICELLO INVESTMENTS LLC | | 1430 SHERWOOD LN | | | NICHOLS HILLS | OK | 73116-5634 | |
| Montrose Waldron | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Montrose Waldron | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Montrose Waldron | | 831 E 6th | | | Cushing | OK | 74023 | |
| MONTY B MONCRIEF GRANTOR'S TRUST | | 777 TAYLOR ST, # 1030 | | | FORT WORTH | TX | 76102 | |
| MONTY DONNELLEY | | 1630 CRON ST | | | AUGUSTA | KS | 67010-1927 | |
| MONTY KAUK | | PO BOX 352 | | | LEEDEY | OK | 73654 | |
| MONTY L NORHEIM, PR | | 200 EAST CENTRAL AVENUE | | | MISSOULA | MT | 59801 | |
| Monty Lee Frichtman | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Monty Lee Frichtman | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Monty Lee Frichtman | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Monty Lee Frichtman | | 5581 So. 353 Rd | | | Maramec | OK | 74045 | |
| MONTY MATLOCK | | 215 S HOPPY RD | | | STILLWATER | OK | 74075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTY MOELLER AND JANICE MOELLER | | 12501 KATHY LANE | | | GLENPOOL | OK | 74033 | |
| MONTY WHITE | | PO BOX 114 | | | PADEN | OK | 74860 | |
| MONTY WILLIAMS | | 606 N COOLIDGE | | | ENID | OK | 73073 | |
| MONY JAMES | | 2704 ECHO GLEN CIR | | | BRYAN | TX | 77803 | |
| MONY JAMES | | 919 1ST ST | | | CHANDLER | OK | 74834 | |
| MONZELL POLLMAN | | 19708 E 42ND ST | | | BROKEN ARROW | OK | 74014 | |
| MOODY'S INVESTORS SERVICE INC | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOON FAMILY FARM LLC | | 317 E UNIVERSITY | | | WAXAHACHIE | TX | 75165 | |
| MOON ROYALTY LLC | | PO BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0700 | |
| MOONBASE TECHNOLOGIES LLC | | 3101 CARLTON WAY | | | OKLAHOMA CITY | OK | 73120 | |
| MOORE CANDY LANE LLC | | 2121 CANDY LANE | | | DEL CITY | OK | 73115 | |
| MOORE FAMILY TRUST | | 1705 EASTERN AVE | | | STILLWATER | OK | 74074-6207 | |
| MORADO ENERGY PARTNERS LLC | | 4925 GREENVILLE AVE STE 455 | | | DALLAS | TX | 75206 | |
| MORAN-HARRISON LLC | | 9911 S 67TH EAST PLACE | | | TULSA | OK | 74133 | |
| MORDELL ENERGY LLC | | 3926 WESTFIELD CT | | | FORT COLLINS | CO | 80526-7413 | |
| MORENE RUTH WILLIAMS LIV TRUST | | 3637 S TRENTON AVE | | | TULSA | OK | 74105-3233 | |
| MORENE WALSTON | | 2923 HIGHWAY 159 | | | MINDEN | LA | 71055-6136 | |
| MORENE WILLIAMS | | 5915 W 9TH ST | | | CUSHING | OK | 74023-5806 | |
| MOREY FAMILY LLC | | BOX 1294 | | | EDMOND | OK | 73083 | |
| MOREY MCAFEE | | 607 NE CORDER STREET | | | LEES SUMMITT | MO | 64063 | |
| MORGAN ADELE KENNEDY MOODY MGMNT TR | | 2707 ALBANS ROAD | | | HOUSTON | TX | 77005-1309 | |
| MORGAN FAMILY TRUST | | 7809 E 68TH ST | | | STILLWATER | OK | 74074-8450 | |
| MORGAN WAHL | | 18228 S ELDORITA PL | | | SAHUARITA | AZ | 85629 | |
| Morgret, Caleb | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MORINE A BOSTIAN LIFE ESTATE | | 4616 W 80TH ST | | | STILLWATER | OK | 74074-8165 | |
| MORNING GLORY ROYALTIES  LLC | | 1720 S BELLAIRE STREET SUITE 1209 | | | DENVER | CO | 80222 | |
| MORRIS BESLY FAMILY TRUST | | 5746 PHILLIPS AVE | | | SYLVANIA | OH | 43560 | |
| MORRIS CREIGHTON | | PO BOX 16268 | | | GALVESTON | TX | 77552 | |
| MORRIS HAPTONSTALL | | 3802 W BIRCHFIELD RD | | | YAKIMA | WA | 98901-9581 | |
| MORRIS O & G LLC | | PO BOX 1348 | | | EDMOND | OK | 73083 | |
| MORRIS PROPERTIES 08 LLC | | 17178 W FM 1097 RD | | | MONTGOMERY | TX | 77356-7425 | |
| Morris, Austin | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Mosher, Robin | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MOSHI | | 221 MAIN ST STE 1630 | | | SAN FRANCISCO | CA | 94105-1948 | |
| MOSS FAMILY TRUST | | 3008 S PAROTTE | | | AGRA | OK | 74824-6213 | |
| MOSSLER ROYALTY LLC | | 32179 L ROAD | | | HOTCHKISS | CO | 81419 | |
| MOST EVE E MCGINNESS ST CAMILLUS | | 197 DAVEPORT MOUNTAIN RD | | | BLUE RIDGE | GA | 30513 | |
| MOSTAFA M AWAD | | PO BOX 1268 | | | STILLWATER | OK | 74076 | |
| MOTIE KUYKENDALL | | 15110 PRESTON BLOOM CIR | | | CYPRESS | TX | 77429 | |
| MOTOWI, LLC | | PO Box 350010 | | | WESTMINSTER | CO | 80035-0010 | |
| MOTT FAMILY TRUST DTD 8-17-2006 | | 22315 E 520 RD | | | COLCORD | OK | 74338 | |
| MOUNT MITCHELL ENERGY LLC | | 6538 MOUNT MITCHELL ROAD | | | EFLAND | NC | 27243 | |
| Mount Olive Baptist Church | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Mount Olive Baptist Church | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Mount Olive Baptist Church | | 1001 N Cleveland St | | | Cushing | OK | 74023 | |
| MOUNT TEPEE LLC | | 18932 SPRING CREEK LN. | | | CLAREMORE | OK | 74017 | |
| MOUNT VERNON HOSPITAL | | 12 N 7TH AVE | | | MOUNT VERNON | NY | 10550 | |
| MOUNTAIN FRESH CANADA LTD. | | 15 - 2928, 18th ST NE | | | CALGARY | AB | T2E 7B1 | CANADA |
| MOUSER MINERALS LLC | | 1401 VALLEY RIDGE RD | | | NORMAN | OK | 73072 | |
| MOWERY FAMILY LIV TR  8-24-2017 | | PO Box 11534 | | | FORT WORTH | TX | 76110 | |
| MPC CONSULTING LLC | | 306 STACY ST | | | WISTER | OK | 74966-9596 | |
| MPK OIL AND GAS INC | | PO BOX 121043 | | | Arlington | TX | 76012 | |
| MPS ENTERPRISES, INC | | 7607 W. INDUSTRIAL AVE | | | MILDLAND | TX | 79706 | |
| MPW MINERALS LLC | | PO BOX 20522 | | | OKLAHOMA CITY | OK | 73156 | |
| MR OOLEY'S | | 1901 NW EXPRESSWAY STE 1023A | | | OKLAHOMA CITY | OK | 73118-9257 | |
| MR. & MRS. DAN L BEASLEY & | | 26151 CR 180 | | | PERRY | OK | 73077 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR. & MRS. GARY EARL BROWN AND | | PO BOX 643 | | | FRIONA | TX | 79035-0643 | |
| MR. & MRS. MARGARET J | | 3016 OAKMOUNT DRIVE | | | EDMOND | OK | 73013 | |
| MR. & MRS. REBEKAH S | | 5019 PINTO DR | | | STILLWATER | OK | 74074 | |
| MRBR REAL ESTATE LLC | | 333 LAKE HAVEN COURT | | | ALEDO | TX | 76008 | |
| MRC GLOBAL US INC | | PO BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MRR ENERGY LLC | | 5926 BALCONES DR, STE 240 | | | AUSTIN | TX | 78731 | |
| MRS G W MONTGOMERY | | 933 TAYLOR AVENUE NW | | | PIEDMONT | OK | 73078-7809 | |
| MSC-I LTD | | 4311 W LOVERS LN STE 200 | | | DALLAS | TX | 75209 | |
| MSI INSPECTION SERVICE LLC | | PO BOX 6183 | | | EDMOND | OK | 73083-6183 | |
| MSM OILFIELD SERVICES | | PO BOX 13178 | | | OKLAHOMA CITY | OK | 73113-1178 | |
| MSR PROPERTIES | | 1707 GUILFORD LN | | | NICHOLS HILLS | OK | 73120 | |
| MT HOPE CEMETERY | | 7624 W DEEPROCK | | | RIPLEY | OK | 74062-6445 | |
| MTMJ TRUST DTD 12-31-87 | | PO BOX 5890 | | | EDMOND | OK | 73083 | |
| MTR PROPERTIES LLC | | PO BOX 1037 | | | WEATHERFORD | OK | 73096 | |
| MUDD PRINT & PROMO LLC | | PO BOX 5578 | | | EDMOND | OK | 73083-5578 | |
| MUFG UNION BANK NA | | 500 N AKARD STE 4200 | | | DALLAS | TX | 75201 | |
| MUFG Union Bank, N.A. | Attn: David Helffrich | 500 North Akard St. | Suite 4200 | | Dallas | TX | 75201 | |
| MUFG Union Bank, N.A. | Attn: Randall Osterberg | 500 North Akard St. | Suite 4200 | | Dallas | TX | 75201 | |
| MUIRFIELD RESOURCES COMPANY | | PO BOX 3166 | | | TULSA | OK | 74101 | |
| MUKESH SHETH | | 5109 SILVERLAKE DR | | | PLANO | TX | 75093 | |
| MULESHOE LAND & CATTLE CORP | | 29950 CR 60 | | | ORLANDO | OK | 73073 | |
| MULHALL VOLUNTEER FIRE DEPARTMENT | | PO BOX 197 | | | MULHALL | OK | 73063 | |
| MULHALL-ORLANDO PUBLIC SCHOOLS | | PO BOX 127 | | | MULHALL | OK | 73063 | |
| MULLALLY FAMILY OIL AND GAS LLC | | 5100 N BROOKLINE AVE SUITE 1000 | | | OKLAHOMA CITY | OK | 73112 | |
| MULLER MINERALS LLC | | 12800 WILLIAMS CT | | | OKLAHOMA CITY | OK | 73142 | |
| MULLINS SALVAGE INC | | 8223 E MAIN ST | | | CUSHING | OK | 74023 | |
| MULTI-CHEM GROUP LLC | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| Multi-Shot LLC | Allen R. Neel, President and Director | 3335 Pollok Drive | | | Conroe | TX | 77303 | |
| MULTI-SHOT LLC | | PO BOX 201567 | | | DALLAS | TX | 75320-1567 | |
| MUNDY BERRONG GREEN | | PO BOX 606 | | | WEATHERFORD | OK | 73096 | |
| MUNGER OIL INFORMATION SERVICE INC | | HC 1 BOX 1205 | | | JOSHUA TREE | CA | 92252-9710 | |
| MUNSON & RITTER | | 247 N BROADWAY | | | EDMOND | OK | 73034 | |
| MURAS ENERGY INC | | PO BOX 5525 | | | EDMOND | OK | 73083-5525 | |
| MURDOCK OPERATING 2 | | PO BOX 840738 | | | DALLAS | TX | 75284 | |
| MURIEL ADAMS | | 10701 S. WASHINGTON | | | PERKINS | OK | 74059 | |
| MURIEL GILLIAM | | 3502 W 24 AVENUE | | | STILLWATER | OK | 74074 | |
| MURIEL JONES | | 830 BISHOPS LODGE RD | | | SANTE FE | NM | 87501 | |
| MURL STAFFORD | | PO BOX 130472 | | | TYLER | TX | 75713 | |
| MURL STEWART | | 8261 WINSTEWART ROAD | | | GEORGETOWN | IN | 47122 | |
| MURLIN FAMILY REVOCABLE TRUST | | 14404 PONY RD | | | OKLAHOMA CITY | OK | 73134 | |
| MURPHY FAMILY INVESTMENTS LLC | | PO BOX 540 | | | MIDVALE | UT | 84047-0540 | |
| MURPHY GIFTING TRUST | | 733 GENERAL SENTER DRIVE | | | MIDWEST CITY | OK | 73110 | |
| MURRAY BLOSE FAMILY TRUST | | 5217 S UNION RD | | | STILLWATER | OK | 74074-8459 | |
| MURRAY LAND AND ENERGY LLC | | PO BOX 181302 | | | DALLAS | TX | 75218-8302 | |
| MURRAY SERVICES INC | | PO BOX 1019 | | | HINTON | OK | 73047-1019 | |
| MURRAY STREET INVESTMENTS LLC | | 11653 THISTLE HILL PL | | | SAN DIEGO | CA | 92130 | |
| Murthy, Prithvi | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| MUSKEGON DEVELOPMENT CO | | 1425 S MISSION RD | | | MT PLEASANT | MI | 48858 | |
| MUSKINGUM WATERSHED CONSERVANCY DIS | ATTN: CONSERVATION DISTRICT | | | | NEW PHILADELPHIA | OH | 44663-0349 | |
| MUSTANG FIRST CHURCH OF THE NAZAREN | | 700 E HIGHWAY 152 | | | MUSTANG | OK | 73064 | |
| MUSTANG FUEL CORPORATION | | 9800 N OKLAHOMA AVE | | | OKLAHOMA CITY | OK | 73114 | |
| MUSTANG FUEL MARKETING COMPANY | | 13439 BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| MUSTANG GAS PRODUCTS LLC | | 9800 NORTH OKLAHOMA AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| MUSTANG HEAVY HAUL LLC | ATTN: Mardi Ford de Verges | 4905 S Perkins Rd | | | Stillwater | OK | 74074 | |
| MUSTANG HEAVY HAUL LLC | | PO BOX 691017 | | | TULSA | OK | 74169-1017 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mustang Heavy Haul, LLC | c/o Crowe & Dunlevy PC | Attn: Michael Pacewicz | 500 Kennedy Building | 321 S. Boston Ave | Tulsa | OK | 74103 | |
| MUSTANG MINERALS LLC | | PO BOX 2073 | | | EDMOND | OK | 73083 | |
| MUSTANG MINERALS LLC | | PO BOX 51223 | | | LAFAYETTE | LA | 70505-1223 | |
| MW OIL INVESTMENT CO. INC | | PO BOX 350010 | | | WESTMINSTER | CO | 80035-0010 | |
| MYDA LEWIS | | 1518 HANSON CIR | | | STILLWATER | OK | 74075-8201 | |
| MYRA B WARD | | PO BOX 1187 | | | ENID | OK | 73702-1187 | |
| MYRA B WARD HOLDINGS LLC | | PO BOX 1187 | | | ENID | OK | 73702-1187 | |
| MYRA B WARD REV TRUST | | PO BOX 1187 | | | ENID | OK | 73702 | |
| Myra I. Polin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Myra I. Polin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Myra I. Polin | | 3203 SE 14th St | | | Smith Village | OK | 73115 | |
| Myra Reid | c/o Keith A. Ward, PLLC | Attn: Keith A Ward | 1874 S Boulder | | Tulsa | OK | 74119 | |
| Myra Reid | c/o Poynter Law Group | Attn: Scott E Poynter | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Myra Reid | c/o Steel Wright Gray & Hutchinson PLLC | Attn: Nate Steel | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Myra Reid | c/o Watson & Watson | Attn: Charles D Watson Jr. | PO Box 647 | 141 E Broadway St | Drumright | OK | 74030 | |
| Myra Reid | c/o Weitz & Luxenberg, PC | Attn: Curt D Marshall | 700 Broadway | | New York | NY | 10003 | |
| Myra Reid | | 202 N. Harrison Ave | | | Cushing | OK | 74023 | |
| MYRIAD GARDENS FOUNDATION | | 301 W RENO AVE | | | OKLAHOMA CITY | OK | 73102-5030 | |
| MYRL MILLER | | 830659 S 3400 RD | | | CHANDLER | OK | 74834 | |
| MYRLE LADD ESTATE - DECEASED | | ROUTE 2, BOX 174 | | | VICI | OK | 73859 | |
| MYRNA HEIRS OF | | 465 W 3RD STREET | | | MESA | AZ | 85201-6517 | |
| MYRNA HERSHBERGER | | 511 W ANTELOPE | | | GIRARD | KS | 66743 | |
| MYRNA J BEAN | | 1002 ANNAKAY DR | | | CHANDLER | OK | 74834 | |
| MYRNA MILLER | | PO BOX 204 | | | BROKEN BOW | OK | 74728 | |
| MYRNA POLLARD LIFE ESTATE | | 503 N MANNING DR | | | HENNESSEY | OK | 73742 | |
| MYRNA TENBROOK | | 1334 E JACKSON ST | | | MEDFORD | OR | 97504-7032 | |
| MYRON MONTOYA | | 4100 DREXMORE RD | | | FORT WORTH | TX | 76244-6640 | |
| MYRTICE JACKSON | | 1036 NE SAVAGE ST | | | GRANTS PASS | OR | 97526 | |
| MYRTLE BRAUN | | 11800 SE 156TH STREET | | | OKLAHOMA CITY | OK | 73165 | |
| MYRTLE CLINGENPEEL | | 8324 NW 35TH ST | | | BETHANY | OK | 73008 | |
| MYRTLE GALBRAITH | | 2648 GRIFFIN AVE | | | LOS ANGELES | CA | 90031 | |
| MYRTLE TUCKER | | 6721 NW 11TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| MYRTLE WARDELL ESTATE | | 206 N CROWNPOINT DRIVE | | | ADA | OK | 74820-4414 | |
| N SHIRES | | 1804 KINGS RD | | | EDMOND | OK | 73013 | |
| N. L. PREGLER COMPANY | | PO BOX 1722 | | | TULSA | OK | 74101 | |
| NABORS COMPLETION AND PRODUCTION SE | | PO BOX 975682 | | | DALLAS | TX | 75397-5682 | |
| NACE FORMAGUS | | 2905 HANOVER ST | | | DALLAS | TX | 75225 | |
| NADA MORRIS | | 993 S SANTA FE AVE STE C | | | VISTA | CA | 92083 | |
| NADA SHULTS | | 849 HAVENWOOD LANE | | | FORT WORTH | TX | 76112 | |
| NADA WASHABAUGH | | 2405 SE Century Blvd Apt. 117 | | | Hillsboro | OR | 97123 | |
| NADEL AND GUSSMAN ENERGY LLC | | 15 E 5TH STREET SUITE 3300 | | | TULSA | OK | 74103 | |
| NADINE BAKOS | | 809 KINGSFORD STREET | | | MONTEREY PARK | CA | 91754-2662 | |
| NADINE CAROLINE WISLER ESTATE | | 5616 W 7TH AVE | | | STILLWATER | OK | 74074 | |
| NADINE GAGE | | PO BOX 85 | | | PIERRE PART | LA | 70339 | |
| NADINE LEWIS | | 17984 CR 1100 | | | FLINT | TX | 75762 | |
| NADINE ROSE WHITE | | 5304 N LEONARD AVE | | | CLOVIS | CA | 93619-9230 | |
| NADINE TODD | | 2525 RIDGMAR BLVD | | | FORT WORTH | TX | 76116 | |
| NADINE WILLIS | | 4309 SE 12TH ST | | | DEL CITY | OK | 73115 | |
| NADOA | | PO BOX 44009 | | | DENVER | CO | 80201 | |
| NAGINDAS MODI | | 3601 EAST HWY 180 | | | MINERAL WELLS | TX | 76067 | |
| Nalco Company | Kent Highfill, Senior District Account Manager | GM 1601 West Diehl Road | | | Naperville | IL | 60563-1198 | |
| NALCO COMPANY | | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| Nallavelli, Sudheer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAN MOSS | | 309 EASTWOOD AVE | | | FORT WORTH | TX | 76107 | |
| NAN STERKEL | | 906 FURROW DR | | | GUTHRIE | OK | 73044 | |
| NAN SWANK | | 1009 W 44TH AVE | | | STILLWATER | OK | 74074 | |
| NANCIE VAUGHN | | 8225 N 111TH LN | | | PEORIA | AZ | 85345 | |
| NANCY A LEDINGTON | | 1151 VILLAS CREEK DR | | | EDMOND | OK | 73003 | |
| NANCY ABERG | | PO BOX 269 | | | GREENVIEW | CA | 96037 | |
| NANCY ABLES | | 521 CASTLEMAINE CIR | | | LONGVIEW | TX | 75605-3753 | |
| NANCY ADELE SAUNDERS | | 606 RIDGEMONT AVENUE | | | SAN ANTONIO | TX | 78209 | |
| NANCY AGAN | | 6608 SHADY OAKS DR | | | SAN ANGELO | TX | 76904-9321 | |
| NANCY ALLEN | | 220 DEER FRST | | | KINGSLAND | TX | 78639-5803 | |
| NANCY AND LOUIE E REEDY | | PO BOX 245 | | | AGRA | OK | 74824-0245 | |
| NANCY ANN GIBSON TRUST | | PO BOX 1770 | | | CUSHING | OK | 74023-1770 | |
| NANCY ANN WALTON JURKOSHEK | | 1119 FOREST TRAILS DRIVE | | | CASTLE PINES | CO | 80108 | |
| NANCY B ANDERSON REV LVNG TRST DT | | 5912 COUNTY ROAD 262 | | | EAST BERNARD | TX | 77435-7714 | |
| NANCY BEATTY | | 1932 NW 21ST | | | OKLAHOMA CITY | OK | 73106 | |
| NANCY BETLACH | | 101 WORTHY CIR | | | FENTON | MO | 63026-2764 | |
| NANCY BOYNTON | | 107 PINE CHEE RD | | | OROVILLE | WA | 98844 | |
| NANCY BROWNE | | 1405 WATEREE TRL | | | HARTSVILLE | SC | 29550 | |
| NANCY BURNHAM | | 209 SOUTH COLLEGE STREET | | | MOUNTAIN HOME | AR | 72653 | |
| NANCY BUTLER | | 18209 FRANKFORD LAKES CIR | | | DALLAS | TX | 75252 | |
| NANCY BUTLER | | 707 IRVING BLUFF | | | SHREVEPORT | LA | 71107 | |
| NANCY C SHELLEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | OK | 75070 | |
| NANCY CARRUTH | | 2001 W PRINCETON CIRCLE APT 1318 | | | BROKEN ARROW | OK | 74012 | |
| NANCY CLARK | | 6254 S SENECA ST | | | WICHITA | KS | 67217 | |
| NANCY COKER | | 11543 E 7TH ST | | | TULSA | OK | 74128-3405 | |
| NANCY COURTRIGHT | | 1700 WILLOW WAY | | | GOLDEN | CO | 80401-3546 | |
| NANCY CRENSHAW | | 724 S WASHINGTON ST | | | STILLWATER | OK | 74074-4538 | |
| NANCY CURRIER | | 21303 PADDOCK CV | | | LAGO VISTA | TX | 78645-4926 | |
| NANCY DAVIS | | 34 ARROWHEAD CR | | | ASHLAND | MA | 01721 | |
| NANCY DONNELLEY | | 10917 WINDMILL FARMS RD | | | MIDWEST CITY | OK | 73130-4122 | |
| NANCY DRYDEN | | PO BOX 1035 | | | STILLWATER | OK | 74076 | |
| NANCY DURFEE | | 43297 W OLSTER DRIVE | | | MARICOPA | AZ | 85138 | |
| NANCY E KRAMER | | 1014 S ACORN LN | | | STILLWATER | OK | 74074-6591 | |
| NANCY EARP | | 4140 W REDFIELD ROAD | | | PHOENIX | AZ | 85053 | |
| NANCY EDWARDS | | 1401 18TH ST | | | OREGON CITY | OR | 97045 | |
| NANCY EISEN | | 106 COREOPSIS WAY | | | GEORGETOWN | TX | 78633 | |
| NANCY ELLEN GRIFFITH KRAMER | | 1014 S ACORN LN | | | STILLWATER | OK | 74074-6591 | |
| NANCY EUSTICE | | 1921 S YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| NANCY FITZPATRICK | | 19153 AVE OF THE OAKS UNIT A | | | NEWHALL | CA | 91321 | |
| NANCY FLOCK | | 453 S-7 RD | | | MORRILL | NE | 69358 | |
| NANCY FRANKLIN | | 3400 N OAK AVE | | | BROKEN ARROW | OK | 74012-0702 | |
| NANCY G KAUK | | 203737 E 820 ROAD | | | LEEDEY | OK | 73654 | |
| Nancy G. Leslie | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nancy G. Leslie | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nancy G. Leslie | | 16120 S. Elwood Ave | | | Glenpool | OK | 74033 | |
| NANCY GARRETT ANGELO | | 747 JAMES DR | | | RICHARDSON | TX | 75080 | |
| NANCY GIRARD | | PO BOX 1674 | | | CAMP VERDE | AZ | 86322 | |
| NANCY GLADIN | | 2917 US 40 | | | OAKLEY | KS | 67748 | |
| NANCY GOLDEN | | PO BOX 40 | | | BUNCH | OK | 74931 | |
| NANCY GRAHAM | | 1832 COTTONWOOD DR | | | EUFAULA | OK | 74432-9674 | |
| NANCY GRAHAM | | 21 WELLSTREAM LN | | | PALM COAST | FL | 32164 | |
| NANCY GRIPE | | 525 STONEMILL BLVD | | | YUKON | OK | 73099-5774 | |
| NANCY HEFLIN | | 4931 HODGKINS RD | | | FORT WORTH | TX | 76135 | |
| NANCY HELEN JARVIS | | 510 BERRY LANE | | | CHANDLER | OK | 74834 | |
| NANCY IRELAND | | 1510 WOODLAND DR | | | TYLER | TX | 75703 | |
| NANCY J LEAKE REV TRUST | | 11 GLENBROOK | | | BENTONVILLE | AR | 72712 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY J PORTER | | PO BOX 163 | | | TRYON | OK | 74875 | |
| Nancy J. Dye | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nancy J. Dye | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nancy J. Dye | | 512 N Park St | | | Guthrie | OK | 73034 | |
| NANCY JACKSON | | 17704 MASI LOOP | | | PFLUGERVILLE | TX | 78660 | |
| NANCY JANE WILLIAMS | | 1205 MOCKINGBIRD LANE | | | LAKEPORT | CA | 95453 | |
| NANCY JENNINGS | | 31 DIVISION ST | | | MANSON | WA | 98831-9717 | |
| NANCY JO BERNARD REV TRUST | | 1406 TERRACE DRIVE | | | TULSA | OK | 74104-4626 | |
| NANCY JO DAVIS PETERSON | | 4418 WESLEY ST | | | CORPUS CHRISTI | TX | 78412 | |
| NANCY JOHN | | 4509 Birchman Avenue | | | Fort Worth | TX | 76107 | |
| NANCY JOHNSON | | 1570 S QUEBEC WAY #62 | | | DENVER | CO | 80231 | |
| NANCY JOHNSON | | 52478 WYNBROOKE CT | | | GRANGER | IN | 46530-7857 | |
| NANCY JOHNSON | | 7903 N 127TH E AVE | | | OWASSO | OK | 74055 | |
| NANCY JOHNSON | | RT 2 BOX 19A | | | SPRINGDALE | AR | 72762 | |
| NANCY JONES | | 16313 EULER RD. | | | BOWLING GREEN | OH | 43402 | |
| NANCY KATE SMITH | | 1263 OAKRIDGE DR | | | GLENDALE | CA | 91205 | |
| NANCY KING | | 19371 US HWY 69 S | | | ALTO | TX | 75925 | |
| NANCY KRUGLER | | 131 TOM GRIFFIN RD. | | | BYRDSTON | TN | 38548-4836 | |
| NANCY LAVERN ANTHIS | | 1816 COUNTY LOOP RD | | | SAGINAW | TX | 76179 | |
| NANCY LEE CHIPUKITES FAMILY TRUST D | | 3112 W GRANDSTAFF | | | CUSHING | OK | 74023-5681 | |
| NANCY LOVE | | 2255 75TH ST | | | BOULDER | CO | 80301-4628 | |
| NANCY LYLES | | 123 W 32ND AVE | | | STILLWATER | OK | 74074 | |
| NANCY M FRAZEUR | | 66539 PONDEROSA LOOP | | | BEND | OR | 97703 | |
| NANCY MARCHELL | | PO BOX 1942 | | | MANHATTAN | KS | 66505-1942 | |
| NANCY MARIE KNIGHT-STEWART | | 6738 EL MONTE ST | | | PRAIRIE VILLAGE | KS | 66208-1623 | |
| NANCY MARTIN | | 305 W 43RD ST | | | SAND SPRINGS | OK | 74063-3225 | |
| NANCY MARTIN & ANGELA STANDISH, JTS | | 146 N HARBOR WATCH DRIVE | | | STATESVILLE | NC | 28677 | |
| NANCY MARTINDALE CANTWELL | | 4664 HEMLOCK | | | PEQUOT LAKES | MN | 56472 | |
| NANCY MCFARLIN | | 617 E OAK ST | | | CUSHING | OK | 74023 | |
| NANCY MCVEIGH | | PO BOX 3305 | | | HARBOR | OR | 97415 | |
| NANCY MITCHELL | | 13923 E 74TH ST | | | CUSHING | OK | 74023 | |
| NANCY N HAMMOND | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| NANCY NEIL SCHWEIGER | | 5111 SPRINGFIELD CT | | | WESTERVILLE | OH | 43081-4443 | |
| NANCY P GREENAWALT | | PO BOX 160 | | | EL PRADO | NM | 87529 | |
| NANCY PATRICIA EDWARDS | | 333 8TH ST SE #508 | | | WASHINGTON | DC | 20003 | |
| NANCY PROCTOR | | PO BOX 450069 | | | GROVE | OK | 74345-0069 | |
| NANCY PRUETT | | 1210 ST ANDREWS DR | | | EDMOND | OK | 73025 | |
| NANCY PUCKETT CLINE | | 6402 VIRGINIA FIELDS DRIVE | | | KATY | TX | 77494 | |
| NANCY R WADE REV LIVING TRUST | | 1376 E 26TH PL | | | TULSA | OK | 74114 | |
| Nancy R. Maxey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nancy R. Maxey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nancy R. Maxey | | 9301 Sleepy Hollow Dr | | | Newalla | OK | 74857 | |
| NANCY RALLS | | 10248 CANDLEWYCK ST | | | FORT WORTH | TX | 76244-5037 | |
| NANCY S BORDEN TRUST | | PO BOX 61539 | | | COLORADO SPRINGS | CO | 80960 | |
| NANCY SCHAFROTH | | 585 LOST LAKE RD | | | INTERLOCHEN | MI | 49643 | |
| NANCY SEELY | | 12601 MEADOWS DR | | | OKLAHOMA CITY | OK | 73120-1764 | |
| NANCY SHELLEY | | 3820 NORTH WAYSIDE LN | | | GRAND CHUTE | WI | 54913 | |
| NANCY SHELTON | | PO BOX 850868 | | | YUKON | OK | 73085 | |
| NANCY SIGL | | 9103 S COLTRANE RD | | | GUTHRIE | OK | 73044 | |
| NANCY STEEN | | 5006 MORRIS HEIGHTS DR | | | ARLINGTON | TX | 76016-2958 | |
| NANCY SUE CLARK | | 5809 CARDIGAN DR | | | PLANO | TX | 75093 | |
| NANCY THOMAS | | 6004 AMBERWOOD CT | | | ARLINGTON | TX | 76016 | |
| NANCY THOMPSON | | 106 DUNVEGAN WOODS DR | | | HAMPTON | NH | 03842 | |
| NANCY W KIMBALL LIVING TR DTD 10-28 | | 4905 WELLMAN WAY | | | NORMAN | OK | 73072 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY WAHL | | 18228 S ELDORITA PL | | | SAHUARITA | AZ | 85629 | |
| Nancy Walter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nancy Walter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nancy Walter | | 3247 E. 61st Pl | | | Tulsa | OK | 74136 | |
| NANCY WARD | | 1374 HOLLAND CT | | | SAN JOSE | CA | 95118 | |
| NANCY WEAVER | | 4825 REESE RD | | | TORRANCE | CA | 90505-3301 | |
| NANCY YVONNE BECK | | 619 E COLLEGE AVE | | | GURHRIE | OK | 73044 | |
| Nancy Orendorff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nancy Orendorff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nancy Orendorff | | 16009 Brenton Ct | | | Edmond | OK | 73013 | |
| NANETTE COOLEY | | 374046 E 1190 RD | | | WETUMKA | OK | 74883-4615 | |
| NANETTE KAY BUGG | | 17903 E. 93RD STREET NORTH | | | OWASSO | OK | 74055 | |
| NANETTE SUZANNE CAIN | | 5594 MADRONO PLACE | | | ATASCADERO | CA | 93422 | |
| NANNIE LOUISE HARRIS | | 2928 S EVERTT AVE | | | WICHITA | KS | 67217 | |
| NANOMETRICS | | 250 HERZBERG ROAD | | | KANATA | ON | K2K 2A1 | CANADA |
| NAOMA SQUIRES REVOCABLE TRUST | | ROUTE 1, BOX 25 | | | TALOGA | OK | 73667 | |
| NAOMI BUNTIN | | 222 E CANVILLE ST | | | ERIE | KS | 66733-1220 | |
| NAOMI COMBS | | 1115 E 5TH ST | | | CUSHING | OK | 74023-4505 | |
| NAOMI COPELAND | | 802 RUSTIC RD | | | ARDMORE | OK | 73401-7185 | |
| NAOMI HOWE | | PO BOX 1113 | | | ELKHART | KS | 67950 | |
| NAOMI JONES | | 15301 W 16TH ST | | | SAND SPRINGS | OK | 74063-4202 | |
| NAOMI KANGAS | | 17189 W LEWIS LN | | | CALDWELL | ID | 83607 | |
| NAOMI ROWDEN | | 217 E SULLIVAN AVE | | | MULHALL | OK | 73063 | |
| NAOMI SUMNER | | 5607 MARITA LN | | | COLUMBUS | OH | 43235-7120 | |
| NAP USA INC | | PO BOX 835185 | | | RICHARDSON | TX | 75083 | |
| NAPAH CORPORATION | | 900 S. LINCOLN | | | AMARILLO | TX | 79101-3638 | |
| NAPE EXPO | | PO BOX 224531 | | | DALLAS | TX | 75222-4531 | |
| NASA WOFFORD | | 7811 E 129 RD | | | HOLDENVILLE | OK | 74848 | |
| NATALIA DONBRINSKA | | 3050 N JONES BLVD APT 1092 | | | LAS VEGAS | NV | 89108-6555 | |
| NATALIE KAY STARFISH | | 4626 ROCKPINE DRIVE | | | NORTH LAS VEGAS | NV | 89081 | |
| NATALIE MYERS | | 1711 S MUSKOGEE PL | | | CLAREMORE | OK | 74019-3540 | |
| NATALIE NIDA HARDIN TR | | 1905 E COLLEGE AVE | | | GUTHRIE | OK | 73044 | |
| NATALIE SCOTT | | 498 CAMDEN COURT | | | LEMOORE | CA | 93245 | |
| NATALIEMAI LLC | | 1510 E BATES AVE | | | ENGLEWOOD | CO | 80113-3006 | |
| Natasha Lefear | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Natasha Lefear | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Natasha Lefear | | 7412 NW 18th St | | | Bethany | OK | 73008 | |
| NATHAN & RENEA MULLINS H&W | | 19900 COUNTY ROAD 200 | | | PERRY | OK | 73077 | |
| NATHAN BELLER | | 1704 S PERKINS RD | | | STILLWATER | OK | 74074 | |
| NATHAN CROSS | | 1015 N 3RD ST | | | STROUD | OK | 74079 | |
| Nathan Harris | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nathan Harris | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nathan Harris | | 1541 N Detroit Ave | | | Tulsa | OK | 74106 | |
| NATHAN J MILLER | | 6009 STODDARD CT APT 102 | | | ALEXANDRIA | VA | 22315 | |
| NATHAN JAMES MILLER | | 2224 TANGLEWOOD CIRCLE | | | STILLWATER | OK | 74074 | |
| NATHAN JOHN | | 10009 E. AIRPORT ROAD | | | STILLWATER | OK | 74075 | |
| NATHAN LEVY | | ADDRESS REDACTED | | | | | | |
| NATHAN LOVELL | | 8817 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| NATHAN MAUZERALL | | PO BOX 543 | | | PERKINS | OK | 74059 | |
| NATHAN MELTON | | 6220 E MCELROY RD | | | STILLWATER | OK | 74075-8699 | |
| NATHAN NEWELL CASS | | 1116 WALNUT STREET | | | WINDSOR | CO | 80550 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN PATTERSON | | 9959 TORREON AVE | | | SAN RAMON | CA | 94583 | |
| NATHAN PAYNE | | 2216 E 68TH ST | | | STILLWATER | OK | 74074 | |
| NATHAN PUMPHREY | | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116-7907 | |
| NATHAN SCHLINKE | | 2304 N INDIANA AVE | | | OKLAHOMA CITY | OK | 73106 | |
| NATHAN WEHR | | 1307 FIR | | | PERRY | OK | 73077 | |
| NATHAN WRIGHT | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Nathan Barnes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nathan Barnes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nathan Barnes | | 5409 NW 111th St | | | Oklahoma City | OK | 73162 | |
| Nathan Buchanan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nathan Buchanan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nathan Buchanan | | 621 Sherwood Dr | | | Norman | OK | 73071 | |
| Nathan Powell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nathan Powell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nathan Powell | | 1733 Timber Wolf Trail | | | Edmond | OK | 73034 | |
| NATHANAEL CLARK CASSIDAY | | 11062 W CR 71 | | | CRESCENT | OK | 73028 | |
| NATHANIEL L. JOHNSON | | 602 DELLWOOD DRIVE | | | SMYRNA | TN | 37167-4849 | |
| NATIONAL ASSOCIATIO OF LEGAL ASSIST | | 7666 E 61ST STREET SUITE 315 | | | TULSA | OK | 74133 | |
| NATIONAL CORPORATE RESEARCH LTD | | 10 E 40TH ST FL 10 | | | NEW YORK | NY | 10016-0201 | |
| NATIONAL COWBOY & WESTERN HERITAGE | | 1700 NE 63RD ST | | | OKLAHOMA CITY | OK | 73111-7906 | |
| NATIONAL LIFE INSURANCE CO | | ONE NATIONAL LIFE DR | | | MONTPELIER | VT | 05602-3377 | |
| NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVENUE | | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL OILWELL DHT L.P. | | PO BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL DHT LP | | PO BOX 201153 | | | DALLAS | TX | 75320-1153 | |
| National Oilwell Varco | c/o Stacy & Baker, PC | Attn: Brian A. Baker | 1010 Lamar St. | Ste. 550 | Houston | TX | 77002 | |
| NATIONAL OILWELL VARCO | | 9700 WEST GULF BANK | | | HOUSTON | TX | 77040 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 202631 | | | DALLAS | TX | 75320 | |
| NATIONAL OILWELL VARCO LP #773 | | PO BOX 203793 | | | DALLAS | TX | 75320-0379 | |
| NATIONAL SURFACE AND MINERALS LLC | | PO BOX 170 | | | GAINESVILLE | TX | 76241 | |
| National Union Fire (AIG) | | 175 Water Street | | | New York | NY | 10038 | |
| NATIVE OIL AND GAS LLC | | PO BOX 1693 | | | OKLAHOMA CITY | OK | 73101-1693 | |
| NATIVE ROYALTY COMPANY | | 316 BAILEY AVE. SUITE 100 | | | FORT WORTH | TX | 76107 | |
| NATURAL GAS PIPELINE | | DEPT 3020 | | | DALLAS | TX | 75320-1607 | |
| NATURAL PROGRESSION OIL AND GAS COR | | PO BOX 1843 | | | STILLWATER | OK | 74076-1843 | |
| NATURAL RESOURCE PARTNERS LP DBA WP | | Lockbox 2495 | | | Cloumbus | OH | 43260 | |
| NATURAL SUNFLOWER LLC | | 520 LEXINGTON AVENUE | | | FORT SMITH | AR | 72901 | |
| NATURAL WATER COMPANY | | 16301 N ROCKWELL AVE | | | EDMOND | OK | 73013 | |
| NATURALLY FIT BY LORI | | 425 N OKLAHOMA AVE APT 1413 | | | OKLAHOMA CITY | OK | 73104 | |
| NAVEX GLOBAL INC | | 6000 MEADOWS RD STE 200 | | | LAKE OSWEGO | OR | 97035-3177 | |
| NAVUS RESOURCES LLC | | PO BOX 671065 | | | DALLAS | TX | 75367-1065 | |
| NBL PERMIAN LLC | | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| NCCI HOLDINGS INC | | 901 PENINSULA CORPORATE CIR | | | BOCA RATON | FL | 33487-1362 | |
| NEAL D. FULLER | | 4400 W. UNIVERSITY BLVD | | | DALLAS | TX | 75209 | |
| NEAL LAWRENCE | | 1901 EL CAMINO STREET | | | PONCA CITY | OK | 74604-2711 | |
| NEAL LEE | | 3520 CARTER CREEK PKWY | | | BRYAN | TX | 77802-3225 | |
| NEAL MCCALEB | | 2905 BROKEN BOW RD | | | EDMOND | OK | 73013 | |
| NEAL MCCALEB REV TRUST | | 2905 BROKEN BOW RD | | | EDMOND | OK | 73013 | |
| NEAL MCKNIGHT | | 1701 EASTERN AVE | | | STILLWATER | OK | 74074-6207 | |
| NEAL PROPERTIES LLC | | PO BOX 2142 | | | PASCO | WA | 99301 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL SMITH | | 4232 LOVERS LN | | | DALLAS | TX | 75225-6920 | |
| NEAL STEPHENSON | | RT 1, BOX 58 | | | CAMARGO | OK | 73835 | |
| NEATHERY B FULLER REV TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199 | |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P St | | | Lincoln | NE | 68508-1390 | |
| NED ALLEN DETWILER | | 2658 E CR 69 | | | MULHALL | OK | 73063 | |
| NEDRA WILLIG DECLARATION TRUST | | 14100 W 90TH TER APT 113 | | | LENEXA | KS | 66215-5427 | |
| NEEDHAM & ASSOCIATES PLLC | | 722 N BROADWAY AVE STE 300 | | | OKLAHOMA CITY | OK | 73102-6025 | |
| NEEDHAM & MASON PLLC | | 5601 NW 72ND ST STE 106A | | | OKLAHOMA CITY | OK | 73132 | |
| NEEL ENERGY GROUP LLC | | 8500 E 116TH ST #187 | | | FISHERS | IN | 46038 | |
| NEGRONI OIL LLC | | PO BOX 1117 | | | SHAWNEE | OK | 74802 | |
| NEHABEN AMIN | | 2525 LOLO TRL | | | EDMOND | OK | 73003 | |
| NEIL AND PATRICIA LIECHTY | | 333 WILLOW POINTE | | | LAGRANGE | GA | 30240-7775 | |
| NEIL AND RONDA PEEK JT | | 5102 W 1ST AVE | | | STILLWATER | OK | 74074 | |
| NEIL CHRISTIANSEN | | 4649 SOUTHWEST 12TH STREET | | | MIAMI | FL | 33134-2714 | |
| NEIL E THOMAS LIVING TRUST | | 17750 HOLIDAY DR | | | MORGAN HILL | CA | 95037 | |
| NEIL HACKETT | | 10 DURHAM CT | | | EDWARDSVILLE | IL | 62025-3803 | |
| NEIL HASKIN | | 185 PORTMARNOCK LN | | | ST CHARLES | MO | 63304-0547 | |
| NEIL HILDEBRAND | | 3021 9TH ST NE | | | GREAT FALLS | MT | 59404-1206 | |
| NEIL L HILDEBRAND IRREV TRUST | | PO BOX 516 | | | FORT BENTON | MT | 59442 | |
| NEIL MORRIS | | 23636 SE HWY 224 | | | BORING | OR | 97009 | |
| NEIL REVOCABLE TRUST 7.19.1989 | | 3366 EAST MILLWOOD DR | | | OZARK | MO | 65721 | |
| NEIL SCHEIHING | | PO BOX 727 | | | GUTHRIE | OK | 73044 | |
| NEIL SKACH | | 200 E INDIA RD | | | FERRIS | TX | 75125-6016 | |
| NEIL WILTZEN | | 69 GLAMIS SW  STE 206 | | | CALGARY | AB | T3E 1T4 | CANADA |
| NEIL WOOD | | PO BOX 99130 | | | LUBBOCK | TX | 79499-9130 | |
| NEIL WRIGHT | | 44157 47TH ST W | | | LANCASTER | CA | 93536-2368 | |
| Neill, Dennis | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| NEISENT FAMILY TRUST DTD 4-13-2005 | | 501 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| Neitzel, Dirk | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| NELDA CARLEY | | 15755 BEECHWOOD AVE | | | IVANHOE | CA | 93235-1739 | |
| NELDA COX | | PO BOX 693 | | | SHATTUCK | OK | 73858 | |
| NELDA HUNTER | | 2625 S WEST STREET NO 723 | | | WICHITA | KS | 67217 | |
| NELDA KIRBY | | 1012 E 92ND ST | | | PERKINS | OK | 74059-4286 | |
| NELDA M & JERRY W WOODARD, H/W | | PO Box 731 | | | CLARENDON | TX | 79226-0731 | |
| NELDA TIGERT | | 902 S CHILDRENS LANE | | | CADDO | OK | 74729 | |
| NELL BLY | | 6817 S WEBSTER ST UNIT B | | | LITTLETON | CO | 80128 | |
| NELL GERTRUDE WILLIAMS REV TR | | 6908 S KNOXVILLE AVE | | | TULSA | OK | 74136 | |
| NELL KING | | 9250 HERRING PARK DR | | | AMARILLO | TX | 79119-7848 | |
| NELL MITCHEL | | 118 DICKEY RD | | | SADLER | TX | 76264-3347 | |
| NELLIE ALDERSON | | 1412 N COUNTRY CLUB RD | | | STILLWATER | OK | 74075 | |
| NELLIE BERRY MYERS TRUST | | PO BOX 2074 | | | STILLWATER | OK | 74076-2074 | |
| NELLIE KERR | | 624 BOULDER | | | PAWNEE | OK | 74058 | |
| NELLIE RHEA | | 1319 S MAIN ST | | | STILLWATER | OK | 74074 | |
| NELLIE RODENBERG | | 706 S CAMPBELL ST | | | BOGARD | MO | 64622-7108 | |
| NELLIE THOMAS | | PO BOX 173 | | | MORRISON | OK | 73061 | |
| NELMORTA LINDSAY | | 209 WEST RICKENBACKER DRIVE | | | MIDWEST CITY | OK | 73110 | |
| NELS HOLMBERG | | 530 W WHISKEY CREEK RD | | | WASHINGTON | MO | 63090-6300 | |
| NELSON ALLEN | | 414 N AGRA RD | | | RIPLEY | OK | 74062-6397 | |
| NELSON FAMILY TRUST U T A | | 2801 MEADOWLARK LANE | | | ENID | OK | 73703 | |
| Nelson Jack Hayes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nelson Jack Hayes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nelson Jack Hayes | | 11004 Creekvale Rd | | | Oklahoma City | OK | 73165 | |
| NELSON STAFFORD | | 30 DOOLEY FARMS LN APT 1304 | | | EDMOND | OK | 73003 | |
| NELSON T DURFEY | | 14083 SOUTH STATE HIGHWAY 51 | | | COWETA | OK | 74429 | |
| NELSON WILLIS | | 3463 STATE ST #513 | | | SANTA BARBARA | CA | 93105 | |
| NEMAHA ENVIRONMENTAL SERVICES LLC | | 5320 W KOEWEE ROAD | | | KREMLIN | OK | 73753-5001 | |
| NEOLA OWENS | | 5335 MAIN ST SPC 254 | | | SPRINGFIELD | OR | 97478-6208 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEOMA ABERNATHY | | 104 HIGHLAND DR | | | PITTSBURG | TX | 75686-9068 | |
| NEOMORPH INVESTMENTS LLC | | PO BOX 720411 | | | NORMAN | OK | 73070 | |
| NEOSEIS TECHNOLOGY GROUP LTD | | 635 36th AVE NE | | | CALGARY | AB | T2E 2L8 | CANADA |
| NERI PARTNERS LTD | | 7001 WHISPERFIELD DR | | | PLANO | TX | 75024 | |
| NETHERLAND SEWELL & ASSOCIATES INC | | 2100 ROSS AVE STE 2200 | | | DALLAS | TX | 75201-2737 | |
| NETJETS AVIATION INC | | PO BOX 933300 | | | ATLANTA | GA | 31193-3300 | |
| NETRAGARD INC | | 49 CORTLAND LN | | | BOXBOROUGH | MA | 01719-2014 | |
| NETT STIDHAM | | 901 FINKS HIDEAWAY ROAD | | | MONROE | LA | 71203-2421 | |
| NETTIE DUNEVANT | | 2230 W HASKELL STREET | | | TULSA | OK | 74127 | |
| NETTIE HOOVEN | | 8004 SOMMER CAMP RD | | | MELBA | ID | 83641 | |
| NEURALOG | | 4800 SUGAR GROVE BLVD STE 200 | | | STAFFORD | TX | 77477-2630 | |
| NEVA BERRY | | 2901 ALLSPICE RUN | | | NORMAN | OK | 73026-4504 | |
| Nevada Office of the State Treasurer | Unclaimed Property Division | Grant Sawyer Bldg | 555 E Washington Ave Ste 4200 | | Las Vegas | NV | 89101 | |
| NEVIL SPEER | | 1080 PARKWOOD CT | | | BOWLING GREEN | KY | 42103 | |
| NEW DAWN ENERGY LLC | | 101 PARK AVE STE 670 | | | OKLAHOMA CITY | OK | 73102-7220 | |
| New Dominion, LLC | c/o Gum Puckett & Mackechnie LLP | Attn: April B Coffin & Robert G Gum | 105 N Hudson Ave | Ste. 900 | Oklahoma City | OK | 73102 | |
| New Dominion, LLC | c/o Gum Puckett & Mackechnie LLP | Attn: April B Coffin | 105 N Hudson Ave | Ste. 900 | Oklahoma City | OK | 73012 | |
| New Dominion, LLC | | 1307 S Boulder Ave | Ste. 400 | | Tulsa | OK | 74119 | |
| New Dominion, LLC | | 1307 S Boulder Ave | | | Tulsa | OK | 74119 | |
| NEW ENERGY TRANSPORT INC | | PO BOX 9985 | | | HOUSTON | TX | 77213-0985 | |
| NEW GENERATION PETROLEUM GP LLC | | PO BOX 22789 | | | HOUSTON | TX | 77227 | |
| NEW GENERATION PETROLEUM LLC | | PO BOX 25372 | | | HOUSTON | TX | 77265 | |
| NEW GULF RESOURCES LLC | | 10441 S REGAL BLVD STE 210 | | | TULSA | OK | 74133 | |
| New Hampshire State Treasury | Abandoned and Unclaimed Property | 25 Capitol St, Room 121 | | | Concord | NH | 03301 | |
| NEW HORIZONS OF OKLAHOMA CITY | | 300 E HIGHLAND MALL BLVD STE 385 | | | AUSTIN | TX | 78752-0013 | |
| NEW MEXICO TAXATION & REV DEPT | | PO BOX 25123 | | | NEW MEXICO | NM | 87504-5123 | |
| New Mexico Taxation and Revenue Dept | Unclaimed Property Office | 1100 South St Francis Dr | | | Santa Fe | NM | 87504 | |
| NEW TECH GLOBAL ENVIRONMENTAL LLC | | PO BOX 4976, MSC #200 | | | HOUSTON | TX | 77210-4976 | |
| NEW WORLD PETROLEUM LTD | | PO BOX 56129 | | | HOUSTON | TX | 77256-6129 | |
| NEW YORK - OFFICE OF THE STATE COMP | OFFICE OF UNCLAIMED FUNDS | | | | ALBANY | NY | 12236 | |
| New York State Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | Albany | NY | 12236 | |
| NEWCALL COMMUNICATIONS | | 5181 120 AVE NORTHEAST | | | NORMAN | OK | 73026 | |
| NEWELL OIL & GAS INC | | 35431 HARDESTY RD | | | SHAWNEE | OK | 74801-5753 | |
| NEWFIELD EXPL MID-CONT INC | | PO BOX 204370 | | | DALLAS | TX | 75320-4370 | |
| NEWFIELD EXPLORATION | | 4 WATERWAY SQUARE PLACE SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| NEWFIELD EXPLORATION MID-CONTINENT | | 110 W. 7TH STREET, SUITE 1300 | | | TULSA | OK | 74119-1106 | |
| NEWFIELD EXPLORATION MID-CONTINENT | | ONE WILLIAMS CENTER STE 1900 | | | TULSA | OK | 74172 | |
| NEWKAISER COMPANY | | 700 NE 1500 | | | ANDREWS | TX | 79714-9149 | |
| NEWKUMET EXPLORATION INC | | PO BOX 11330 | | | MIDLAND | TX | 79702 | |
| NEWMAN FAMILY TRUST | | 1401 E SUNRISE DR | | | STILLWATER | OK | 74075 | |
| NEWS DISTRIBUTORS | | PO BOX 54369 | | | OKLAHOMA CITY | OK | 73154-1369 | |
| Newsom, Matthew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| NEWT ROBERTS | | PO BOX 5844 | | | ENID | OK | 73702 | |
| NEWTEX ENERGIES INCORPORATED | | 1 PASTORAL POND CIRCLE | | | THE WOODLANDS | TX | 77380 | |
| NEWTON FAMILY REVOCABLE TRUST | | PO BOX 97 | | | GLENCO | OK | 74032 | |
| NEXT ENERGY PARTNERS | | 100 N BRDWAY STE 2460 | | | OKLAHOMA CITY | OK | 73102 | |
| NEXUS BSP LLC | | 1512 LARIMER ST SUITE 150 | | | DENVER | CO | 80202 | |
| NEYSA BLUBAUGH | | 1725 HARVEST LANE | | | EDMOND | OK | 73003 | |
| NEYSA LAUX | | 9750 VAUGHT RD | | | READYVILLE | TN | 37149 | |
| NGL CRUDE LOGISTICS LLC | | 3773 CHERRY CREEK DRIVE N STE 1000 | | | DENVER | CO | 80209 | |
| NGL WATER SOLUTIONS PERMIAN LLC | | 3773 E CHERRY CREEK NORTH DR STE 1000 | | | DENVER | CO | 80209-3820 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGPL (KINDER MORGAN) | | 1001 LOUISIANA ST, SUITE 1000 | | | HOUSTON | TX | 77002 | |
| NI MODO ENERGY LLC | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| NIC ROGERS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| NICHOLAS E HUMPHREY | | 100 PARK AVENUE BUILDING SUITE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| NICHOLAS HUGHES | | 23950 CR 160 | | | PERRY | OK | 73077 | |
| NICHOLAS MCNAIR | | RT 1 | | | BIG CABIN | OK | 74332 | |
| NICHOLAS WILSON | | 414 COLLINS COURT | | | STILLWATER | OK | 74074 | |
| NICHOLAS WITTY | | 30 OPAL STREET | | | WARD | AR | 72176 | |
| NICHOLE AND DAVID GUTIERREZ | | 14280 SWEETBRIAR LN | | | NOVELTY | OH | 44072-9787 | |
| NICHOLE GUTIERREZ KRAMER | | 4825 BAYHILL DRIVE | | | POWELL | OH | 43065 | |
| Nick I. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nick I. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nick I. Smith | | 2633 NW 44th St | | | Oklahoma City | OK | 73112 | |
| NICK SIMON | | 186276 N 2590 RD | | | WALTERS | OK | 73572 | |
| Nick West | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nick West | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nick West | | 1707 Hillcrest | | | Prague | OK | 74864 | |
| Nickels, Todd | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| NICKI SUE HOLCOMB-DAY | | PO BOX 105 | | | CAMARGO | OK | 73835 | |
| Nickie Cooper | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nickie Cooper | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nickie Cooper | | 1532 NE 33rd St | | | Oklahoma City | OK | 73111 | |
| NICKLAS CUNNINGHAM | | 6278 N PARKMEADOW WAY APT 308 | | | BOISE | ID | 83713 | |
| NICKOLAS C. DUNCAN | | 122 SOUTH OKLAHOMA | | | TRYON | OK | 74875 | |
| NICO RESOURCES LLC | | 1490 W CANAL ST STE 3000 | | | LITTLETON | CO | 80120 | |
| NICOLE CASE | | 29252 COUNTY ROAD1560 | | | PAULS VALLEY | OK | 73075 | |
| NICOLE KAMPA | | 11820 SW CHESHIRE RD | | | BEAVERTON | OR | 97008-5817 | |
| NICOLE L DANIEL | | 8094 CALLE CARABE PL | | | RANCHO CUCAMONGA | CA | 91730 | |
| NICOLE LYNETTE MICHEL | | 4220 SW GARDEN HOME ROAD | | | PORTLAND | OR | 97219 | |
| NICOLE SANCHEZ | | 7686 JARED WAY | | | LITTLETON | CO | 80125 | |
| NICOLE SHELBY BOWLING | | 13509 S POPLAR PL | | | GLENPOOL | OK | 74033 | |
| NIGAM SHETH | | 18708 SADDLE RIVER DR | | | EDMOND | OK | 73012 | |
| NIGEL PARRY | | ROUTE 2, BOX 128 | | | VICI | OK | 73859 | |
| NIGLIAZZO OIL & GAS LLC | | PO BOX 591117 | | | SAN ANTONIO | TX | 78259-0105 | |
| NIGLIAZZO OIL & GAS LLC LAURA NIGLI | | PO BOX 59117 | | | SAN ANTONIO | TX | 78259 | |
| NIKE EXPLORATION COMPANY | | 7404 S.YALE AVENUE | | | TULSA | OK | 74136-7029 | |
| NIKKI ANGEL URI | | PO BOX 110145 | | | NAPLES | FL | 34108 | |
| NIKKI C COOK TTEE | | 209 W 128TH ST | | | KANSAS CITY | MO | 64145 | |
| NIKKI R NORTON TRUST | | 668 STEPHANY DR | | | PIEDMONT | OK | 73078 | |
| NIKKI WIEST | | 2044 CALICO CIR | | | DANDRIDGE | TN | 37725 | |
| NIKMARD LLC | | 520 LEXINGTON AVENUE | | | FORT SMITH | AR | 72901 | |
| NILA BELKNAP | | 717 PARK PL | | | STILLWATER | OK | 74075-1717 | |
| NILAY SHETH | | 6545 SIMON AVE | | | FRISCO | TX | 75035 | |
| NILAY SMITH | | 6909 TRAILWOOD DR | | | PLANO | TX | 75024 | |
| NINA BARNES | | 1620 S 107TH E AVE | | | TULSA | OK | 74128 | |
| NINA BLUMER REVOCABLE LIVING TR DAT | | 3126 S 68TH EAST AVE | | | TULSA | OK | 74145 | |
| NINA DUNN LIFE ESTATE | | 16311 CHIPSTEAD DR | | | SPRING | TX | 77379-6506 | |
| NINA FAYE LITTLE | | 406 SUNNYLAND ROAD | | | DEL CITY | OK | 73115 | |
| NINA GERARDY | | 1809 GRAHAM DRIVE | | | OKLAHOMA CITY | OK | 73127 | |
| NINA HAYES | | 702 BUTTE CT | | | MARSING | ID | 83639 | |
| NINA HAYS MAYER | | PO BOX 652 | | | EDGEWOOD | TX | 75117 | |
| NINA LEIGH | | 2725 NE CRESTVIEW DR APT 112 | | | NEWPORT | OR | 97365-1817 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINA RESOURCES LP | | 2825 WILCREST SUITE 460 | | | HOUSTON | TX | 77079 | |
| NIRUPMA SHARMA | | 609 SPRING CREEK LANE | | | MARTINEZ | GA | 30907 | |
| NIRVANA MINERALS LP | | 5423 TANBARK ROAD | | | DALLAS | TX | 75229-5558 | |
| NISARG SHAH | | 3945 CENTENARY AVE | | | DALLAS | TX | 75225-5428 | |
| NISHIMUTA FAMILY REV TRUST | | PO BOX 306 | | | CROWDER | OK | 74430-0306 | |
| NITA MELTON MILLER | | 1668 BAXTER RD SE APT 102 | | | SALEM | OR | 97306-1268 | |
| NITA SUE HENSON | | 1425 CARFAX RD | | | EDMOND | OK | 73034 | |
| NITIN PATEL | | 302 NITA LN | | | EULESS | TX | 76040 | |
| NITROGEN SOLUTIONS LLC | | 1506 LAMAR PL | | | JONESBORO | AR | 72401-4823 | |
| NITRO-LIFT TECHNOLOGIES LLC | | PO BOX 678456 | | | DALLAS | TX | 75267-8456 | |
| NIVENS PRODUCTIONS LLC | | 9300 E COUNTY RD 70 | | | COYLE | OK | 73027 | |
| NIVON NATURAL RESOURCES LLC | | 18616 CR 2340 | | | LUBBOCK | TX | 79423 | |
| NIX FAMILY REVOCABLE TRUST DTD 4-24 | | 21120 MARION LEE RD | | | GENTRY | AR | 72734 | |
| NK FARMS | | 12322 SOUTH 150TH STREET | | | DOUGLAS | OK | 73733 | |
| NL FAMILY CAPITA LP | | 44489 TOWN CENTER WAY | | | PALM DESERT | OK | 92260 | |
| NMG ROYALTY LLC | | 4126 RICHMOND AVE | | | SHREVEPORT | LA | 71106 | |
| NOAH ANGELICI HOPE FOUNDATION | | 262 SCOTT LN | | | VENETIA | PA | 15367-1116 | |
| NOAH BRUMLEY | | 2308 PROVIDENCE RD | | | LIVINGSTON | TX | 77351 | |
| NOAH MORRIS | | 9678 HARDTRIGGER RD | | | MELBA | ID | 83641 | |
| NOBANK | | 301 NW 63RD ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| NOBILITY MINERALS, LLC | | 3030 N.W. EXPRESSWAY, SUITE 900 | | | OKLAHOMA CITY | OK | 73112 | |
| NOBLE COUNTY CLERK | | 300 COURTHOUSE DR STE 11 | | | PERRY | OK | 73077-6649 | |
| NOBLE COUNTY COURT CLERK | | 300 COURTHOUSE DR STE 14 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY FAIRVIEW CEMETERY | | 10751 CHISHOLM | | | PERRY | OK | 73077 | |
| NOBLE COUNTY TREASURER | | 300 COURTHOUSE DRIVE #7 | | | PERRY | OK | 73077 | |
| NOBLE ENERGY INC | | PO BOX 910083 | | | DALLAS | TX | 75391-0083 | |
| NOBLE PROPERTIES LLC | | PO BOX 570 | | | MANNFORD | OK | 74044 | |
| NOBLE ROYALTY ACCESS FUND VII | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTY ACCESS FUND VIII | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| Noble Warren | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Noble Warren | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Noble Warren | | 208 NW 86th ST | | | Oklahoma City | OK | 73114 | |
| NOBULLE CONSULTING LLC | | 7742 S INDIAN AVE | | | TULSA | OK | 74132-2841 | |
| NOEL CORLISS | | 89950 GREENWOOD DRIVE | | | LEABURG | OR | 97489 | |
| NOEL JOHNSON HODGE | | 194 OAKWELL FARMS PKWY | | | SAN ANTONIO | TX | 78218 | |
| NOEL MILLER | | 2607 WEST C COURT | | | RUSSELLVILLE | AR | 72801 | |
| NOELLE HAYES | | 3244 S 427 | | | PRYOR | OK | 74361 | |
| NOLAN SCHEIHING | | 611 W INDUSTRIAL RD | | | GUTHRIE | OK | 73044 | |
| NOLLIE E BARKER DECLARATION OF TRUS | | 1513 98TH ST NW | | | GROVE | OK | 74344-4609 | |
| NOMAC DRILLING | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| NOMAC DRILLING LLC | | PO BOX 650840 | | | DALLAS | TX | 75265-0840 | |
| NOMECO OIL & GAS COMPANY | | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933-1800 | |
| NOMOC OIL COMPANY INC | | PO BOX 1273 | | | OKLAHOMA CITY | OK | 73157-2723 | |
| NONSUCH NATURAL GAS INC | | PO BOX 110066 | | | NAPLES | FL | 34108 | |
| NORA CAIN FAMILY TRUST | | PO BOX 133 | | | HENNESSEY | OK | 73742 | |
| Norbert Koeberle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Norbert Koeberle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norbert Koeberle | | 618 W Broadway Ave | | | Yale | OK | 74085 | |
| NORDAN TRUST | | 8000 IH 10 WEST SUITE 705 | | | SAN ANTONIO | TX | 78230 | |
| NORDIC GAS & OIL LLC | | 24 MAPLE DR | | | BOARDMAN | OH | 44512 | |
| NORDIC NATURALS INC | | 111 JENNINGS WAY | | | WATSONVILLE | CA | 95076-2054 | |
| NORETA JEAN TREADWELL | | 2435 FIR ST | | | PAMPA | TX | 79065-3119 | |
| Norma  Galindo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norma  Galindo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norma  Galindo | | 21945 N. Fork Rd | | | Luther | OK | 73054 | |
| NORMA ALLEN | | 3106 N MARANATHA LN | | | SPRINGFIELD | MO | 65803-3696 | |
| NORMA BEURER | | 970 N MORLEY GREEN PL | | | EAGLE | ID | 83616 | |
| NORMA BIEBERDORF | | 444444 NORTHRIDGE DR | | | VINITA | OK | 74301 | |
| NORMA BIRD | | 306 S AVENUE L | | | HASKELL | TX | 79521 | |
| NORMA BURKS SMITH | | 13921 KRIM POINT TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| NORMA CARMACK | | 5615 S 248 RD | | | FAIR GROVE | MO | 65648 | |
| NORMA DANESHMAND | | 5909 N CLEVELAND AVE | | | KANSAS CITY | MO | 64119 | |
| NORMA DREIFUSS | | 6095 CAMINITO PAN | | | SAN DIEGO | CA | 92120 | |
| Norma Elder Morgan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Norma Elder Morgan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norma Elder Morgan | | 401 N. Elder Ave | | | Broken Arrow | OK | 74012 | |
| NORMA FAUBUSH | | 9840 N EASTERN AVE | | | OKLAHOMA CITY | OK | 73131 | |
| NORMA GENE WOODS ESTATE DECD | | 8775 S MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| NORMA HARTSOCK | | 223 COUNTY ROAD 605 | | | MOUNTAIN HOME | AR | 72653 | |
| NORMA JOAN KNOTT | | 1201 N BROOKWOOD DR | | | PERRY | OK | 73077 | |
| NORMA JUNEAU IRA ACCOUNT | | PO BOX 9053 | | | CLEARWATER | FL | 33758 | |
| NORMA KNIPE | | 619 E COLLEGE AVE | | | GURHRIE | OK | 73044 | |
| NORMA L LAMBERT REV TRUST | | 304 FOREST RD | | | STERLING | CO | 80751 | |
| NORMA LAWSON | | PO BOX 12833 | | | ODESSA | TX | 79768 | |
| Norma Lea Cook | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Norma Lea Cook | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norma Lea Cook | | 208 S. Fox Dr | | | Oklahoma City | OK | 73110 | |
| NORMA LEGRANT | | 1600 W WILLOW | | | ENID | OK | 73703 | |
| NORMA LORANCE | | 111 S ASH STREET, APT 5 | | | GUTHRIE | OK | 73044 | |
| NORMA MORAN | | 2326 ARROWHEAD DR | | | EMPORIA | KS | 66801 | |
| NORMA PASCHALL | | PO BOX 1133 | | | ARDMORE | OK | 73402 | |
| NORMA PHILLIPS | | 2506 N LINCOLN | | | STILLWATER | OK | 74075 | |
| NORMA PORTER | | 2822 N CRESCENT DR | | | STILLWATER | OK | 74075 | |
| NORMA ROSS | | 1870 STACEY ST | | | CANTON | TX | 75103-2904 | |
| NORMA S HEISTER | | 1231 HONOR CIRCLE | | | DESOTO | TX | 75115 | |
| NORMA TIPTON | | 1421 E WILLHAM DR | | | STILLWATER | OK | 74075-7328 | |
| NORMA TOTTEN | | 120 N RAY AVE | | | MARYVILLE | MO | 64468 | |
| NORMA ZEMP | | 1320 N 5TH APT 41 | | | PERRY | OK | 73077 | |
| Norma Nichols | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Norma Nichols | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norma Nichols | | 43 Parkwood Dr | | | Luther | OK | 73054 | |
| Norma Payne | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Norma Payne | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norma Payne | | 333139 E. 750 Rd | | | Perkins | OK | 74059 | |
| NORMAN AYERS | | 1006 BLUE STEM ROAD | | | ENID | OK | 73703 | |
| NORMAN B HOAG | | 3959 GRAND HAVEN RD | | | NORTH SHORES | MI | 49441 | |
| NORMAN D MOORE TTEE | | 1595 E REDREX ST | | | SPRINGFIELD | MO | 65804 | |
| NORMAN DOZIER | | 8849 FM 1812 | | | MERKEL | TX | 79536-3519 | |
| NORMAN DRAKE DECEASED | | PO BOX 118 | | | DEWAR | OK | 74431-0118 | |
| NORMAN E BUESCHER ESTATE DECD | | 909 28TH ST | | | HONDO | TX | 78861 | |
| NORMAN EUGENE CHLOUBER | | 21930 NORTH 2780 ROAD | | | KINGFISHER | OK | 73750 | |
| NORMAN FAMILY TRUST DTD 12-9-2003 | | 1219 GREYSTONE ST | | | STILLWATER | OK | 74074 | |
| NORMAN GOLDMAN | | 4 TAYLYNN CT | | | COTO DE CAZA | CA | 92679 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN JENKINS | | PO BOX 2737 | | | STILLWATER | OK | 74076-2737 | |
| NORMAN L MORTON & DONNA J MORTON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| NORMAN MCNICKLE | | 4823 W 11TH CT | | | STILLWATER | OK | 74074 | |
| NORMAN MILNER | | 12824 MIDWAY RD | | | DALLAS | TX | 75244 | |
| NORMAN MILNER | | 12824 MIDWAY RD #1133 | | | DALLAS | TX | 75244 | |
| NORMAN MORAY | | PO BOX 281 | | | GEORGES MILLS | NH | 03751 | |
| NORMAN P JONES REV TRUST | | 115 SANDRA MURAIDA WAY APT 615 | | | AUSTIN | TX | 78703-4845 | |
| NORMAN PETERS | | 17157 N DAM ACCESS ROAD | | | WARSAW | MO | 65355 | |
| NORMAN R SUBER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| NORMAN REY BRYANT REV TRST DTD 03-0 | | 1537 W ROCKPORT ST | | | BROKEN ARROW | OK | 74012 | |
| NORMAN RODENBERG | | 1107 SOUTHVIEW ST | | | RICHMOND | MO | 64085-2352 | |
| NORMAN ROTHENBAUM | | 111 REGENT WOOD ROAD | | | NORTHFIELD | IL | 60093 | |
| NORMAN SHIPLEY | | 305 NORTH YOUNG ST | | | STILLWATER | OK | 74075 | |
| NORMAN SIMONS INDIVDUALLY AND AS | | 17654 KNAPP STREET | | | NORTHRIDGE | CA | 91325 | |
| NORMAN SMOLA REVOCABLE TRUST | | 3306 N FAIRGROUNDS RD | | | STILLWATER | OK | 74075 | |
| NORMARTH CORP | | 1059 JACKSON STREET | | | THE VILLAGE | FL | 32162 | |
| Norris E. Minor | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Norris E. Minor | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Norris E. Minor | | 332 Mohawk Blvd | | | Tulsa | OK | 74106 | |
| NORRIS THOMSON | | 1632 W 22 ST N #204 | | | WICHITA | KS | 67204 | |
| NORSE ENERGY CORP. USA | | 169 DELAWARE AVE | | | BUFFALO | NY | 14202-2403 | |
| NORTEX CORPORATION | | PO BOX 27710 | | | HOUSTON | TX | 77227-7710 | |
| NORTH AMERICAN TUBULAR SERVICES LLC | | PO BOX 8523 | | | LONGVIEW | TX | 75607 | |
| NORTH AUSTRAILIAN HELICOPTERS | | PO BOX 2324 | | | | | | AUSTRALIA |
| NORTH CAROLINA DEPARTMENT | | 3200 ATLANTIC AVENUE | | | RALEIGH | NC | 27604-1668 | |
| North Carolina Dept of State Treasurer | Unclaimed Property Division | PO Box 20431 | | | Raleigh | NC | 27619-0431 | |
| North Dakota State Land Dept | Unclaimed Property Division | 1707 North 9th St | PO Box 5523 | | Bismark | ND | 58506-5223 | |
| NORTH FORK RENTALS INC | | PO BOX 286 | | | CARTER | OK | 73627 | |
| NORTH JARDOT CHURCH OF CHRIST INC | | 723 North Skyline Lane | | | STILLWATER | OK | 74075 | |
| NORTH PLACE FARMS LLC | | 699 COUNTY ROAD 4510 | | | WINNSBORO | TX | 75494 | |
| NORTH ROBINSON INVESTMENTS LLC | | PO BOX 54590 | | | OKLAHOMA CITY | OK | 73154-1590 | |
| NORTH STAR WELL SERVICES INC | | DEPT. 730026 | | | DALLAS | TX | 75266-0919 | |
| NORTH TEXAS TOLLWAY AUTHORITY | | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NORTH TRUST DTD. 2-18-2014 | | 2722 S CHARLOTTE AVE | | | BOISE | ID | 83709 | |
| NORTHEAST MINERALS LLC | | 27600 S HIGHWAY 125 | | | AFTON | OK | 74331-2979 | |
| NORTHERN OKLAHOMA METALS INC | | 5301 N JARDOT | | | STILLWATER | OK | 74075 | |
| NORTHSTAR MINERALS LLC | | PO BOX 1476 | | | GREENWOOD | AR | 72936 | |
| NORTHSTAR PRODUCTION & LAND LLC | | PO BOX 2454 | | | MIDLAND | TX | 79702-2454 | |
| NORTHWEST INSULATION COMPANY INC | | PO BOX 5008 | | | BORGER | TX | 79008-5008 | |
| NORTHWEST OIL | | PO BOX 20310 | | | OKLAHOMA CITY | OK | 73156 | |
| NORTHWEST ROYALTY LLC | | 125 PARK AVE STE LL | | | OKLAHOMA CITY | OK | 73102 | |
| NORTHWESTERN ELECTRIC COOP INC | | PO BOX 2707 | | | WOODWARD | OK | 73801 | |
| Northwestern Electric Coop Inc | | 2925 Williams Avenue | P.O. Box 2707 | | Woodward | OK | 73801 | |
| NORTON FAMILY MINERAL TRUST | | 2609 QUAKER LANDING RD | | | GREENSBORO | NC | 27455-2178 | |
| NORTON FAMILY MINERALS LLC | | 2609 QUAKER LANDING RD | | | GREENSBORO | NC | 27455-2178 | |
| NORVELL & RUTH D SWITZER TR | | 3436 265TH AVE | | | KEOKUK | IA | 52632 | |
| NORVELL ROYALTY CO LLC | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| NORVILLE OIL COMPANY LLC | | 901 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| NOVA CARPENTER MCNABB | | 1126 NAYON DR | | | LAYTON | UT | 84040-2830 | |
| NOVA MUD INC | | PO BOX 2703 | | | HOBBS | NM | 88241-2703 | |
| NOVA SCHUTKESTING | | 16910 HIDDEN OAK WOODS | | | SAN ANTONIO | TX | 78248-1403 | |
| NOVOMET USA INC | | 23567 CLAY ROAD | | | KATY | TX | 77493 | |
| NOWITZKI OIL & GAS LP | | 301 COMMERCE ST SUITE 1830 | | | FORT WORTH | TX | 76102 | |
| NOYES LIVING TRUST 6/12/1998 | | 6787 BLACK FOX DRIVE | | | HOSCHTON | GA | 30548-8294 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NP GLASS FAMILY LP | | 1300 BEDORD DRIVE | | | NICHOLS HILLS | OK | 73116 | |
| NRC-MMXV LTD | | PO BOX 25409 | | | DALLAS | TX | 75225 | |
| NRGX TECHNOLOGIES LTD | | 184 MALIBU RD SW | | | CALGARY | AB | T2V 1X9 | CANADA |
| NSC CONSULTING | | 10528 KRISTIE LN | | | MIDWEST CITY | OK | 73130 | |
| NUEVO SEIS LIMITED PARTNERSHIP | | PO BOX 2588 | | | ROSWELL | NM | 88202-2588 | |
| NUGENT FAMILY REVOCABLE TRUST | | 601 S TIMBERRIDGE DR | | | CUSHING | OK | 74023-5411 | |
| NUTECH | | 7702 FM 1960 RD E SUITE 300 | | | HUMBLE | TX | 77346-2201 | |
| NW OKLAHOMA LAND LLC | | 300 WEST CHEROKEE AVE, STE 103 | | | ENID | OK | 73701 | |
| Nyoka Villanueva | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Nyoka Villanueva | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Nyoka Villanueva | | 8515 E. 171st St South | | | Bixby | OK | 74008 | |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | | | | ALBANY | NY | 12231-0001 | |
| NYSE MARKET INC | | PO BOX 223695 | | | PITTSBURGH | PA | 15251-2695 | |
| NYTEX LLC | | PO BOX 940 | | | CARBONDALE | CO | 81623-0940 | |
| O CLARK | | 2613 NW 31ST | | | OKLAHOMA CITY | OK | 73112 | |
| O H & HATTIE LACHENMEYER | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| O HOPKINS | | 42174 LITTLE LAKE RD | | | HEMET | CA | 92544-7533 | |
| O MARTIN | | PO BOX 572 | | | TULSA | OK | 74101 | |
| O R HALL ROYALTY LLC | | PO BOX 1231 | | | OGDEN | UT | 84402 | |
| O T DENU | | 635 SW 40TH TERR | | | OKLAHOMA CITY | OK | 73109 | |
| O.C. Nelson Walker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| O.C. Nelson Walker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| O.C. Nelson Walker | | 3244 N. Hartford | | | Tulsa | OK | 74106 | |
| OAG RESERVE LLC | | 402 GAMMON PL STE 320 | | | MADISON | WI | 53719-1059 | |
| OAGRCV LLC | | 402 GAMMON PL #320 | | | MADISON | WI | 53719 | |
| OAGRCV LLC | | 402 GAMMON PL STE 320 | | | MADISON | WI | 53719-1059 | |
| OAK TREE LLC | | 1225 3 33RD STREET | | | EDMOND | OK | 73013 | |
| OAKDALE CEMETERY | | 1021 E 10TH ST | | | CUSHING | OK | 74023-5221 | |
| OAKDALE PARK LLC | | PO BOX 30057 | | | EDMOND | OK | 73003 | |
| OAKDALE PARK STILLWATER OWNERS | | PO BOX 1411 | | | STILLWATER | OK | 74076 | |
| Oakland Petroleum Operating Company Inc. | c/o Levinson, Smith & Huffman PC | Attn: Terence P Brennan | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Oakland Petroleum Operating Company Inc. | c/o Levinson, Smith & Huffman PC | Attn: Trevor R. Henson | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Oakland Petroleum Operating Company Inc. | c/o Richard L Harris | 1800 S Baltimore, Ste. 900 | | | Tulsa | OK | 74104 | |
| Oakland Petroleum Operating Company Inc. | | | | | | | | |
| Oakland Petroleum Operating Company Inc. | | 1801 E 71st St | | | Tulsa | OK | 74136 | |
| Oakland Petroleum Operating Company Inc. | | 7318 S Yale Ave | Ste. A | | Tulsa | OK | 74136 | |
| OAKWOOD HOMEOWNERS ASSOCIATION | | 3404 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| OATES OIL COMPANY INC | | 25 HIGHLAND PARK VLG STE 100 PMB 222 | | | DALLAS | TX | 75205-2726 | |
| OBERA SMITH | | 3125 MOREAU VIEW DR | | | JEFFERSON CITY | MO | 65101 | |
| O'Brien, Kathryn | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| OCAPL | | PO BOX 18714 | | | OKLAHOMA CITY | OK | 73154-0714 | |
| OCAPLTA | | PO BOX 54888 | | | OKLAHOMA CITY | OK | 73154 | |
| OCEE | | 100 N UNIVERSITY DR | | | EDMOND | OK | 73034 | |
| OCHELATA TRUCKING | | 28747 N 3960 ROAD | | | OCHELATA | OK | 74051 | |
| OCHILTREE OIL COMPANY INC | | 318 S LITTLER AVE | | | EDMOND | OK | 73034 | |
| O'CONNOR ROYALTY LLC | | PO BOX 721405 | | | NORMAN | OK | 73070 | |
| OCTAGON ENERGY CORP | | 13204 N MACARTHUR | | | OKLAHOMA CITY | OK | 73142 | |
| OCTAVIA SCARCE MERRILL | | 4013 IMPERIAL DR | | | WEST LINN | OR | 97068 | |
| ODESS CAMREN & BEVERLY CAMREN | | 11221 S ROSE RD | | | PERKINS | OK | 74059-3662 | |
| ODESSA EDWARDS | | 408 E CARSON LN | | | MUSTANG | OK | 73064 | |
| ODESSA PUMPS & EQUIPMENT INC | | PO BOX 60429 | | | ODESSA | TX | 79711-0429 | |
| ODESSA SEPARATOR INC | | 1612 S VICEROY AVE | | | ODESSA | TX | 79763-5017 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODIS CRANE & EQUIPMENT LLC | | PO BOX 907 | | | ELK CITY | OK | 73648 | |
| ODOS G & CLAUDIA DIANNE HENSON REV | | 1615 S VASSAR RD | | | ORLANDO | OK | 73073-2124 | |
| OEM SYSTEMS LLC | | PO BOX 473 | | | OKARCHE | OK | 73762-0473 | |
| OEMP LLC | | PO BOX 14180 | | | OKLAHOMA CITY | OK | 73113-4180 | |
| OF THE SHELTON TRUST DATED AUGUST 2 | | 14200 PECAN HOLLOW TER | | | EDMOND | OK | 73013-7258 | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| Office of Alabama State Treasurer | Unclaimed Property Division | RSA Union Building | 100 North Union Street Suite 636 | | Montgomery | AL | 36104 | |
| Office of Colorado State Treasurer | Unclaimed Property | 1580 Logan St Ste 500 | | | Denver | CO | 80203 | |
| Office of Natural Resource Revenue | | 4013 NW Expressway | Suite 230 | | Oklahoma City | OK | 74133-1228 | |
| Office of the Commissioner of Financial Institutions | Unclaimed Property | PO BOX 11855 | | | San Juan | PR | 00910-3855 | |
| OFFICE OF THE STATE TREASURER | | PO Box 138 | | | JACKSON | MS | 39205-0138 | |
| Office of the State Treasurer of Illinois | Unclaimed Property Division | 1 W Old State Capitol Plaza, Suite 400 | | | Springfield | IL | 62701 | |
| OFFICE REFRESH | | PO BOX 3254 | | | EDMOND | OK | 73083 | |
| OFFICESTUFF INC. | | 32 WESTWINDS CRES NE, SUITE 235 | | | CALGARY | AB | T3J 5L3 | CANADA |
| OFFSHORE ENERGY SERVICES INC | | PO BOX 53508 | | | LAFAYETTE | LA | 70505-0000 | |
| OG&E | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E | | 321 North Harvey | | | Oklahoma City | OK | 73101 | |
| OGI INC | | 841 HERSCH AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| OGP, LLC | | 107 S BROADWAY | | | EDMOND | OK | 73034 | |
| OGWYN LAW FIRM LLC | | PO BOX 1942 | | | BATON ROUGE | LA | 70821-1942 | |
| OHIO DEPARTMENT OF COMMERCE | | 77 S. HIGH ST. 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF NATURAL RESOURCE | DIVISION OF OIL AND GAS MANAGEMENT | | | | COLUMBUS | OH | 43229-6693 | |
| Ohio Dept of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43215-6108 | |
| OHIO DIVISION OF UNCLAIMED FUNDS | | 77 S HIGH ST | | | COLUMBUS | OH | 43215-6108 | |
| OHIO OIL AND GAS ASSOCIATION | | 88 E BROAD ST STE 1400 | | | COLUMBUS | OH | 43215-3583 | |
| OIDA JOY CORMIER | | 30224 HAZY HOLLOW ROAD | | | MAGNOLIA | TX | 77355 | |
| Oil Capitol Singers Union | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Oil Capitol Singers Union | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Oil Capitol Singers Union | | 2624 N. St. Louis | | | Tulsa | OK | 74106 | |
| OIL CREEK RESOURCES LLC | | PO BOX 1748 | | | BETHANY | OK | 73088 | |
| OIL NUT BAY ROYALTIES LP | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| OIL PATCH WATER & SEWER SERVICES LL | | PO BOX 204667 | | | DALLAS | TX | 75320-4667 | |
| OIL PRICE INFORMATION SERVICE LLC | | PO BOX 9407 | | | GAITHERSBURG | MD | 20898-9407 | |
| OIL STATES ENERGY SERVICES LLC | | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| OIL TOOLS PLUS | | PO BOX 629 | | | DRUMRIGHT | OK | 74030-0629 | |
| OILBOND LTD | | PO BOX 52096 | | | TULSA | OK | 74152 | |
| OILFIELD EQUIPMENT RENTALS | | PO Box 158 | | | Lamont | OK | 74643 | |
| OILFIELD TRUCKING SOLUTIONS LLC | | PO BOX 650840 | | | DALLAS | TX | 75265-0840 | |
| OIL-LAW RECORDS CORPORATION | | 8 NW 65TH ST | | | OKLAHOMA CITY | OK | 73116-9103 | |
| OILMANS PUMP & SUPPLY INC | | PO BOX 368 | | | QUINTON | OK | 74561 | |
| OILWELL CEMENTERS INC | | PO BOX 510 | | | HEALDTON | OK | 73438-0510 | |
| OILWELL DIAGNOSTICS LLC | | PO BOX 687 | | | WHEATON | IL | 60187 | |
| OIPA | | 500 NE 4TH ST STE 200 | | | OKLAHOMA CITY | OK | 73104 | |
| OJETTA MERILL | | 4344 W DENGAR AVE APT A | | | MIDLAND | TX | 79707-5410 | |
| OK CENTRALIZED SUPPORT REGISTRY | | PO BOX 268849 | | | OKLAHOMA CITY | OK | 73126-8845 | |
| OK HYDROTESTING LLC | | PO BOX 911 | | | KINGFISHER | OK | 73750 | |
| OK OIL LLC | | 410 WALNUT STREET | | | HUMPHREY | NE | 68642 | |
| OK OIL PROJECT LLC | | PO BOX 280235 | | | LAKEWOOD | CO | 80228-0235 | |
| OK RENTAL EQUIPMENT LLC | | PO BOX 648 | | | WOODWARD | OK | 73802 | |
| OKC BEAUTIFUL INC | | 3535 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| OKC ENERGY CORP | | 2405 CHISHOLM TRAIL BLVD | | | EDMOND | OK | 73012 | |
| OKC SOCIETY OF PETROLEUM ENGINEERS | | PO BOX 720213 | | | OKLAHOMA CITY | OK | 73102-5010 | |
| OKC TENTS AND MOORE | | 504 SE 29TH STREET | | | OKLAHOMA CITY | OK | 73126 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKC WAREHOUSE MANAGEMENT LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| OKCITY ENERGY INC | | PO BOX 19436 | | | OKLAHOMA CITY | OK | 73144-0436 | |
| OKFUSKEE COUNTY CLERK | | PO BOX 108 | | | OKEMAH | OK | 74859 | |
| OKHOPFER LLC | | 2547 TIMBER BROOK LN | | | CENTERVILLE | OH | 45458 | |
| OKIE ENERGY GROUP III LLC | | PO BOX 1466 | | | OKLAHOMA CITY | OK | 73103 | |
| OKIE ENERGY GROUP LLC | | 1141 N ROBINSON AVE STE 400 | | | OKLAHOMA CITY | OK | 73103-4919 | |
| OKIE ENERGY II LLC | | PO BOX 1466 | | | OKLAHOMA CITY | OK | 73101 | |
| OKIE ENERGY LLC | | PO BOX 1466 | | | OKLAHOMA CITY | OK | 73101 | |
| OKIE ROCK ENERGY LLC | | 1 ALLIED DR STE 1110 | | | LITTLE ROCK | AR | 72202-2070 | |
| OKIE ROCK MINERALS LLC | | 1 ALLIED DR STE 1110 | | | LITTLE ROCK | AR | 72202-2070 | |
| OKKI ENERGY LLC | | 6921 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116-7209 | |
| OKKI INDUSTRIES LLC | | PO BOX 54859 | | | OKLAHOMA CITY | OK | 73154-1859 | |
| OKLA MEDICAL RESEARCH FOUNDATION | | PO BOX 3499 | | | TULSA | OK | 74101-3499 | |
| OKLAHOMA AG & MECH COLLEGES | | PO BOX 248896 | | | OKLAHOMA CITY | OK | 73124-8896 | |
| OKLAHOMA BAPTIST UNIVERSITY | | PO BOX 840350 | | | DALLAS | TX | 75284-0350 | |
| OKLAHOMA BAR ASSOCIATION | | DUES LOCKBOX | | | OKLAHOMA CITY | OK | 73196 | |
| OKLAHOMA BUSINESS ROUNDTABLE | | 655 RESEARCH PKWY STE 420 | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA CHILDREN'S THEATRE | | 2501 N. BLACKWELDER | | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA CHRISTIAN UNIVERSITY | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125-8850 | |
| OKLAHOMA CITY ALL SPORTS ASSOCIATIO | | 211 N ROBINSON STE 250 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY BOATHOUSE FOUNDATION | | 725 S LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73129-4430 | |
| OKLAHOMA CITY GEOLOGICAL SOCIETY | | 120 N ROBINSON STE 900 C | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY GOLF & COUNTRY CLUB | | 7000 NW GRAND BLVD | | | NICHOLS HILLS | OK | 73116-4122 | |
| OKLAHOMA CITY MARATHON INC | | PO BOX 323 | | | OKLAHOMA CITY | OK | 73101-0323 | |
| OKLAHOMA CITY MUSEUM OF ART INC | | 415 COUCH DR | | | OKLAHOMA CITY | OK | 73102-2214 | |
| OKLAHOMA CITY UNIV - MUSIC DEPT | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| OKLAHOMA CITY WASTE DISPOSAL INC | | 7600 SW 15TH ST | | | OKLAHOMA CITY | OK | 73128-9505 | |
| OKLAHOMA CITY ZOO | | 2101 N. E. 50TH | | | OKLAHOMA CITY | OK | 73111 | |
| OKLAHOMA CORPORATION COMMISSION | | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| Oklahoma Corporation Commission, Oil and Gas Conservation Division | | PO Box 52000 | | | Oklahoma City | OK | 73152-2000 | |
| OKLAHOMA COUNTY BAR ASSOCIATION | | 119 N ROBINSON AVE STE 240 | | | OKLAHOAM CITY | OK | 73102-4613 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126 | |
| Oklahoma Department of Environmental Quality | | P.O. Box 1677 | | | Oklahoma City | OK | 73101-1677 | |
| OKLAHOMA ELECTRICAL SUPPLY CO | | PO BOX 349 | | | OKLAHOMA CITY | OK | 73118-7822 | |
| OKLAHOMA GAS AND ELECTRIC COMPANY | | PO BOX 25230 | | | OKLAHOMA CITY | OK | 73125 | |
| Oklahoma Gas and Electric Company | | P.O. Box 321 | | | Oklahoma City | OK | 73101-0321 | |
| OKLAHOMA GEOLOGICAL FOUNDATION | | 3317 E MEMORIAL RD STE 200 | | | EDMOND | OK | 73013-7095 | |
| OKLAHOMA GEOLOGICAL SURVEY | | 2020 INDUSTRIAL BLVD | | | NORMAN | OK | 73069-8512 | |
| OKLAHOMA HOT SHOT SERVICE INC. | | PO BOX 11099 | | | OLYMPIA | WA | 98508-1099 | |
| OKLAHOMA INDEPENDENT LABORS LCC | | PO BOX 288 | | | PONCA CITY | OK | 74602 | |
| OKLAHOMA MINERAL GROUP LP | | PO BOX 4 | | | BIXBY | OK | 74008 | |
| OKLAHOMA MINERAL OWNER REGISTRY DAT | | PO Box 600 | | | Edmond | OK | 99999 | |
| Oklahoma Natural Gas | | P.O. Box 401 | | | Oklahoma City | OK | 73101 | |
| Oklahoma Natural Gas A Division of One Gas | | 15 East Fifth Street | | | Tulsa | OK | 74103 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA NEWSPAPER FOUNDATION TTEE | | 3601 N LINCOLN | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA OIL & GAS ASSOCIATION | | 5801 BROADWAY EXT STE 304 | | | OKLAHOMA CITY | OK | 73118-7484 | |
| OKLAHOMA OIL & GAS ROYALTY CO | | PO BOX 306 | | | STILLWATER | OK | 74076-0306 | |
| OKLAHOMA ONE-CALL SYSTEM INC | | 6908 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA PHILHARMONIC SOCIETY INC | | 428 W CALIFORNIA AVE STE 210 | | | OKLAHOMA CITY | OK | 73102-2451 | |
| OKLAHOMA RAIL PROPERTIES INC | | 8202 F ST | | | OMAHA | NE | 68127 | |
| OKLAHOMA RIG AND SALVAGE INC | | 13020 N BROADWAY | | | OKLAHOMA CITY | OK | 73114 | |
| OKLAHOMA ROYALTIES LLC | | 5 IVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| OKLAHOMA SECRETARY OF STATE | | 421 NW 13TH ST. RM 220 | | | OKLAHOMA CITY | OK | 73103 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA SHELF EXPLORATION LLC | | 5121 NORTH VIA CONDESA | | | TUCSAN | AZ | 85718 | |
| OKLAHOMA STATE BANK | | PO BOX 848 | | | GUTHRIE | OK | 73044 | |
| OKLAHOMA STATE BANK | | 900 SW 36TH NW STE 102 | | | NORMAN | OK | 73072 | |
| OKLAHOMA STATE BANK OF MULHALL | | PO BOX 68 | | | MULHALL | OK | 73063 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N Lincoln Blvd Room 217 | | | Oklahoma City | OK | 73105 | |
| OKLAHOMA STATE TREASURY | | 2300 N LINCOLN BLVD, ROOM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE UNIVERSITY | | DEPT 96-0484 | | | OKLAHOMA CITY | OK | 73196-0484 | |
| OKLAHOMA STATE UNIVERSITY | | 113 STUDENT UNION | | | STILLWATER | OK | 74078 | |
| OKLAHOMA STATE UNIVERSITY FOUNDATIO | | DEPT 96-0484 | | | OKLAHOMA CITY | OK | 73196-0484 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| Oklahoma Tax Commission | | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission - Gross Production Reporting System | | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| OKLAHOMA TOOL COMPANY LLC | | PO BOX 18734 | | | OKLAHOMA CITY | OK | 73154-0734 | |
| OKLAHOMA UNCONVENTIONAL LLC | | PO BOX 10886 | | | MIDLAND | TX | 79702 | |
| OKLAHOMA UNITED METHODIST HOME | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| OKLAHOMA WATER RESOURCE BOARD | | 3800 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73118-2855 | |
| OKLAHOMA WATER RESOURCES BOARD | ATTN: PERMITTING | | | | OKLAHOMA CITY | OK | 73118-2855 | |
| OKLAMISS INVESTMENTS LLC | | 2924 ROSSMORE PL | | | OKLAHOMA CITY | OK | 73172 | |
| OKLAND OIL COMPANY | | 110 N. ROBINSON, SUITE # 400 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLA-TEX LLC | | 799 PARK AVE APT 4A | | | NEW YORK | NY | 10021-3495 | |
| OKSA MINERALS LP | | PO BOX 2020 | | | SAN ANTONIO | TX | 78297-2020 | |
| OKTA, INC. | | PO BOX 743620 | | | LOS ANGELES | CA | 90074-3620 | |
| OLAF BRIDENSTINE | | 458 SOUTH BUENA VISTA AVENUE | | | BURNS | OR | 97720 | |
| OLAN FLICK | | 5555 EL PASO RD | | | CALDWELL | ID | 83607 | |
| OLARAE GIGER | | 2712 ELDON AVE | | | DREXEL HILL | PA | 19026 | |
| OLD MILL AT PLUM CREEK LLC | | 3815 NE PLUM CREEK CIRCLE | | | OKLAHOMA CITY | OK | 73131 | |
| OLES KNIGHT | | 374 60TH RD | | | TORONTO | KS | 66777 | |
| OLETHA GARRETT | | RT 4, BOX 180 | | | CLYDE | TX | 79510-5144 | |
| OLETHA R WOODS ESTATE | | 6005 CANYON SPRINGS RD | | | DALLAS | TX | 75248 | |
| OLEUMTECH CORP | | 19762 PAULING | | | FOOTHILL RANCH | CA | 92610-2611 | |
| OLIN G BLAIN JR & MARILYN K BLAIN | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| OLIN HASKIN | | 485 FLORENCE RD | | | NEW CUMBERLAND | WV | 26047-1644 | |
| OLIN R & NAOMI E RISING TTEES | | 17980 W PRAIRiE GROVE RD | | | CASHION | OK | 73016 | |
| OLIPHANT ENERGY LTD LLC | | PO BOX 4529 | | | TULSA | OK | 74159-0529 | |
| OLIS THOMPSON | | 10520 N JARDOT | | | STILLWATER | OK | 74075 | |
| OLIVE ARMOUR | | 418 W JACKSON | | | CRESCENT | OK | 73028 | |
| OLIVE COLLINS | | 802 RIDGE PL | | | ENID | OK | 73701 | |
| OLIVE JAYNE OGLE REV TR DTD 11-7-95 | | 504 NORRIEGO RD | | | DESTIN | FL | 32541 | |
| OLIVE L. SWANK ESTATE | | 1009 W 44TH AVE | | | STILLWATER | OK | 74074 | |
| OLIVE MCFEATERS | C/O NANCY TUCKER | | | | CUSHING | OK | 74023-4301 | |
| OLIVE ODDI | | 13820 VICTORIA DR. | | | VICTORVILLE | CA | 92395 | |
| OLIVE OIL & GAS LLC | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| OLIVER ADAMS | | 115172 S 4100 RD | | | EUFAULA | OK | 74432-3103 | |
| OLIVER F RUDD JR | | 2602 HARVARD DRIVE | | | PERRINGTON | TX | 79070-5405 | |
| OLIVER HIMES | | 2002 E 3RD ST | | | STILLWATER | OK | 74074-3916 | |
| OLIVER KINZIE | | PO BOX 392 | | | CUSHING | OK | 74023-0392 | |
| OLIVER KINZIE | | PO BOX 552 | | | MANNFORD | OK | 74044-0552 | |
| OLIVER ROSS | | 1114 E BROOKHAVEN DR | | | EDMOND | OK | 73034-4818 | |
| OLIVER RUDD JR | | 2602 HARVARD DRIVE | | | PERRINGTON | TX | 79070-5405 | |
| OLIVIA BORMANN WIESEHAN | | 1404 DUKE AVE | | | MCALLEN | TX | 78504-5886 | |
| OLIVIA CANTU | | 22247 BARBACOA DR | | | SAUGUS | CA | 91350 | |
| OLIVIA SCARCE DEAN | | 3225 SKYE RIDGE DR | | | NORMAN | OK | 73069 | |
| OLSEN FAMILY FARM TRUST | | 10008 NW 98TH STREET | | | OKLAHOMA CITY | OK | 73099 | |
| OLSEN OILS INC | | PO BOX 430 | | | CAMBRIDGE | ID | 83610 | |
| OLTMANNS FAMILY TRUST | | 10205 S KINGSTON AVE | | | TULSA | OK | 74137 | |
| OLYMPIA OIL INC | | PO BOX 7088 | | | EDMOND | OK | 73083 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLYMPIC ENTERPRISES INC | | PO BOX 850221 | | | YUKON | OK | 73085 | |
| OLYMPUS OIL VENTURES INC | | PO BOX 820467 | | | HOUSTON | TX | 77282-0467 | |
| OM PATEL PARTNERS LTD | | 4553 KENTUCKY DR | | | PLANO | TX | 75024 | |
| O'MALLEY FAMILY REVOCABLE TRUST DTD | | 461 4TH AVE E.N. | | | KALISPELL | MT | 59901 | |
| OMEGA RAIL MANAGEMENT INC | | 4721 TROUSDALE DRIVE, SUITE 206 | | | NASHVILLE | TN | 37220-1322 | |
| OMNI AIR TRANSPORT LLC | | 3217 N SHERIDAN RD HANGAR 38 | | | TULSA | OK | 74115 | |
| OMNI INDUSTRIAL SOULTIONS LLC | | PO BOX 731675 | | | DALLAS | TX | 75373 | |
| ON TARGET DIGITAL LLC | | 4033 HOCKADAY DR | | | DALLAS | TX | 75229-2819 | |
| ONE ELEVEN MINERAL PARTNERSHIP | | 1901 N AKARD | | | DALLAS | TX | 75201 | |
| ONE GAS INC | | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| ONE SOURCED MANAGED SERVICES | | PO BOX 270538 | | | OKLAHOMA CITY | OK | 73137-0538 | |
| ONE STAR SAFETY LLC | | PO Box 746 | | | GRAHAM | TX | 76450 | |
| ONE STOP SAFETY CONSULTING LLC | | 9003 UNIVERSITY BLVD UNIT 3 | | | MOON TOWNSHIP | PA | 15108-4241 | |
| ONEIDA DAVIS | | 35526 WILDFLOWER LN | | | HEMPSTEAD | TX | 77445 | |
| ONEITA JANE WEST | | 1050 E HWY 105 | | | MONUMENT | CO | 80132 | |
| ONEOK FIELD SERVICES COMPANY | | PO Box 871 | | | TULSA | OK | 74102-0871 | |
| ONEOK INC | | 100 WEST FIFTH STREET MD14-5 | | | TULSA | OK | 74103 | |
| ONESOURCE MANAGED SERVICES | | PO BOX 205354 | | | DALLAS | TX | 75230-5354 | |
| ONETA JOSENHANS | | 402 LUPIN LN | | | GLENDORA | CA | 91741-3801 | |
| ONPOINT ENERGY SERVICES LLC | | PO BOX 126 | | | CASHION | OK | 73016-0126 | |
| ONRR - PAYOR 13126 | | PO BOX 25627 | | | DENVER | CO | 80225-0627 | |
| ONRR - PAYOR 16005 | | PO BOX 25165 | | | DENVER | CO | 80225 | |
| ONWARD SOLUTIONS LLC | | PO BOX 720591 | | | OKLAHOMA CITY | OK | 73172-0591 | |
| OOSI | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| OP CAMREN AND BESSIE CAMREN | | 341986 E770 RD | | | AGRA | OK | 74824-6358 | |
| OPAL BENGE | | 1613 SOUTH SAINT CLAIR STREET | | | WICHITA | KS | 67213 | |
| OPAL EDMONDSON | | 2909 S BETHEL RD | | | STILLWATER | OK | 74074 | |
| OPAL GRAHAM | | 938 W GREENHURST RD | | | NAMPA | ID | 83686 | |
| OPAL HORTON | | 1915 E 4TH AVE | | | STILLWATER | OK | 74074 | |
| OPAL HORTON TRUST | | 1915 E 4TH AVE | | | STILLWATER | OK | 74074-3919 | |
| OPAL I FELLERS REV TRUST DTD 3-20-9 | | 844 BURTON ST | | | ALVA | OK | 73717 | |
| OPAL PRITCHETT | | 2212 W 24TH AVE | | | STILLWATER | OK | 74074-6808 | |
| OPAL SNYDER | | 6200 BARCELONA CT | | | GRANITE BAY | CA | 95746-5813 | |
| OPAL WHITNEY | | 4112 NAILON DR | | | NORMAN | OK | 73072 | |
| OPEN BEACHES LLC | | 1002 REMINGTON CT | | | FAIRVIEW | TX | 75069 | |
| OPEN HEART MINISTRIES INC | | 5500 W GRINDSTAFF RD | | | CUSHING | OK | 74023 | |
| OPPORTUNE LLP | | 711 LOUISIANA ST STE 3100 | | | HOUSTON | TX | 77002-2711 | |
| OPTIMA EXPLORATION LLC | | 10838 E NEWTON ST STE 115 | | | TULSA | OK | 74116 | |
| OPTIV SECURITY INC | | 3701 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| OPUBCO COMMUNICATIONS | | PO BOX 25125 | | | OKLAHOMA CITY | OK | 73125-0125 | |
| ORA BRIXEY | | 20625 NIGHTHAWK LN | | | LUTHER | OK | 73054 | |
| ORA LACOUR WALDEN | | 1339 LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| ORANGE ENERGY CORPORATION | | 1900 ENCHANTED WAY STE 125 | | | GRAPEVINE | TX | 76051 | |
| ORCA MEDIA | | 9 E 4TH ST STE 600 | | | TULSA | OK | 74103 | |
| Orca Operating Company LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Orca Operating Company LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | | Oklahoma City | OK | 73102 | |
| Orca Operating Company LLC | | 427 S Boston Ave | Ste. 929 | | Tulsa | OK | 74114 | |
| Orca Operating Company LLC | | 427 S Boston Ave, Ste 400 | | | Tulsa | OK | 74103 | |
| ORCHARD COMPANY | | 4334 NW EXPWY STE 201 | | | OKLAHOMA CITY | OK | 73116 | |
| ORCO SERVICE LLC | | PO BOX 691 | | | KINGFISHER | OK | 73750 | |
| ORD KYTE | | 6101 E 104TH ST | | | PERKINS | OK | 74059-3792 | |
| Oregon Dept of State Lands | Unclaimed Property Section | 775 Summer St NE Ste 100 | | | Salem | OR | 97301-1279 | |
| OREGON DIVISION OF STATE LANDS | | 775 SUMMER STREET NE, SUITE 100 | | | SALEM | OR | 97301-1279 | |
| O'REILLY INVESTMENTS LLC | | 12904 LAUREL VALLEY CT | | | OKLAHOMA CITY | OK | 73142-5167 | |
| OREN MCGETTRICK | | 5601 NW 28TH TERRACE | | | GAINESVILLE | FL | 32653-1874 | |
| ORETA WARFORD | | PO BOX 47 | | | ADAIR | OK | 74330-0047 | |
| ORETHA ORNER SWARTZ | | 1454 WILDERNESS RIDGE TRL | | | CROWNSVILLE | MD | 21032-2123 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORIGINAL GEOLOGISTS LLC | | 4908 COLFAX PL | | | OKLAHOMA CITY | OK | 73112 | |
| ORIN SNYDER | | 1810 N WASHINGTON ST APT 5 | | | STILLWATER | OK | 74075-3300 | |
| ORIOLE OIL COMPANY | | 3412  E 58TH PLACE | | | TULSA | OK | 74135 | |
| Orion Exploration Partners, LLC | c/o Mahaffey & Gore, P.C. | Attn: Zachary J. Foster | 300 NE 1st St. | | Oklahoma City | OK | 73104 | |
| Orion Exploration Partners, LLC | | 4870 S. Lewis Ave. | Ste. 240 | | Tulsa | OK | 74105 | |
| ORION MINERALS LLC | | 153 S BROADWAY ST | | | LA PORTE | TX | 77571 | |
| ORION PROPERTIES INC | | 11776 S 76TH EAST AVE | | | BIXBY | OK | 74008-2022 | |
| ORION RESERVE LTD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ORLEY A GREEN | | 305 N COBLE PMB 107 | | | BORGER | TX | 79007 | |
| Ornelas, Rojelio | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| ORR ENTERPRISES INC | | PO BOX 1706 | | | DUNCAN | OK | 73534-1706 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | | 4619 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4006 | |
| Orsak, Richard | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Orstell Grays | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Orstell Grays | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Orstell Grays | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Orstell Grays | | 1215 E. 8th St | | | Pawhuska | OK | 74056 | |
| ORTHWEIN ENERGY LP | | PO BOX 14180 | | | OKLAHOMA CITY | OK | 73113 | |
| ORVAN JONES | | 1327 N C ST | | | ROGERS | AR | 72756-2517 | |
| ORVENA WINKELMAN | | PO BOX 228 | | | CUSHING | OK | 74023-0228 | |
| ORVIL SAWYER | | 9409 RIVER RD | | | WESTWEGO | LA | 70094 | |
| ORVILLE ADKISSON REV LIVING TR | | 909 N ROBINSON AVE | | | MOORE | OK | 73170 | |
| ORVILLE CHILDERS | | 4006 N FAIRGROUNDS RD | | | STILLWATER | OK | 74075 | |
| ORVILLE COOK | | 115 HAPPY RD | | | STILLWATER | OK | 74075 | |
| ORVILLE D & BETTY L DOLL REV TR | | 121 SW 41ST ST | | | MOORE | OK | 73160 | |
| ORVILLE E STOUT TRUST | | 101 S ARCADIAN OAKS DR | | | EDMOND | OK | 73034 | |
| ORVILLE HOAG | | 1013 WINDMILL RD | | | DRIPPING SPRING | TX | 78620 | |
| ORVILLE HOLCOMB | | 524 EAST SIXTH STREET | | | LEEDEY | OK | 73654 | |
| ORVILLE R & BETTIE S AUSTIN REV TR | | 6 NORTHWOOD DRIVE | | | SHAWNEE | OK | 74804-9545 | |
| OSA OIL AND GAS LLC | | 7 ACORN CLUSTER CT | | | THE WOODLANDS | TX | 77381-4839 | |
| OSAGE EXPLORATION AND DEVELOPMENT I | | 2445 5TH AVE STE 310 | | | SAN DIEGO | CA | 92101-1665 | |
| OSAGE LAND CO | | 1500 WEST EDMOND ROAD | | | EDMOND | OK | 73003 | |
| OSAGE OIL & GAS PROPERITES | | 2200 NW 50TH ST STE 112E | | | OKLAHOMA CITY | OK | 73112-8092 | |
| OSBORNE MINERAL TRUST | | PO BOX 21510 | | | OKLAHOMA CITY | OK | 73156-1510 | |
| Oscar C. Smart Sr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Oscar C. Smart Sr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Oscar C. Smart Sr | | 910 SW 1st St | | | Moore | OK | 73160 | |
| OSCAR LACOUR | | 14010 PINEROCK LANE | | | HOUSTON | TX | 77079 | |
| OSE INVESTORS I LLC | | 5121 NORTH VIA CONDESA | | | TUCSAN | AZ | 85718 | |
| OSEBERG INC | | 6301 WATERFORD BLVD, STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| OSPREY ASSOCIATES LLC | | 701 TAMA ST BLDG B | | | MARION | IA | 52302-4806 | |
| OSPREY ENERGY SERVICES LLC | | 3440 SCISSORTAIL DRIVE | | | WOODWARD | OK | 73801 | |
| OSPREY RESOURCES INC | | PO BOX 56449 | | | HOUSTON | TX | 77256 | |
| OSU CENTER FOR INNOVATION & ECONOMI | | PO Box 112 | | | STILLWATER | OK | 74076 | |
| OSU COWBOY DINING LLC | | 204B ATHLETIC CENTER | | | STILLWATER | OK | 73056 | |
| OSU FOUNDATION | | 215 BUSINESS BUILDING | | | STILLWATER | OK | 74078 | |
| OSWALT RESTAURANT SUPPLY | | 1015 NW 68TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| OTA COMPRESSION LLC | | 102 DECKER CT  STE 204 | | | IRVING | TX | 75062 | |
| OTA PIKEPASS | PIKEPASS CUSTOMER SERVICE CENTER | | | | OKLAHOMA CITY | OK | 73126-8803 | |
| OTAFUKU LLC | | PO Box 701838 | | | DALLAS | TX | 75370 | |
| OTEKA D LITTLE REVOCABLE TRST | | PO BOX 618 | | | MADILL | OK | 73446 | |
| O-TEX HOLDINGS INC | | PO BOX 733404 | | | DALLAS | TX | 75373-3404 | |
| OTHERS INC | | 6 LEE DRIVE | | | WARREN | RI | 02885-1712 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTHO MCENTIRE | | 345916 E 810 RD | | | AGRA | OK | 74824-6321 | |
| OTILIO GONZALEZ | | BLVD PUERTA DEL SOL | | | MONTERREY | NL | 64636 | MEXICO |
| OTIS DEMPSEY | | PO BOX 23 | | | COPEVILLE | TX | 75121 | |
| OTIS ELEVATOR COMPANY | | PO BOX 730400 | | | DALLAS | TX | 75373-0400 | |
| Otis J. Greenhoward | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Otis J. Greenhoward | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Otis J. Greenhoward | | 18755 NE 122nd St | | | Jones | OK | 73049 | |
| OTIS L. BRANSON FAMILY TRUST | | 1704 N 11TH STREET | | | BROKEN ARROW | OK | 74012-9352 | |
| OTOE INDIANS | | PO BOX 5810 | | | DENVER | CO | 80217-5810 | |
| OU DEPARTMENT OF PSYCHIATRY | | PO BOX 26901 | | | OKLAHOMA CITY | OK | 73126-0901 | |
| OU FOUNDATION | | 180 W BROOKS STE 3575 | | | NORMAN | OK | 73019-1075 | |
| OU PHYSICIANS | | 940 NE 13TH ST STE 3937 | | | OKLAHOMA CITY | OK | 73104-5008 | |
| OUR REDEEMER LUTHERAN CHURCH | | 9135 SHELLEY AVE | | | ST LOUIS | MO | 63114 | |
| OUTLAW RENTALS & TRUCKING | | 601 S WASHINGTON ST # 193 | | | STILLWATER | OK | 74074-4539 | |
| OUZEL RESOURCES LLC | | 303 E 17TH AVE SUITE 800 | | | DENVER | CO | 80203-1261 | |
| OUZEL ROCK PARTNERSHIP | | PO BOX FF | | | ASPEN | CO | 81612 | |
| OVERSHOES LLC | | 107 S BROADWAY | | | EDMOND | OK | 73034 | |
| OWC REDI MIX | | PO BOX 271435 | | | OKLAHOMA CITY | OK | 73137-1435 | |
| OWEN D. WILSON FAMILY REV TRUST DAT | | 2613 CLAIREMONT | | | ENID | OK | 73703 | |
| OWEN HEWETT | | 3140 MILLBROOK SQUARE | | | NORMAN | OK | 73072 | |
| OWEN MONTGOMERY BARNHILL | | 12923 DEERFIELD CIRCLE | | | OKLAHOMA CITY | OK | 73142 | |
| OWEN MORRIS | | 24914 SUNBURST DR | | | CALDWELL | ID | 83607 | |
| OWEN R THOMAS TRUST | | 3023 W 25TH AVE | | | STILLWATER | OK | 74074-2110 | |
| OWEN SUGG | | 707 NE 4TH PL | | | ANDREWS | TX | 79714-4201 | |
| Owens, Jason | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Owens, Richard | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| OWETA AUSTIN | | 2118 BLACK OAK DR | | | SUGAR LAND | TX | 77479-5758 | |
| OXFORD LAW PLLC | | 2305 GLADSTONE TER | | | OKLAHOMA CITY | OK | 73120 | |
| OXY USA INC  MIDCONTINENT REGION | | PO Box 841803 | | | DALLAS | TX | 75284-1803 | |
| OZARK CHRISTIAN COLLEGE | | 1111 N MAIN ST | | | JOPLIN | MO | 64801-4804 | |
| P & J GRIFFIN FAMILY TRUST | | 1302 REDBUD ST APT 103 | | | YUKON | OK | 73099 | |
| P & J HARPER ENTERPRISES INC | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| P A MCGINLEY CO LLC | | PO BOX 3126 | | | TULSA | OK | 74101 | |
| P B O  INC | | PO BOX 223 | | | ENID | OK | 73072 | |
| P C HUDSON HOLDINGS LTD | | PO BOX 515 | | | WHITEHOUSE | TX | 75791 | |
| P COLE | | 1222 S OSWEGO | | | TULSA | OK | 74172 | |
| P HOPPE | | PO BOX 1539 | | | EDMOND | OK | 73083 | |
| P K NEWBERRY LLC | | 11722 S BRADEN AVE | | | TULSA | OK | 74136-6084 | |
| P K RESOURCES LLC | | 8308 S ALSAB TRAIL | | | EVERGREEN | CO | 80439 | |
| P W CHISM REVOCALBE TRUST | | 8608 STONER LANE | | | ROGERS | AR | 72756 | |
| P&C BENNETT MINERALS LLC | | PO BOX 2300 | | | TULSA | OK | 74102-2300 | |
| P2 ENERGY SOLUTIONS | | 1670 BROADWAY STE 2800 | | | DENVER | CO | 80202-4800 | |
| P2ES HOLDINGS LLC | | PO BOX 912692 | | | DENVER | CO | 80291-2612 | |
| Pace, Dustin | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| PACER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER ENERGY MARKETING LLC | | PO BOX 4470 | | | TULSA | OK | 74159-0470 | |
| PACER SERVICE CENTER | | PO BOX 780549 | | | SAN ANTONIO | TX | 78278-0549 | |
| PACIFIC ENERGY & MINING COMPANY | | 3550 BARROW WAY #13A | | | RENO | NV | 89511 | |
| PACIFIC ENTERPRISES ABC CORP | | 14860 MONTFORT DR STE 115 | | | DALLAS | TX | 75254-6873 | |
| PACKARD PRODUCTION LLC | | PO BOX 54688 | | | OKLAHOMA CITY | OK | 73154 | |
| PACKERS PLUS ENERGY SRVCS USA INC | | 11415 SPELL ROAD | | | TOMBALL | TX | 77375 | |
| PACO DEVELOPMENT INC | | PO BOX 95102 | | | OKLAHOMA CITY | OK | 73143 | |
| PACTOLA DEVELOPMENT CO | | PO BOX 701342 | | | TULSA | OK | 74170-1342 | |
| PADRE TUBULAR INC | | PO BOX 189 | | | CORPUS CHRISTI | TX | 78403-0189 | |
| PAGE CONCEPTS | | 6440 AVONDALE DR STE 200 | | | OKLAHOMA CITY | OK | 73116 | |
| PAGOSA COLORADO PROPERTIES LLC | | 1040 E MCCABE ST | | | PAGOSA SPRINGS | CO | 81147 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGOSA RESOURCES LLC | | 5025 GAILLARDIA CORPORATE PL STE D | | | OKLAHOMA CITY | OK | 73142-1892 | |
| PAIGE COVINGTON | | 3329 NW 21ST | | | OKLAHOMA CITY | OK | 73107-3013 | |
| PAIGE VOGELE | | 348000 E 5300 RD | | | PAWNEE | OK | 74058-3810 | |
| PAISAN LOGISTICS | | 111 E 1ST STREET | | | TULSA | OK | 74013 | |
| PAISANO ENERGY LLC | | 4441 BUENA VISTA ST | | | DALLAS | TX | 75205-4118 | |
| PALM ENERGY LLC | | PO BOX 13127 | | | OKLAHOMA CITY | OK | 73113 | |
| PALMER G KISE RESIDUARY TRUST | | 2220 HAVENWOOD RD | | | PONCA CITY | OK | 74604-2409 | |
| PALMETTO AGRIBUSINESS LLC | | 320 N RANGE RD | | | STILLWATER | OK | 74075-1986 | |
| PALO BLANCO PRODUCTION LLP | | 800 N SHORELINE BLVD, SUITE 2550 | | | CORPUS CHRISTI | TX | 78401 | |
| PALO DURO PRODUCTION COMPANY | | 2008 ELMHURST AVE | | | OKLAHOMA CITY | OK | 73120-4722 | |
| PAM ALBRIGHT | | 2813 NW 184TH TERR | | | EDMOND | OK | 73012 | |
| PAM JOHNSON | | 251 MOUNTAIN PARK ROAD | | | ALLENTOWN | PA | 18103 | |
| PAM LATHAM TTEE | | 1507 S BONHAM | | | AMARILLO | TX | 79102 | |
| PAM MORRIS | | 11626 VALVERDE AVE | | | RIVERSIDE | CA | 92505 | |
| PAM PORTER | | 18715 CENTRAL POINT ROAD #118 | | | OREGON CITY | OR | 97045 | |
| Pam Reding | c/o Hall & Ludlam | Attn: A.J. Reding | 210 Park Ave | Ste. 3001 | Oklahoma City | OK | 73102 | |
| Pam Reding | c/o Ward & Glass, LLP | Attn: Stanley M Ward | 1601 36th Ave, NW | Ste. 100 | Norman | OK | 73072 | |
| Pam Reding | | PO Box 1242 | | | Conroe | TX | 77305 | |
| PAM RIPLEY | | 341200 E 4700 RD | | | PAWNEE | OK | 74058-2335 | |
| PAM STRUBLE | | 1721 SURREY LN | | | ENID | OK | 73703-1692 | |
| PAM TAMETT | | 7145 BONNY BROOK CT | | | NIWOT | CO | 80503 | |
| Pam Wallace | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pam Wallace | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pam Wallace | | 16551 168th St | | | Lexington | OK | 73051 | |
| PAMALA BRITTON | | 621 S NOBLE AVE | | | CUSHING | OK | 74023-4321 | |
| PAMELA A KING | | 7621 S IVANHOE WAY | | | CENTENNIAL | CO | 80112 | |
| PAMELA ANN & DAVID L SEWELL FAM LLC | | 12001 NEW MOON | | | PERRY | OK | 73077 | |
| PAMELA ANN HARVEY | | 130 ASH COURT | | | HERCULES | CA | 94547 | |
| PAMELA BARLAU | | 408 ORTLOFF TRL NW | | | WATERTOWN | MN | 55388 | |
| PAMELA BELL PARSONS | | 4700 S. VIRGINIA STREET, APT 121 | | | AMARILLO | TX | 79109 | |
| PAMELA BIGBEY | | 1632 W OKLAHOMA AVE | | | ENID | OK | 73703 | |
| PAMELA BILLINGSLEY | | 3300 ASHTON DRIVE | | | MOORE | OK | 73160-0608 | |
| PAMELA BLAKELY | | 2575 FM 2727 | | | KAUFMAN | TX | 75142-6524 | |
| PAMELA BLOODWORTH | | 407 ELM ST | | | IDALOU | TX | 79329 | |
| PAMELA BOECKENSTEDT | | 305 WOODRIDGE AVE | | | IOWA CITY | IA | 52245-6055 | |
| PAMELA BOUSQUET FOSS | | 11001 E WATERLOO RD | | | ARCADIA | OK | 73007 | |
| PAMELA BROCK | | 8521 W LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| PAMELA BURKHALTER | | 595 ACKERMAN ST W | | | MONMOUTH | OR | 97361-1904 | |
| PAMELA CANNON | | 1406 CANDLELITE LN | | | SNEAVILLE | GA | 30078 | |
| PAMELA CHAMBERLAIN | | 20290 HILLTOP DRIVE | | | WIMBERLY | TX | 78676 | |
| PAMELA CHELSEA | | PO BOX 701796 | | | TULSA | OK | 74170-1796 | |
| PAMELA D BATH | | 7161 MILL COVE DRIVE | | | MANHATTAN | KS | 66503 | |
| PAMELA DANIELS | | PO BOX 536 | | | GUTHRIE | OK | 73044 | |
| PAMELA DAWN AYERS | | 3506 VANTAGE LN | | | AMARILLO | TX | 79109-4135 | |
| PAMELA DECOTEAU | | 669 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1856 | |
| PAMELA DONITCH | | 2985 CEDAR ST | | | BAKER CITY | OR | 97814 | |
| Pamela Gail Hayes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela Gail Hayes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pamela Gail Hayes | | 11004 Creekvale Rd | | | Oklahoma City | OK | 73165 | |
| PAMELA GILL | | PO BOX 941 | | | STILLWATER | OK | 74076 | |
| PAMELA GOODMAN | | 10055 W WILSHIRE BLVD | | | YUKON | OK | 73099-1107 | |
| PAMELA GRIESINGER | | 85 ORCHARD LANE | | | ORMOND BEACH | FL | 32176 | |
| PAMELA HAMPTON | | 1693 LUZERN ST | | | SEASIDE | CA | 93955 | |
| PAMELA HARRISON | | 12909 S ROBINSON AVENUE | | | OKLAHOMA CITY | OK | 73170 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA HUGHEY | | 4109 W KENT ST | | | BROKEN ARROW | OK | 74012-8753 | |
| PAMELA J CHELSEA TRUST | | PO BOX 701796 | | | TULSA | OK | 74170 | |
| Pamela J. Henderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela J. Henderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pamela J. Henderson | | 8805 NW 121st St | | | Oklahoma City | OK | 73162 | |
| Pamela Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| PAMELA JONES | | 4339 SOUTHCREST RD | | | DALLAS | TX | 75229-6359 | |
| Pamela Jones | | 2233 N. Frankfort | | | Tulsa | OK | 74106 | |
| PAMELA KNIEPER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PAMELA LANSDEN | | 1709 MEADOW LN | | | PERRY | OK | 73077 | |
| PAMELA LOHSE | | 6246 44TH AVE NE | | | SEATTLE | WA | 98115-7516 | |
| PAMELA MILBURN | | 17770 LEWIS LANE | | | CALDWELL | ID | 83607 | |
| PAMELA NOONAN | | PO BOX 46 | | | CRESCENT | OK | 73028-0046 | |
| PAMELA PETERS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PAMELA ROBERTSON, DONALDA | | 441151 CEDAR CREST DR | | | BIG CABIN | OK | 74332 | |
| PAMELA RODENBERG | | 9802 N LEWIS AVE | | | KANSAS CITY | MO | 64157-7851 | |
| PAMELA RODGERS | | 4800 W 22ND ST | | | CUSHING | OK | 74023-5918 | |
| PAMELA S CHAPMAN | | 7408 SOUTH JUNIPER PL | | | BROKEN ARROW | OK | 74011 | |
| PAMELA S FAGAN TRUST | | 2413 WATERFORD CT | | | ENID | OK | 73703 | |
| PAMELA SMITH | | 2902 AMBER FOREST TRL | | | BELTON | TX | 76513 | |
| PAMELA SPARKMAN | | 37641 COUNTY RD E | | | WOODSFIELD | OH | 43793 | |
| Pamela Stafford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela Stafford | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pamela Stafford | | 1417 SW 60th St | | | Oklahoma City | OK | 73159 | |
| PAMELA STEICHEN | | 1090 CEDAR CROSSING | | | CHOCTAW | OK | 73020 | |
| PAMELA STUCHAL | | PO BOX 2793 | | | COPPELL | TX | 75019-8793 | |
| PAMELA SUE ALLEN | | 7424 S WASHINGTON ST | | | STILLWATER | OK | 74074 | |
| PAMELA SUE HOWARD LIVING TRUST | | 20605 N PINE | | | MULHALL | OK | 73063 | |
| PAMELA SUE WILLIAMS REV TRUST | | PO BOX 700838 | | | TULSA | OK | 74170-0838 | |
| PAMELA T GRAFF | | 118 WOODLAND AVENUE | | | RITTMAN | OH | 44270-1653 | |
| PAMELA TANKERSLEY | | PO BOX 7507 | | | MIDLAND | TX | 79708-7507 | |
| PAMELA THOMAS | | 507 YUCCA RD | | | NAPLES | FL | 34101 | |
| PAMELA VOYLES | | 1795 6TH AVE APT 5 | | | VERO BEACH | FL | 32960-0852 | |
| PAMELA WAREN | | 2812 N LINCOLN | | | STILLWATER | OK | 74075 | |
| Pamela Weaver | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Pamela Weaver | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Pamela Weaver | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Pamela Weaver | | 307 S. Stallard St | | | Stillwater | OK | 74074 | |
| PAMELA WEBER | | 3918 MOFFAT RD NW | | | PIEDMONT | OK | 73078 | |
| PAMELA WILLIAMS | | 4528 SE 149TH ST | | | OKLAHOMA CITY | OK | 73165-7405 | |
| PAMELA WINDIATE | | PO Box 155 | | | TRYON | OK | 74875 | |
| PAMELA WRIGHT | | 9228 MARLBORO CIR | | | LOUISVILLE | KY | 40222 | |
| Pamela Yoak | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Pamela Yoak | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Pamela Yoak | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Pamela Yoak | | 47013 S 35800 Rd | | | Pawnee | OK | 74058 | |
| Pamela Barten | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela Barten | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Barten | | 3008 Drakestone Ave | | | Oklahoma City | OK | 73120 | |
| Pamela Flynt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela Flynt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pamela Flynt | | 3916 SE 11th St | | | Del City | OK | 73115 | |
| Pamela Sherrod | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pamela Sherrod | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pamela Sherrod | | 4735 NW 72nd St | | | Oklahoma City | OK | 73132 | |
| PAMMY ROBERTS | | 7419 S 107TH EAST AVE | | | TULSA | OK | 74133-2529 | |
| PANDORA EXPLORATION LLC | | 327 N HENRY ST | | | WILLIAMSBURG | VA | 23185 | |
| PANGAEA EXPLORATION CORP | | 1802 CANYON PARK CIR SUITE C | | | EDMOND | OK | 73013 | |
| PANGAEA INC | | 11715 CARDINAL LN | | | EDMOND | OK | 73013-0484 | |
| PANHANDLE | | 14000 QUAIL SPRINGS PARKWAY STE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| PANHANDLE OIL AND GAS INC | | DEPT 96-0299 | | | OKLAHOMA CITY | OK | 73196-0299 | |
| PANIA BROWN | | 1090 FIVE MILE LINE RD | | | WEBSTER | NY | 14580 | |
| PANKAJ THAPAR | | 4312 FAIRWAY DR | | | FLOWER MOUND | TX | 75028 | |
| PANORAMIC OIL & GAS OK LLC | | 4407 BEE CAVES RD STE 421 | | | WEST LAKE HILLS | TX | 78746-6406 | |
| PANORAMIC PETROLEUM INC | | PO BOX 600034 | | | DALLAS | TX | 75360-0034 | |
| PANSY C CASE TRUST | | 13204 EAST 38TH STREET | | | TULSA | OK | 74134 | |
| PANSY CONDIT DODSON | | 1011 W BRADY ST | | | TULSA | OK | 74127 | |
| PANTERA ENERGY COMPANY | | PO BOX 2264 | | | AMARILLO | TX | 79105-2264 | |
| PANTERA ENERGY COMPANY | | PO BOX 2264 | | | AMARILLO | TX | 79105-2264 | |
| PANTHER EXPLORATION LLC | | 2745 N DALLAS PKWY #455 | | | PLANO | TX | 75093 | |
| PANTHER LEASING LLC | | PO BOX 1151 | | | ELK CITY | TX | 73648 | |
| PAPPAS TRUST AGREEMENT | | 2209 NW 28TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| PAR OIL COMPANY INC | | PO BOX 1799 | | | DENVER | CO | 80201-1799 | |
| PARACLIFTA LAND & MINERALS | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| PARADISE ROYALTY LLC | | 8988 S HIGHLAND DR | | | BROKEN ARROW | OK | 74014 | |
| PARAGON LAND CONSULTANTS INC | | 100 PARK AVE STE 615 | | | OKLAHOMA CITY | OK | 73102-8003 | |
| PARAGON PETROLEUM INC | | 2633 PEMBERTON DR | | | HOUSTON | TX | 77005 | |
| PARAGON POWER HOLDINGS LLC | | 7504 YORKSHIRE CT | | | AMARILLO | TX | 79121-1854 | |
| PARAMOUNT TRANSPORTATION SYSTEMS OF | | 13770 HOLLISTER RD STE 190 | | | HOUSTON | TX | 77086-1215 | |
| PARDUE 2 LP | | PO BOX 388 | | | BRECKENRIDGE | TX | 76424 | |
| Parish, Stephanie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PARK PLACE TECHNOLOGIES LLC | | PO Box 781156 | | | DETROIT | MI | 48278-1156 | |
| PARKER FAMILY REVOCABLE TRUST | | 1607 WILSHIRE AVE | | | NORMAN | OK | 73072 | |
| PARKER INVESTMENT GROUP INC | | PO BOX 18717 | | | OKLAHOMA CITY | OK | 73154 | |
| PARKER SNEED | | 310 N 8TH AVE | | | STROUD | OK | 74079-3640 | |
| PARKLAND CEMETERY ASSOCIATION | | 3716 N BATTLE RDG | | | CUSHING | OK | 74023-5659 | |
| PARKS COFFEE | | PO BOX 113030 | | | CARROLLTON | TX | 75011-3030 | |
| PARKS OIL TOOLS LLC | | PO BOX 1217 | | | BLANCHARD | OK | 73010-1217 | |
| PARKWOOD INTERNATIONAL | | 3550 PARKWOOD BLVD STE 500 | | | FRISCO | TX | 75034-1914 | |
| PARMER A GILLESPIE III TRUST | | 23420 E PHILLIPS PL | | | AURORA | AZ | 80016 | |
| PARMLEY FARMS LLC | | 175 E CEDAR ST | | | PERRY | OK | 73077 | |
| PAROTTE CEMETERY TR | | 5021 NW FLINTRIDGE RD | | | RIVERSIDE | MO | 64150-3501 | |
| PAROUS ENERGY LLC | | PO BOX 2547 | | | MADISON | MS | 39130 | |
| PARRILL STRIBLING TRUST | | 478 CHURCH STREET | | | NEW ZEALAND | | 4410 | NEW ZEALAND |
| Parris Maxx Le Ai | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Parris Maxx Le Ai | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Parris Maxx Le Ai | | 5525 S. Linn Ave | | | Oklahoma City | OK | 73119 | |
| PARRISH ELECTRIC INC | | 3 E BOUNDARY ST | | | PERRY | OK | 73077-7834 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARSON'S WELDING INC. | | 28334 N 2860 ROAD | | | OKARCHE | OK | 73762 | |
| PARWEST LAND EXPLORATION INC | | 2601 NW EXPRESSWAY STE 500W | | | OKLAHOMA CITY | OK | 73112-7240 | |
| PASCHALL PROPERTIES INC | | PO BOX 60186 | | | OKLAHOMA CITY | OK | 73146-0186 | |
| PASIAN LOGISTICS LLC | | 111 EAST 1ST STREET SUITE A | | | TULSA | OK | 74103 | |
| Paskell Paris | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Paskell Paris | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Paskell Paris | | 1304 SW 27th St | | | Oklahoma City | OK | 73108 | |
| PASO - TULSA EDUCATION COMMITTEE | | PO BOX 2502 | | | TULSA | OK | 74101 | |
| PASON SYSTEMS USA CORPORATION | | 16035 TABLE MOUNTAIN PKWY | | | GOLDEN | CO | 80403-1642 | |
| Pat  Garvin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pat  Garvin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pat  Garvin | | 440 NW 114th St | | | Oklahoma City | OK | 73114 | |
| PAT & CARLYON M KING REV LVG TR DTD | | 5728 S JARDOT RD | | | STILLWATER | OK | 74074 | |
| PAT AND CAROLYN M KING REV LIVING T | | 5728 S JARDOT RD | | | STILLWATER | OK | 74074-7230 | |
| PAT BLEVINS | | 44 WILDERNESS RD | | | ENID | OK | 73703 | |
| PAT CARMACK | | PO BOX 1061 | | | SMITHVILLE | TX | 78957-7060 | |
| PAT GALLAGHER | | 8201 NW 121ST ST | | | OKLAHOMA CITY | OK | 73162 | |
| PAT GORRELL | | 6940 W. COUNTY RD 65 | | | MULHALL | OK | 73063 | |
| PAT GRIM | | 13 MEMORIAL DRIVE | | | Perry | OK | 73077 | |
| PAT LAIRD | | 88045 LLOYD DR | | | ANCHOORAGE | AK | 99502 | |
| PAT LUCKY | | 2027 VIA CORONA | | | CAROLLTON | TX | 75006 | |
| PAT M BARR ATTN: PTTTP LLC | | 2412 COLONIAL PARKWAY | | | FT WORTH | TX | 76109 | |
| PAT MOORE REVOCABLE TRUST | | 2711 BOWEN LN | | | ADA | OK | 74820-6710 | |
| PAT NESTER | | 11 CHICA ST | | | DRIFTWOOD | TX | 78619 | |
| Pat Quiring | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pat Quiring | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pat Quiring | | 5004 E McElroy Rd | | | Stillwater | OK | 74075 | |
| PAT T SMALLEY | | 8505 W 140TH ST | | | COYLE | OK | 73027-4400 | |
| Pat Wheat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pat Wheat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pat Wheat | | 10216 E. Tower Estates | | | Glencoe | OK | 74032 | |
| Paternostro, Lauren | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PATHFINDER PETROLEUM CORP | | 10603 N PENN STE 300 | | | OKLAHOMA CITY | OK | 73120 | |
| PATIENCE M MCNUTTTY CAMPBELL | | PO BOX 2151 | | | PALM BEACH | FL | 33480 | |
| PATRIC SHIPPY | | 2377 LOWER POND LN | | | HOMEDALE | ID | 83628 | |
| PATRICA NIECE | | 516 OHIO CT | | | NAMPA | ID | 83686-6197 | |
| Patrica Colson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patrica Colson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patrica Colson | | 2113 Creighton Dr | | | Norman | OK | 73071 | |
| Patrice A. Mitchell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patrice A. Mitchell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patrice A. Mitchell | | 8518 E. 78th St | | | Tulsa | OK | 74133 | |
| PATRICIA | | 2061 WEST LAUREL MOUNTAIN RD | | | PRESCOTT | AZ | 86303 | |
| PATRICIA A CAREY MINERALS LLC | | 1007 W PINE AVE | | | MIDLAND | TX | 79705 | |
| PATRICIA A CEGELKA FAMILY TR | | 949 WISHBONE CIR | | | LEXINGTON | KY | 40502 | |
| PATRICIA A HANSON TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| PATRICIA A HOMMERTZHEIM REV TR | | 909 N MAIZE RD UNIT 105 | | | WICHITA | KS | 67212 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A KRIPPENDORF | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PATRICIA A PETERSON | | 19671 W 87TH LANE | | | LENEXA | KS | 66220 | |
| PATRICIA A. MCKNIGHT REV LIV TR | | 5301 NW 120TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| PATRICIA AHRNSBRAK | | 2700 NW 153RD ST | | | EDMOND | OK | 73013 | |
| PATRICIA ALFORD | | PO BOX 132 | | | HENRIETTA | TX | 76365 | |
| PATRICIA ALLEN | | 1650 COUNTY RD E | | | FRIONA | TX | 79035-7005 | |
| PATRICIA AMHAUS | | 7 ANGLICAN LN | | | LINCOLNSHIRE | IL | 60069 | |
| PATRICIA ANN HEDGES REV INTRV TRUST | | 7701 E FOX DR | | | ENID | OK | 73701 | |
| PATRICIA ANN HILL REV TRUST | | 5709 E 24 ST | | | TULSA | OK | 74114 | |
| PATRICIA ANN ROBINSON REV TR | | 113 PENTREE DR | | | OKLAHOMA CITY | OK | 73149 | |
| PATRICIA ANN SPENCER DECEASED | | 100 PARQUE CIR | | | GEORGETOWN | TX | 78626-4537 | |
| PATRICIA ANN TAYLOR | | 2401 W JACKSON 36 | | | MERRILL | WI | 54452 | |
| PATRICIA ANN VEST | | 2462 A WEST HWY 34 | | | DRAKE | CO | 80515 | |
| PATRICIA ANNE TYNES | | 423 LINDA VISTA LANE | | | WACO | TX | 76706-7218 | |
| Patricia Beasley | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Patricia Beasley | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Patricia Beasley | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| PATRICIA BEASLEY | | 1758 West Young St | | | Tulsa | OK | 74127 | |
| PATRICIA BLASER | | 13626 E WILLOW RD | | | ENID | OK | 73703 | |
| PATRICIA BOEDEKER | | 3833 BRANDYWINE LN | | | FORT WORTH | TX | 76244 | |
| PATRICIA BOLGER | | 2808 N BRITAIN RD | | | IRVING | TX | 75062-4558 | |
| PATRICIA BREMER | | 1189 BRUNDAGE CIR | | | TWIN FALLS | ID | 83301 | |
| PATRICIA BROWN | | 305 CARMEL VALLEY WAY | | | EDMOND | OK | 73025 | |
| PATRICIA BROWNING | | 14035 ROSEDALE HWY SPC 110 | | | BAKERSFIELD | CA | 93314-9682 | |
| PATRICIA BURNHAM | | 901 SOUTH PONDEROSA STREET | | | CANBY | OR | 97013 | |
| PATRICIA C LUKENS | | 4613 BLOSSOM AVE | | | EL PASO | TX | 79924-3230 | |
| PATRICIA C MONSEES LVG TRUST | | PO BOX 1294 | | | ENID | OK | 73702 | |
| PATRICIA CALDWELL STUMP | | 347139 E 740 RDM | | | CUSHING | OK | 74023 | |
| PATRICIA CHACOPULOS | | 1 RUE VILLARS | | | NEWPORT BEACH | CA | 92660-5103 | |
| PATRICIA CHACOPULOS SURVIVOR'S TRST | | 1 RUE VILLARS | | | NEWPORT BEACH | CA | 92660 | |
| PATRICIA CHASE | | 19735 CLUBHOUSE DR#102 | | | PARKER | CO | 80138 | |
| PATRICIA CHEEK | | 1150 8TH AVE SW APT 516 | | | LARGO | FL | 33770-3169 | |
| PATRICIA CHRISTENSEN | | 1617 16TH AVENUE | | | SAN FRANCISCO | CA | 94188-3526 | |
| PATRICIA CLINGENPEEL | | RR 3 | | | CAVAN | ON | L0A 1C0 | CANADA |
| PATRICIA CLINGMAN REV LVG TRUST | | 1401 5TH AVE W #409 | | | SEATTLE | WA | 99119 | |
| PATRICIA COBB | | 3234 S QUEBEC AVE | | | TULSA | OK | 74135 | |
| PATRICIA COLLEEN LEGRANT REV TR | | 5727 S LEWIS AVESTE 800 | | | TULSA | OK | 74105 | |
| PATRICIA COVINGTON | | 3415 CEITUS PKWY | | | CAPE CORAL | FL | 33991 | |
| PATRICIA CROOK | | 605 EVERGREEN DR | | | PASADENA | CA | 91105 | |
| PATRICIA CUMMENS | | 2513 BROOKDALE AVE | | | EDMOND | OK | 73034 | |
| PATRICIA CURTIN | | 12 JAY LANE | | | HOLBROOK | NY | 11741 | |
| PATRICIA DENTON | | RT 2 BOX 90 | | | OAKWOOD | OK | 73658 | |
| PATRICIA DIANE COOK | | 8618 SWEET PASTURE DR | | | TOMBALL | TX | 77375 | |
| PATRICIA DUKE | | 700 W SOUTH PARK BLVD | | | BROKEN ARROW | OK | 74011-2037 | |
| PATRICIA E JACK | | 5105 GRAND LOOP UNIT 627 | | | TACOMA | WA | 98407 | |
| PATRICIA E SMITH REVOCABLE TRUST | | 1305 NW 196TH ST | | | EDMOND | OK | 73012 | |
| PATRICIA ENGELHART | | PO BOX 6038 | | | BATTLEMENT MESA | CO | 81636 | |
| PATRICIA EPPLER SMITH | | 2134  VIA PUERTA UNIT C | | | LAGUNA WOODS | CA | 92637 | |
| PATRICIA ESTERLINE | | 411 HIALEAH AVE | | | SAN ANTONIO | TX | 78218-2619 | |
| PATRICIA EZELL | | 12330 BURGOYNE DR | | | HOUSTON | TX | 77077-5924 | |
| PATRICIA FERRAVANTI | | 395 HUNTER PL | | | PASO ROBLES | CA | 93446 | |
| PATRICIA FILLMORE | | 1023 E 6TH ST | | | CUSHING | OK | 74023-4519 | |
| PATRICIA FINLAYSON | | 514 EMBASSY WALK | | | WINDER | GA | 30680 | |
| PATRICIA FITZPATRICK BEASLEY | | PO BOX 105 | | | DEMING | WA | 98244 | |
| PATRICIA FORD | | 4218 S. ZENITH AVE. | | | TULSA | OK | 74107 | |
| PATRICIA FRANCIS | | 115 FRENCH VILLAGE BVLD | | | SHARPSBURG | GA | 30277 | |
| PATRICIA FRERKING | | 2009 S HARRISON AVE | | | SEDALIA | MO | 65301 | |
| PATRICIA G BROWN TRUST | | 305 CARMEL VALLEY WAY | | | EDMOND | OK | 73025 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA G WALLIS REV TR 2.20.2002 | | 5780 COLDSTREAM DR | | | SPRNGFIELD | MO | 65809 | |
| PATRICIA GARZA | | 5 INWOOD MOSS | | | SAN ANTONIO | TX | 78248 | |
| Patricia Gilbreth | c/o The Lanier Law Firm, PC | Attn: Reagan E Bradford | 431 W Main St. | Ste. D | Oklahoma City | OK | 73102 | |
| Patricia Gilbreth | | 615 W Rose Rd | | | Marlow | OK | 73055 | |
| PATRICIA GILLINGHAM | | 840 N OBSERVATION TRAIL | | | GREEN VALLEY | AZ | 85614 | |
| PATRICIA GOLIGHTLY | | 103 W OBUCH STR | | | VALLEY VIEW | TX | 76272 | |
| PATRICIA GRIESINGER | | 104 SOUTH BEACH STREET | | | ORMOND BEACH | FL | 32174 | |
| PATRICIA GRIEST | | 2329 TURNBERRY LANE | | | FORT WAYNE | IN | 46814 | |
| PATRICIA GRIFFIN | | 2125 W PURDUE | | | ENID | OK | 73703 | |
| PATRICIA GROVER | | 2600 LAZY HOLLOW DR APT 911 | | | HOUSTON | TX | 77063-2668 | |
| PATRICIA HARKEY | | 4771 E ROCK CREEK RD | | | NORMAN | OK | 73026-0622 | |
| PATRICIA HARMS | | 4979 E 26TH PL | | | TULSA | OK | 74114 | |
| PATRICIA HARPER | | 519 CARR LN | | | TALLAHASSEE | FL | 32312 | |
| PATRICIA HARVEY | | 130 ASH COURT | | | HERCULES | CA | 94547 | |
| PATRICIA HASKIN ENDICOTT | | 10001 WEST 9TH ST | | | WICHITA | KS | 67212 | |
| PATRICIA HAUGSE | | 2305 S 49TH ST | | | OMAHA | NE | 68106 | |
| PATRICIA HAYS HEINZLER | | 14 FEATHERFALL PL | | | THE WOODLANDS | TX | 77381 | |
| PATRICIA HEUER | | 932 ENCINO DR | | | NEW BRAUNFELS | TX | 78130 | |
| PATRICIA HOOVER | | 3435 RISING SUN RDG | | | WICKENBURG | AZ | 85390-2739 | |
| PATRICIA HOPE LONG | | 520 N ACADIA PARK LAND | | | COVINGTON | LA | 70435 | |
| PATRICIA HULL | | 1902 CORNWELL DR | | | YUKON | OK | 73099-5204 | |
| PATRICIA J AARON REV TR | | 418 NW 35TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| PATRICIA JACK BISHOP | | 900 N GOLDEN AVE | | | ODESSA | TX | 73761 | |
| PATRICIA JAHNKE | | 5813 NW 68TH ST | | | WARR ACRES | OK | 73132 | |
| PATRICIA JANE EVANS MARITAL TRUST | | PO BOX 30 | | | PONCA CITY | OK | 74602 | |
| PATRICIA JANE PARSONS | | 4111 EVANGELINE WAY | | | TUSCALOOSA | AL | 35406 | |
| PATRICIA JANE ROBUS | | 115 W ELM ST FLOOR 1 | | | NEW HAVEN | CT | 06515 | |
| PATRICIA JEAN BROWN | | 770440 S 3460 RD | | | AGRA | OK | 74824-6337 | |
| PATRICIA JEONG | | 7547 NEWPORT RD | | | LONE GROVE | OK | 73443 | |
| PATRICIA JOHNSTON THOMAS | | RR 1BOX 110 | | | GUTHRIE | OK | 73044 | |
| PATRICIA KARCHER | | 21850 MAVERICK | | | MORRISON | OK | 73061 | |
| PATRICIA KELENE PETREE SNIDER | | 17395-24 MILE RD | | | MACOMB | MI | 48042 | |
| PATRICIA KERR | | 2633 REGENCY RD | | | BARTLESVILLE | OK | 74006 | |
| PATRICIA KOVAC | | 3850 SE 41ST AVE | | | PORTLAND | OR | 97202 | |
| PATRICIA KREKEL | | 815 ELM ST A | | | DENVER | CO | 80220 | |
| PATRICIA KUNE | | 312 CARLTON WAY | | | OKLAHOMA CITY | OK | 73102 | |
| PATRICIA L MUZNY | | PO BOX 890418 | | | OKLAHOMA CITY | OK | 73189-0418 | |
| PATRICIA LANGLEY | | 3613 JUBILEE ST | | | NORMAN | OK | 73072 | |
| PATRICIA LANGLEY | | PO BOX 221 | | | RIPLEY | OK | 74062-0221 | |
| PATRICIA LOMBARDI | | 55 HANSEN LN | | | WHITEHALL | MT | 59759 | |
| PATRICIA LOYD | | 2015 N LEE | | | OKLAHOMA CITY | OK | 73103 | |
| PATRICIA LYNN MAKER TRUST | | 7613 S HARRAH RD | | | WELLSTON | OK | 74881 | |
| PATRICIA LYONS MCNEER | | 5564 S LEWIS PL | | | TULSA | OK | 74105 | |
| PATRICIA M. BELL REV LIV TR | | 252 DUDALA LANE | | | LOUDON | TN | 37774 | |
| PATRICIA MADDUX | | PO BOX 391 | | | SMARR | GA | 31086-0391 | |
| PATRICIA MASSA | | 1120 CUMBERLAND | | | OKLAHOMA CITY | OK | 73116 | |
| PATRICIA MCKNIGHT | | 5301 NW 120TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| PATRICIA MORALES | | 522 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85021-5535 | |
| PATRICIA MORGAN | | 7480 BEECHNUT, APT 541 | | | HOUSTON | TX | 77074 | |
| PATRICIA MORSE | | 12401 N MAIN ST | | | OKLAHOMA CITY | OK | 73142 | |
| Patricia Orchard | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Patricia Orchard | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Patricia Orchard | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Patricia Orchard | | 201 Guss Ave | | | Ripley | OK | 74062 | |
| PATRICIA PATTON | | 6500 NW GRAND BLVD #153 | | | OKLAHOMA CITY | OK | 73116 | |
| PATRICIA PORTER | | 2055 NOVATE LANE | | | EDMOND | OK | 73034 | |
| PATRICIA PRESTON | | 4600 SETON CENTER PKWY APT 307 | | | AUSTIN | TX | 78759-5253 | |
| PATRICIA R KENT | | 19 FIRST AVENUE NE | | | ATLANTA | GA | 30317-2646 | |
| PATRICIA REYNOLDS | | 603 BLACK ST | | | SILVER CITY | NM | 88061 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA RUTH FOWLER | | 8102 OAKWOOD FOREST DR | | | HOUSTON | TX | 77040-4448 | |
| PATRICIA SAMUEL SCHAEFER | | 13210 E VFW RD | | | GLENCOE | OK | 74032-3102 | |
| PATRICIA SCHROEDER | | 3155 WOODWARD BLVD | | | TULSA | OK | 74105 | |
| PATRICIA SHAW | | 2017 W ELM | | | ENID | OK | 73703-4208 | |
| PATRICIA SHORT | | 2428 N KEY BLVD | | | MIDWEST CITY | OK | 73110 | |
| PATRICIA SMITH | | 5712 LEIGH AVE | | | AMARILLO | TX | 79110-3321 | |
| PATRICIA SMITH | | 243 COLTRANE | | | EDMOND | OK | 73034 | |
| PATRICIA SMITH | | 7813 NE 55TH ST | | | KANSAS CITY | MO | 64119-4107 | |
| PATRICIA SMITH | | PO BOX 744 | | | VERO BEACH | FL | 32961 | |
| PATRICIA SMITH HALL | | 10387 S NATHAN ST | | | JENKS | OK | 74037-1839 | |
| PATRICIA SNYDER | | 722 W HICKORY | | | ENID | OK | 73701 | |
| PATRICIA SPENCE | | 4631 LEE TURNER RD | | | CLEVELAND | TX | 77328 | |
| PATRICIA SPENCER | | 7802 W 11TH ST | | | GREELEY | CO | 80634 | |
| PATRICIA SPIVEY | | 2001 E LOHMAN AVE STE 110-307 | | | LAS CRUCES | NM | 88001 | |
| PATRICIA STROTHMAN | | 1516 HARNED DR | | | BARTLESVILLE | OK | 74006 | |
| PATRICIA SUMMERS | | PO BOX 330263 | | | TULSA | OK | 74133 | |
| PATRICIA SUZANNE YERKEY | | 953 BERKLEY CIRCLE | | | NORMAN | OK | 73071 | |
| PATRICIA SYLVESTER | | 17301 JOHN WAYNE RD | | | PERRY | OK | 73077 | |
| PATRICIA TRACY | | 7000 CUSSETA COVE | | | AUSTIN | TX | 78739 | |
| PATRICIA WALDO | | 1504 S BEVERLY DR | | | AMARILLO | TX | 79106 | |
| PATRICIA WELCH | | 1235 E MCLEOD | | | SAPULPA | OK | 74066 | |
| PATRICIA WEST | | 580 LONGWOOD DR | | | ADA | MI | 49301 | |
| PATRICIA WIGGINS | | 242 FULL CIRCLE DR | | | EVANS | GA | 30809 | |
| PATRICIA WILLIAMS | | 2293 S HARTFORD AVE | | | BOULIVAR | MO | 65613 | |
| PATRICIA WILLIAMS | | 118 CLASSEN DR | | | DALLAS | TX | 75218 | |
| PATRICIA WILLIAMS | | 403 MCARTHUR BLVD | | | ELK CITY | OK | 73644-2713 | |
| PATRICIA WINBORN | | PO BOX 370 | | | PERKINS | OK | 74059-0370 | |
| PATRICIA WISLER | | 4221 W NOBLE RD | | | STILLWATER | OK | 74075 | |
| PATRICIA ZAHLER | | 6808 E 17TH ST | | | TULSA | OK | 74112-7415 | |
| Patricia Cortes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patricia Cortes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patricia Cortes | | 6612 Cherokee Dr | | | Warr Acres | OK | 73132 | |
| PATRICK A LIPPMANN TRST | | PO BOX 720438 | | | OKLAHOMA CITY | OK | 73172-0438 | |
| PATRICK A MCGINLEY REV TRUST | | PO BOX 3126 | | | TULSA | OK | 74101-3126 | |
| PATRICK A. MCGINLEY MINERALS LLC | | PO Box 3126 | | | TULSA | OK | 74101-3126 | |
| PATRICK ABERNATHY | | 5318 S SPRING CREEK CIR W | | | STILLWATER | OK | 74074 | |
| PATRICK AND MONICA PHIBBS | | 8712 S OSWEGO AVE | | | TULSA | OK | 74137-2674 | |
| PATRICK ANDERSON | | 19649 SUSQUEHANNA WAY | | | CALDWELL | ID | 83605 | |
| PATRICK BLANTON KENNEDY MGMT.TRUST | | 2109 ACKLAND | | | NASHVILLE | TN | 37212 | |
| PATRICK CARMACK | | 6782 SPRING GARDEN ST | | | SAN ANTONIO | TX | 78249 | |
| PATRICK CLANIN | | 11004 ST CHARLES AVE | | | OKLAHOMA CITY | OK | 73162 | |
| PATRICK CLOSE | | 1326 N COUNTRY ACRES AVE | | | WICHITA | KS | 67212-3059 | |
| PATRICK CUNNINGHAM | | 2615 SAND CREEK RD | | | GRANTS PASS | OR | 97527 | |
| PATRICK DENNIS | | 411 S PICKARD AVE | | | NORMAN | OK | 73069 | |
| PATRICK GAFFORD | | 427 S PONCA AVE | | | NORMAN | OK | 73071 | |
| PATRICK GRAHAM | | 9103 S 46TH WEST AVE | | | TULSA | OK | 74132 | |
| PATRICK H CLARE FAMILY TRUST | | 11111 S FULTON AVE | | | TULSA | OK | 74137 | |
| PATRICK HENRY SHIPPY | | 6371 MONUMENT DR | | | GRANTS PASS | OR | 97526 | |
| PATRICK HOLLIS | | 425 FIR ROAD NE | | | RANGER | GA | 30734 | |
| PATRICK HOLMAN | | 2328 LAS CASITAS | | | SANTA FE | NM | 87507 | |
| Patrick J. Bartels Jr | Redan Advisors LLC | 2 Idar Court, Unit A | | | Greenwich | CT | 06830 | |
| PATRICK KAST | | 6339 WALTWAY DR | | | HOUSTON | TX | 77008-6263 | |
| PATRICK LAMBERT | | 1728 POTOMAC ROAD SOUTHWEST | | | ALBUQUERQUE | NM | 87105-7143 | |
| PATRICK LEE MANKE | | 31 MADOLE ROAD | | | EDGEWOOD | NM | 87015 | |
| PATRICK LOOBY | | 1750 BOWLING GREEN DR | | | LAKE FOREST | IL | 60045 | |
| PATRICK MCAFEE | | 3824 BLUERIDGE DRIVE | | | THE COLONY | TX | 75056 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK MCCLAIN | | 3619 E PARKVIEW DR | | | GILBERT | AZ | 85295 | |
| PATRICK MCCLELLAN | | 2 CAPE COD LANE | | | HOUSTON | TX | 77024 | |
| PATRICK MCGUIRE | | 1425 MASSACHUSETTS AVE | | | JOPLIN | MO | 64801-5253 | |
| PATRICK MONROE | | 122 HUDSON WAY | | | MACON | GA | 31216 | |
| PATRICK NASH | | 2805 Millbrook Court | | | Arlington | TX | 76012 | |
| PATRICK NESTER | | 111 CHICA ST | | | DRIFTWOOD | TX | 78619-9421 | |
| PATRICK NICKLES | | 145 PINE NEEDLE DR | | | SPEARFISH | SD | 57783 | |
| PATRICK OBRIEN | | 1548 COLUMBIA AVE | | | TULSA | OK | 74104 | |
| PATRICK PHILLIPS | | 504 N WILDWOOD ACRES CIR | | | STILLWATER | OK | 74075 | |
| PATRICK QUIRK | | 8205 E 22ND STREET APT 316 | | | TULSA | OK | 74129-2839 | |
| PATRICK SAWYER AND CLAUDIA L SAWYER | | 4612 E KARA DR | | | STILLWATER | OK | 74074 | |
| PATRICK T ROONEY TRUST | | PO BOX 54829 | | | OKLAHOMA CITY | OK | 73154 | |
| PATRICK WHEELER | | 4618 WARWICK BLVD, APT. 5D | | | KANSAS CITY | MO | 64112 | |
| Patrick Gabriel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patrick Gabriel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patrick Gabriel | | 10909 N. Brauer Ave | | | Oklahoma City | OK | 73114 | |
| Patrick Maloy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patrick Maloy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patrick Maloy | | 17000 West Hwy 33 | | | Cashion | OK | 73016 | |
| Patrick Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patrick Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patrick Miller | | 349777 E. 1040 Rd | | | Prague | OK | 74864 | |
| PATRIOT DIRECTIONAL DRILLING | | PO BOX 31446 | | | EDMOND | OK | 73003-0025 | |
| PATRIOT OIL & GAS LLC | | 211 1/2 E MAIN STREET | | | NORMAN | OK | 73069 | |
| PATRIOT PREMIUM THREADING SERVICES | | 8300 W HWY 80 | | | MIDLAND | TX | 79706 | |
| PATRIOT SENSORS AND CONTROLS CORP | | PO BOX S-8275 | | | PHILADELPHIA | PA | 19178-8275 | |
| PATSIE HOPKINS | | 320 SE 1ST ST | | | PERKINS | OK | 74059-3408 | |
| PATSY ANN PEARCE | | 845 S 60TH ST #410 | | | WEST DES MOINES | IA | 50266 | |
| PATSY AUREL MCFADDEN | | 224 LORETTA WAY | | | CALIMESA | CA | 92320 | |
| PATSY BARTRAM | | 12401 W HWY 33 | | | GUTHRIE | OK | 73044 | |
| PATSY BITMANN | | PO BOX 9 | | | CLINTON | OK | 73601 | |
| PATSY BROWN | | 212 W SOUTH ST | | | GLENCOE | OK | 74032 | |
| PATSY BROWN | | PO BOX 702645 | | | TULSA | OK | 74170 | |
| PATSY DAVIS | | PO BOX 173 | | | AGRA | OK | 74824-0173 | |
| PATSY DRISKEL | | 6204 E LAKEVIEW RD | | | STILLWATER | OK | 74075-3020 | |
| PATSY E DIEHL REVOCABLE TRUST | | 3344 W CR 68 | | | MULHALL | OK | 73063 | |
| PATSY FUDGE | | 4624 ELK CREEK DR | | | YUKON | OK | 73099 | |
| PATSY JENKINS | | PO BOX 183 | | | MULHALL | OK | 73063 | |
| PATSY L BOSWELL | | 202 KILFORD COURT | | | MADISON | MS | 39110 | |
| PATSY L DEGRAFFENREID | | 1917 N SIXTH ST | | | PERRY | OK | 73077 | |
| PATSY LILE | | 8414 S WESTERN | | | PERKINS | OK | 74059-4094 | |
| PATSY MILLER | | PO BOX 692 | | | S COFFEYVILLE | OK | 74072 | |
| PATSY MILWARD | | 3219 N COUNCIL CREEK RD | | | GLENCOE | OK | 74032-3039 | |
| PATSY MONTOYA | | PO BOX 184 | | | CAPITAN | NM | 88316 | |
| PATSY NICHOLS | | 1215 E 12TH AVE | | | STILLWATER | OK | 74074 | |
| PATSY PATTERSON | | 1201 CREEKDALE | | | ENID | OK | 73703 | |
| PATSY POLLARD REVOCABLE TRUST | | 503 SADDLEBACK ST | | | HENNESSEY | OK | 73742 | |
| PATSY QUINN | | 353395 E 970 RD | | | SPARKS | OK | 74869-9725 | |
| PATSY RODGERS | | PO BOX 1206 | | | TEHACHAPI | CA | 93581-1206 | |
| PATSY RUTH CALKINS | | 1532 GRACE WAY #73 | | | MOORE | OK | 73170 | |
| PATSY WILHITE | | PO BOX 64 | | | JET | OK | 73749 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patsy McSpadden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patsy McSpadden | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patsy McSpadden | | 103486 S. 3410 Rd | | | Meeker | OK | 74855 | |
| PATTERSON LAND SERVICES LLC | | 519 E 21ST ST | | | OKMULGEE | OK | 74447-7803 | |
| PATTERSON RENTAL TOOLS PATTERSON FI | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| PATTERSON-UTI | | PO BOX 260111 | | | DALLAS | TX | 75320-0111 | |
| PATTI ARDOIN | | 9431 RAVEN LAKE CT | | | CYPRESS | TX | 77433 | |
| PATTI BARINGHAM | | 878 G ST | | | BLAINE | WA | 98230 | |
| PATTI BARNINGHAM | | 878 G ST | | | BLAINE | WA | 98230 | |
| PATTI COX | | 507 W 88TH ST SOUTH | | | HAYSVILLE | KS | 67060 | |
| PATTI FAIT | | 14839 N GARDENLAND DR | | | CHILLICOTHE | IL | 61523 | |
| PATTI FLINT | | 6426 E EXETER BLVD | | | SCOTTSDALE | AZ | 85251-3102 | |
| PATTI HAYWORTH | | RR 2 BOX 2 | | | HOOKER | OK | 73945-9602 | |
| PATTI JUNE GREENFIELD | | PO BOX 457 | | | MANNIFORD | OK | 74044 | |
| PATTI LATHAM SADLER | | 5609 TRAVIS GREEN LANE | | | AUSTIN | TX | 78735 | |
| PATTI M MILSAP REV TR | | 7705 NW CHESLEY DR | | | LAWTON | OK | 73505 | |
| PATTI MILLER | | 1997 SKIPAREE RD | | | NORTH POWNAL | VT | 05260-9728 | |
| PATTI PHILLIPS | | PO BOX 517 | | | DUMAS | TX | 79029 | |
| PATTI RIXLEBEN TR DTD 7-12-12 | | PO BOX 978 | | | WEST CHICAGO | IL | 60186-0978 | |
| PATTI SCHLEGEL LLC | | 6713 NW 111TH CT | | | OKLAHOMA CITY | OK | 73162-4735 | |
| PATTI SELBY | | 390 THREAT LN | | | WEATHERFORD | TX | 76088 | |
| PATTI SHERMAN | | 543 NE SCOTLAND AVE | | | TOPEKA | KS | 66616 | |
| PATTY BEECROFT | | 160 W CAMINO REAL #221 | | | BOCA RATON | FL | 33432 | |
| PATTY DODWELL | | 1700 RIVERSIDE DR APT 516B | | | TULSA | OK | 74199 | |
| Patty Fry | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patty Fry | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Patty Fry | | 16609 E. 83rd St North | | | Owasso | OK | 74055 | |
| Patty Hazelwood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Patty Hazelwood | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Patty Hazelwood | | 6721 Lake Shore Dr | | | Guthrie | OK | 73044 | |
| PATTY HYBARGER | | 19608 PRAIRIE VIEW RD | | | TECUMSEH | OK | 74873 | |
| PATTY J VOLENTINE REV TR | | 10727 S DELAWARE AVE | | | TULSA | OK | 74137-6502 | |
| PATTY LUTER | | 21700 CR 280 | | | MORRISON | OK | 73061 | |
| PATTY NIEMEYER | | 9814 BROADMOOR LANE | | | ROWLETT | TX | 75089 | |
| PATTY R WEBB TRUST | | 2031 PAINT PONY CT | | | GRAND JUNCTION | CO | 81507 | |
| PATTY SCHMIDT | | PO BOX 133 | | | BEALLSVILLE | OH | 43716-0133 | |
| PATTY SMITH | | 19165 E HORSESHOE BEND RD | | | PARK HILL | OK | 74451 | |
| Paul  Saunders | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Paul  Saunders | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Paul  Saunders | | 913 W 4th St | | | Stroud | OK | 74079 | |
| PAUL & BETTY PHILLIPS | | 3843 PARK BLVD #3 | | | SAN DIEGO | CA | 92103 | |
| PAUL & BONNIE BREWER FAMILY TRUST | | 353 CRESTVIEW WAY | | | AUBURN | CA | 95603 | |
| PAUL & CAROLYN LASSEIGNE REV TRST D | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PAUL & JOYCE ZURCHER TR | | 2601 LIBERTY CT | | | STILLWATER | OK | 74075 | |
| PAUL & MARIA HEHNKE FAMILY TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PAUL & RUTH BURCH REVOCABLE INTERVI | | 10 ROBIN CT | | | MIDDLETOWN | NJ | 07748 | |
| PAUL A BECK | | 4611 W COUNTRY CLUB DR | | | STILLWATER | OK | 74074 | |
| PAUL A. GREENFIELD | | 341741 W 800 ROAD | | | TRYON | OK | 74875 | |
| PAUL ADAMS | | 508 SHERWOOD DR | | | MOORE | OK | 73160 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL B STANDLEY ESTATE | | 7134 S YALE  SUITE 300 | | | TULSA | OK | 74136 | |
| PAUL BAMBERGER | | 81 MAUNALEO PL | | | WAILUKU | HI | 96793-3111 | |
| PAUL BARESEL | | 1536 NW 37TH ST | | | OKLAHOMA CITY | OK | 73118-2805 | |
| PAUL BECKER | | 601 NE FLOWER MOUND RD LOT 226 | | | LAWTON | OK | 73507-7225 | |
| PAUL BENTON HUGHES | | 16815 JAYDEE COURT | | | MOSELEY | VA | 23120 | |
| PAUL BOWEN | | 41 MISTY MOUNTAIN LN | | | BLUE RIDGE | GA | 30513 | |
| PAUL BRAUNGER | | 1351 FOX RIDGE TRL | | | SIOUX CITY | IA | 51104 | |
| PAUL BUSCH | | 1809 W 66TH ST | | | TULSA | OK | 74132-1934 | |
| PAUL BUSCH JR ET AL DIANE HARTLEY | | 1523 WILSHIRE AVE | | | NORMAN | OK | 73072-6036 | |
| PAUL BUSHONG | | 27 PRIMROSE RD | | | CARBONDALE | CO | 81623 | |
| PAUL CALAWAY | | 100 FILLMORE ST STE 400 | | | DENVER | CO | 80206-4921 | |
| PAUL CHITTY | | 107 UTAH AVE | | | YUKON | OK | 73099-2713 | |
| PAUL D & SUSAN RODMAN JTSF | | 4013 TIMBERLIN DRIVE | | | STILLWATER | OK | 74074 | |
| PAUL D CRANLEY | | 1007 EDGE HILL DR | | | MADISON | WI | 53705 | |
| PAUL DARROUGH | | 216 S. BELMONT STREET | | | WICHITA | KS | 67218-1304 | |
| PAUL DAVID RODMAN | | 4013 TIMBERLINE DR | | | STILLWATER | OK | 74074-9263 | |
| PAUL DAVIS LTD | | PO BOX 871 | | | MIDLAND | TX | 79702 | |
| PAUL DETWILER | | 4308 NW 56TH TERR | | | OKLAHOMA CITY | OK | 73112 | |
| PAUL DEWITT URBANO ESTATE | | 1739 92ND AVE NE | | | CLYDE HILL | WA | 98004 | |
| PAUL DIETZ | | 4608 HAVERHILL LN | | | SACHSE | TX | 75048 | |
| PAUL DITTELMIER REV TRUST DTD 7-15- | | PO BOX 721177 | | | OKLAHOMA CITY | OK | 73172-1177 | |
| PAUL DUFF DECEASED | | PO BOX 1566 | | | GAINESVILLE | TX | 76241-1566 | |
| PAUL E KLOBERDANZ FAMILY TRUST | | PO BOX 12708 | | | OKLAHOMA CITY | OK | 73157-2708 | |
| PAUL E MAGDEBURG JR & | | PO BOX 1054 | | | CUSHING | OK | 74023 | |
| PAUL E MAGDEGURG JR | | 106 E MOSES | | | CUSHING | OK | 74023 | |
| PAUL FENNESSEY | | 13009 PARKER AVE | | | PINE | CO | 80470 | |
| PAUL FITZPATRICK | | PO BOX 103 | | | MULHALL | OK | 73063 | |
| PAUL FOX | | 5018 W 1ST AVE | | | STILLWATER | OK | 74074-6894 | |
| PAUL FRIEDMAN | | 21 ROCKLEDGE RD | | | NEWTON HIGHLANDS | MA | 02461-1818 | |
| PAUL GIBBS | | 13998 OSAGE VALLEY DRIVE | | | BOONEVILLE | MO | 65233 | |
| PAUL GILLHAM OIL COMPANY | | PO BOX 699 | | | MAUD | OK | 74854 | |
| PAUL GILLHAM OIL COMPANY | | PO BOX 699 | | | MAUD | OK | 74854 | |
| PAUL GINGRICH | | 149 TENNIS PARK RD | | | MC ALISTERVILLE | PA | 17049 | |
| PAUL GOTTWALD | | 112 REGENTS PARK | | | WESTPORT | CT | 06880-5532 | |
| PAUL GREINER | | 95162 S COOS RIVER LN | | | COOS BAY | OR | 97420-7586 | |
| PAUL GRIFFIN | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| PAUL GRIFFIN | | 2805 N STERLING AVE | | | OKLAHOMA CITY | OK | 73127-1949 | |
| PAUL HARVEY | | 576 EL CERRO | | | EL SOBRANTE | CA | 94803 | |
| PAUL HILTON | | 731 W 59TH ST S | | | WICHITA | KS | 67217-5703 | |
| PAUL HOUSTON TRUST | | 3104 KNOLL DR | | | FALLS CHURCH | VA | 22042 | |
| PAUL HURD | | PO BOX 2190 | | | MONROE | LA | 71207-2190 | |
| PAUL JONES | | 719 N 5TH ST | | | ENID | OK | 73701 | |
| PAUL KENNEDY | | 8504 ZYLE RD | | | AUSTIN | TX | 78737-3407 | |
| PAUL KORNMAN III EXECUTOR | | 9840 ALABAMA HWY # 14 | | | NOTASULGA | AL | 36866-2219 | |
| PAUL L & HELEN SISK CHAR TRUST | | 5319 S LEWIS AVE STE 110 | | | TULSA | OK | 74105 | |
| PAUL L BROWN & MEJA MICHELLE | | 1012 SUNNYBROOK DR | | | STILLWATER | OK | 74075 | |
| PAUL L BURCH & RUTH E BURCH REV INT | | 10 ROBIN CT | | | MIDDLETOWN | NJ | 07748 | |
| PAUL L CARR ESTATE | | PO BOX 306 | | | REGINA | NM | 87013 | |
| PAUL I SNYDER | | 15088 65TH PLACE N | | | MAPLE GROVE | FL | 55311 | |
| PAUL LANNING | | 12 HONEYSUCKLE ROAD | | | NORWALK | CT | 06851 | |
| PAUL LAWRENCE | | 6538 N PLEASANT VIEW RD | | | PONCA CITY | OK | 74601-1083 | |
| PAUL LISTEN | | 12 N SUMMIT DR | | | BELLINGHAM | WA | 98229 | |
| PAUL LOUIS MCGAVRAN | | 2515 VIA MARINA | | | NEWPORT BEACH | CA | 92660 | |
| PAUL MAAG | | PO BOX 1402 | | | RANCHO MIRAGE | CA | 92270-1052 | |
| PAUL MARION SHIPPY | | 5651 CLOVERLAWN DRIVE | | | GRANTS PASS | OR | 97527 | |
| PAUL MARK DEVILBISS | | PO BOX 71 | | | CRESCENT | OK | 73028 | |
| PAUL MCCULLIS | | PO BOX 3248 | | | LITTLETON | CO | 80161-3248 | |
| PAUL MCCULLY | | 8600 THACKERY STREET APT#5106 | | | DALLAS | TX | 75225 | |
| PAUL METZGER | | 2301 HUDSON ST APT 113 | | | FORT WORTH | TX | 76103 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL MILLER | | PO BOX 60772 | | | HARRISBURG | PA | 17106 | |
| PAUL MINASIAN | | 1006 S UNION RD | | | STILLWATER | OK | 74076 | |
| PAUL NIX | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103-3800 | |
| PAUL O THIELE AND JANE E | | 1923B PINEHURST | | | PERRY | OK | 73077 | |
| PAUL OVERHOLT | | 5022 S 167TH EAST AVENUE | | | TULSA | OK | 74134 | |
| PAUL PATE | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| PAUL PAYNE | | 1184 WEST HAVEN BLVD | | | FRANKLIN | TN | 37064 | |
| PAUL PHIBBS | | 3020 S DEER CRK | | | STILLWATER | OK | 74074-1070 | |
| PAUL PULLEY | | 1617 MESA VERDE DR | | | ROUND ROCK | TX | 78681 | |
| PAUL PYEATTE | | 960 DENMARK | | | WICHITA | KS | 67212 | |
| PAUL R & ANN M DETWILER JTS | | 4308 NW 56TH TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| PAUL RAINS | | 1515 REY CEMETERY RD | | | FREEDOM | IN | 47431 | |
| PAUL RANDOLPH | | 13 MINERS CT | | | CASCADE | ID | 83611-5204 | |
| PAUL RAYMOND MARRIOTT | | 17031 SMITH PRAIRIE RD SE | | | YELM | WA | 98597 | |
| PAUL REX TARPEY | | 6589 OAK HILL MANOR | | | GLEN CARBON | IL | 62034-3264 | |
| PAUL RICHARDS | | 5 CIMARRON TRL | | | PERKINS | OK | 74059-4164 | |
| PAUL ROBERT FAGAN | | 4607 RED HAWK | | | GUTHRIE | OK | 73044 | |
| PAUL ROBERT TRIPLETT | | 16539 CLARK DR | | | LINNEUS | MO | 64653 | |
| PAUL RODMAN | | 3244 OLD US HIGHWAY | | | TROY | MT | 59355 | |
| PAUL ROSSLER | | 3830 S MADISON AVE | | | TULSA | OK | 74105-3042 | |
| PAUL SCOTT | | 106 W RUTH AVE | | | PHOENIX | AZ | 85021 | |
| PAUL SHARP | | 1895 H STREET | | | SANTA MARGARITA | CA | 93453 | |
| PAUL SNODGRASS | | 3204 E. STONEGATE AVENUE | | | STILLWATER | OK | 74074 | |
| PAUL SPICER | | 301 THOMPSON DR | | | RICHARDSON | TX | 75080-5522 | |
| PAUL SPRAGUE AND MARTHA L SPRAGUE J | | 5005 E PINTO RD | | | STILLWATER | OK | 74074 | |
| PAUL STAFFORD | | 11005 QUEENSWICK CT | | | OKLAHOMA CITY | OK | 73162 | |
| PAUL SUMNER | | 6950 ALPINE ST | | | JACKSONVILLE | FL | 32208-4615 | |
| PAUL T THACKER | | 2940 SAINT CLAIRE ROAD | | | WINSTON SALEM | NC | 27106 | |
| PAUL TEGELER | | 3400 ALBURNETT ROAD APT 141 | | | MARION | IA | 52302 | |
| PAUL THOMPSON SERVICES, LLC | | PO BOX 516 | | | WOODWARD | OK | 73802 | |
| PAUL TIBBITTS | | 14805 N YALE RD | | | MEED | WA | 99021 | |
| PAUL TIFFANY | | 7810 GEORGETOWN | | | AMARILLO | TX | 79119 | |
| PAUL TOMA | | 75 SHEARWATER PL | | | NEWPORT BEACH | CA | 92660 | |
| PAUL VASSAR | | PO BOX 454 | | | CHANDLER | OK | 74834-0454 | |
| PAUL VINCEN GLICK | | 20167 H50 ROAD | | | DELTA | CO | 81416 | |
| PAUL W THEIMER ESTATE TRUST | | 151 N LINCOLN PL | | | MONROVIA | CA | 91016-1920 | |
| PAUL WHARTON | | 942 VILLAGE PKWY | | | COPPELL | TX | 75019 | |
| PAUL WHATLEY | | 311 WILLOW PLACE | | | YUKON | OK | 73099 | |
| PAUL WHITNEY | | 915 W GRAND AVE | | | CARTERVILLE | IL | 62918-2106 | |
| PAUL WILLIAMS | | 9600 CR 200 | | | RED ROCK | OK | 74651 | |
| PAUL WILLIAMS | | 5711 DARMONDALE | | | SAN ANTONIO | TX | 78261-2624 | |
| PAUL ZEMP | | 23103 CR 170 | | | PERRY | OK | 73077-9336 | |
| Paul Crowl | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Paul Crowl | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Paul Crowl | | 321 N. Peters Ave | | | Norman | OK | 73069 | |
| Paul Yoskowitz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Paul Yoskowitz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Paul Yoskowitz | | 355397 E. 840 Rd | | | Stroud | OK | 74079 | |
| PAULA AND CASEY MCCULLOUGH JT | | 4710 E KARA DR | | | STILLWATER | OK | 74074 | |
| PAULA B SIEGEL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PAULA BOELSEMS | | 16822 BOLORO LN | | | HUNTINGTON BEACH | CA | 92649-3028 | |
| PAULA BRADLEY SMITH | | 1210 HAZEL CIRCLE | | | MAGNOLIA | AR | 71753 | |
| PAULA CAIN | | 513 N STEPHEN | | | PONCA CITY | OK | 74601 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA DAWN POTEET | | PO BOX 303 | | | TRYON | OK | 74875 | |
| PAULA DENNISON | | 2323 E RICHMOND | | | STILLWATER | OK | 74075 | |
| PAULA ELAINE THOMPSON REV TRUST | | 5147 S HARVARD AVE STE 110 | | | TULSA | OK | 74135-3587 | |
| PAULA FLOTT MARSALIA | | 17926 CYPRESS SPRING DR | | | SPRING | TX | 77388 | |
| PAULA HOGAN | | 41802 WYE RD | | | MACOMB | OK | 74852 | |
| PAULA J FALKENSTEIN | | 2900 CHESTNUT RIDGE CT | | | OKLAHOMA CITY | OK | 73120 | |
| PAULA J LOESCH REV TRUST AGMT DTD M | | 11300 N COLTRANE RD | | | GUTHRIE | OK | 73044 | |
| PAULA KING | | 23750 CR 220 | | | MORRISON | OK | 73061 | |
| PAULA L PHILLIPS | | 10767 FOLKESTONE WAY | | | WOODSTOCK | MD | 21163 | |
| PAULA MAXWELL | | 22175 COUSINS ROAD | | | TECUMSEH | OK | 74873 | |
| PAULA MCCULLAH | | 8121 SUZIE DR | | | RYE | CO | 81069-8801 | |
| PAULA ROBERTS | | PO BOX 53 | | | LANCASTER | MO | 63548-0053 | |
| PAULA SEALES | | 421 AMETHYST AVE | | | STILLWATER | OK | 74075-1872 | |
| PAULA SMITH | | 1210 HAZEL CIR | | | MAGNOLIA | AR | 71753-2518 | |
| PAULA SULLIVAN | | 1801 ESTELLE ST | | | DURANT | OK | 74701-5507 | |
| PAULA WALTON JANTZ | | 2607 SPRINGHILL ROAD | | | CLINTON | OK | 73601 | |
| PAULA WEST | | Rt. 1, Box 22-1 | | | Deleware | OK | 74027 | |
| PAULA WOOD NEAL | | 3853 S FLORENCE PL | | | TULSA | OK | 74105 | |
| Paula Goosby | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Paula Goosby | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Paula Goosby | | 12112 N Greystone Circle | | | Oklahoma City | OK | 73120 | |
| Paula Levan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Paula Levan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Paula Levan | | 686 E. Garden Canyon Dr | | | Cleveland | OK | 74020 | |
| PAULENE LEE SNODGRASS | | 4055 N MONARCH DR | | | ELOY | AZ | 85131 | |
| PAULETTE A FISHER | | 1639 ALCORN DR | | | BARBERTON | OH | 44023 | |
| PAULETTE COOKSON | | 1120 CUMBERLAND | | | OKLAHOMA CITY | OK | 73116 | |
| PAULETTE EVANS | | 4009 OAKCREST AVE | | | ENID | OK | 73703 | |
| PAULETTE L MONTGOMERY | | 212 N SUMMIT DR | | | CABOT | AR | 72023 | |
| PAULINE A REDMAN TTEE | | 3444 E COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| PAULINE E WRIGHT REVOCABLE LIVING T | | 1725 WELLESELY COURT | | | NORMAN | OK | 73071 | |
| PAULINE GRAFF REVOCABLE TRUST | | 6419 N MERIDIAN AVE | | | CRESCENT | OK | 73028 | |
| PAULINE GRIGSBY | | 5410 N BRAESWOOD BLVD | | | HOUSTON | TX | 77096-3200 | |
| PAULINE HECHLER | | 7041 N SKYWAY DRIVE | | | TUCSON | AZ | 85718 | |
| PAULINE LENTZ | | PO BOX 248 | | | GUTHRIE | OK | 73044-0248 | |
| PAULINE MCLAUGHLIN | | 1212 EDGERTON DR | | | VALRICO | FL | 33594-4905 | |
| PAULINE MEYER | | 14418 S SHELL ROAD | | | MARSHALL | OK | 73056 | |
| PAUPER PETROLEUM LLC | | PO BOX 432 | | | PIEDMONT | OK | 73078-0432 | |
| PAWNEE COUNTY CLERK | | 500 HARRISON RM 202 | | | PAWNEE | OK | 74058 | |
| PAWNEE OIL AND GAS INC. | | 105 NORTH MCKINNEY | | | RICHARDSON | TX | 75083 | |
| PAWS LLC | | 194 SUMMERS ST | | | CHARLESTON | WV | 25301 | |
| PAYNE CO IMPLEMENT CO | | 4505 S PERKINS RD | | | STILLWATER | OK | 74074-7098 | |
| PAYNE COUNTY BANK | | 202 S MAIN ST | | | PERKINS | OK | 74059 | |
| PAYNE COUNTY CLERK | | 315 W 6TH AVE STE 202 | | | STILLWATER | OK | 74074-4080 | |
| PAYNE COUNTY COMMISSIONER | | 315 W 6TH AVE STE 102 | | | STILLWATER | OK | 74074-4079 | |
| PAYNE COUNTY DISTRICT 1 | | 1502 E. PINE | | | CUSHING | OK | 74023 | |
| Payne County Treasurer | | 315 West Sixth Street | Suite 101 | | Stillwater | OK | 74074 | |
| PAYNE COUNTY TREASURER | | 315 W 6TH AVE STE 101 | | | STILLWATER | OK | 74074-4079 | |
| PAYNE COUNTY YOUTH SERVICES | | PO BOX 2647 | | | STILLWATER | OK | 74076-2647 | |
| PAYNE EXPLORATION COMPANY | | 7005 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116-9044 | |
| Payne, Jerod | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| PAYROCK ENERGY LLC | | 3200 QUAIL SPRINGS PKWY STE 210 | | | OKLAHOMA CITY | OK | 73134-2699 | |
| Payzone Completion Services LLC | David Droke | 837 SE 82nd Street | | | Oklahoma City | OK | 73149 | |
| PAYZONE COMPLETION SERVICES LLC | | PO BOX 6167 | | | HERMITAGE | PA | 16148 | |
| PAYZONE ENERGY LLC | | 1601 NW EXPRESSWAY STE 1450 | | | OKLAHOMA CITY | OK | 73118-1463 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PBR PROPERTIES JV | | PO BOX 2802 | | | Midland | TX | 79702 | |
| PCM - PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PCS FERGUSON INC (DNU) | | DNU - PO BOX 732131 | | | DALLAS | TX | 75373-2131 | |
| PCS FERGUSTON INC | | PO BOX 732131 | | | DALLAS | TX | 75373-2131 | |
| PDI INC | | 105 NORTH HUDSON SUITE 800 | | | OKLAHOMA CITY | OK | 73102 | |
| PDP HOLDINGS LLP | | 5615 BAXTER WELL RD | | | MCKINNEY | TX | 75071-8555 | |
| PDS ENERGY INFORMATION INC | | PO BOX 1606 | | | AUSTIN | TX | 78767-1606 | |
| PEAK MEDIA KASEY SIMONICH | | 8420 NW 141ST CIR | | | OKLAHOMA CITY | OK | 73142 | |
| Peak Oilfield Services, LLC | c/o Dore Law Group PC | Attn: Christina Heeth | 1717 Park Row | Ste. 160 | Houston | TX | 77084 | |
| Peak Oilfield Services, LLC | c/o Doré Law Group, P.C. | Attn:  Christina Heeth | 17171 Park Row | Ste. 160 | Houston | TX | 77084 | |
| Peak Oilfield Services, LLC | | PO Box 203997 | | | Dallas | TX | 75320 | |
| PEARL COLLINSWORTH | | 4603 WOODED ACRES DRIVE | | | ARLINGTON | TX | 76016 | |
| PEARL GLADYS HARRIS | | 1435 NE 25TH ST | | | OKLAHOMA CITY | OK | 73111 | |
| PEARL HANNAH | | 822 N PHILLIPS ST | | | ANDOVER | KS | 67002 | |
| Pearl Hesket | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pearl Hesket | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pearl Hesket | | 3922 S Henderson St | | | Stillwater | OK | 74074 | |
| PEARL HESKETT | | 116 S CIMARRON DR | | | PERKINS | OK | 74059-0094 | |
| PEARL M HARMON & | | PO BOX 386 | | | NOWATA | OK | 74048-0386 | |
| PEARL POWER LLC | | 1610 ELMHURST | | | OKLAHOMA CITY | OK | 73120 | |
| PEARL SHANKLIN | | 7991 E KENYON DR | | | DENVER | CO | 80237 | |
| PEARL V BENTLEY | | 5866 LOMA VISTA RD | | | VENTURA | CA | 93003-2333 | |
| Pearlie Dunn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pearlie Dunn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pearlie Dunn | | 4212 N. Easy St | | | Oklahoma City | OK | 73150 | |
| Pearman, Travis | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PEBBLESTONE PROPERTIES LLC | | 4013 NW EXPRESSWAY STE 690 | | | OKLAHOMA CITY | OK | 73116 | |
| PEC MINERALS LP | | 16400 DALLAS PKWY STE 400 | | | DALLAS | TX | 75248-2609 | |
| PEC PREMIER SAFTEY OPERATIONS LLC | | 233 GENERAL PATTON AVE | | | MANDEVILLE | LA | 70471-8701 | |
| PECAN CREEK CATERING LLC | | 221 N GLENN ENGLISH | | | CORDELL | OK | 73632 | |
| PECOS BEND ROYALTIES LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702-2802 | |
| PECOS BRIDENSTINE | | 1302 W 92ND ST | | | PERKINS | OK | 74059-4265 | |
| PECOS RESOURCES CORP | | PO BOX 600217 | | | DALLAS | TX | 75360-0217 | |
| PECOS VAN BRIDENSTINE | | 12518 S RANGE RD | | | PERKINS | OK | 74059 | |
| PEDCO RESOURCES CO | | 7030 S YALE STE 800 | | | TULSA | OK | 73136 | |
| PEE WEE'S ROUSTABOUT SERVICE | | PO Box 731 | | | MOORELAND | OK | 73852 | |
| Peery, Andrew | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PEGASUS PRODUCTION LLC | | PO BOX 1337 | | | OKLAHOMA CITY | OK | 73101-1337 | |
| PEGGE RENTFRO | | 15920 311TH AVE SE | | | SULTAN | WA | 98294 | |
| PEGGIE SOWELL | | 13207 E LAGUNA | | | WICHITA | KS | 67230 | |
| PEGGY A BRYANT | | 3220 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7029 | |
| PEGGY ALEXANDER | | 1509 W HUNTSVILLE ST | | | BROKEN ARROW | OK | 74011-6205 | |
| PEGGY ANN HUNTER | | 955 W 19TH ST APT D117 | | | COSTA MESA | CA | 92627 | |
| PEGGY ANN SEVERSON | | 11423 GREENTREE | | | HAYDEN | ID | 83835-7274 | |
| PEGGY ANN YOST REVOCABLE TRUST | | 14817 N COLTRANE RD | | | MULHALL | OK | 73063 | |
| PEGGY ASSENZIO | | 3118 WEST NELSON DRIVE | | | ENID | OK | 73703-4934 | |
| PEGGY BIG EAGLE | | 2407 NW 31ST STREET | | | OKLAHOMA CITY | OK | 73112 | |
| PEGGY BLYTH | | 15805 E GUNNISON PL | | | AURORA | CO | 80017-4039 | |
| PEGGY BRADY | | 612 E 2ND | | | CUSHING | OK | 74023 | |
| PEGGY BUCHANAN | | 3 SOUTH GRANT ST | | | TRYON | OK | 74875 | |
| PEGGY BYUS | | 2120 STEVENS DR | | | MIDWEST CITY | OK | 73110-4744 | |
| PEGGY C. WINTER ESTATE | | 2616 S.W. 96TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| PEGGY COOK EST | | 610 COLCORD DR | | | OKLAHOMA CITY | OK | 73102 | |
| PEGGY CUTHBERTSON | | 805 S CHERRY ST | | | CHELSEA | OK | 74016 | |
| PEGGY DYER | | 11112 S LAKESIDE OAKS AVE | | | BATON ROUGE | LA | 70810 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY E PICKENS LIVING TR | | PO BOX 2678 | | | STILLWATER | OK | 74076-2678 | |
| Peggy Fleschute | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Peggy Fleschute | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Peggy Fleschute | | 2123 Lydia Lane | | | Stillwater | OK | 74074 | |
| PEGGY GATTENBY | | 720 W CARSON DR | | | MUSTANG | OK | 73064-3578 | |
| PEGGY HAYES ROBERTS | | 14200 KIRKLAND RDG | | | EDMOND | OK | 73013-7077 | |
| PEGGY HELEN HOWARD | | 23214 GRAND MEADOWS | | | KATY | TX | 77494 | |
| PEGGY HOLLAND | | 13035 E 27TH PLACE | | | TULSA | OK | 74134 | |
| PEGGY J STANDLEY | | 4213 36TH ST | | | SAN DIEGO | CA | 92014-1506 | |
| PEGGY JANE CASEY TRST | | 123 W 32ND AVE | | | STILLWATER | OK | 74074 | |
| PEGGY JOYCE WESTFALL | | 3900 DUMONT DR | | | ODESSA | TX | 79762 | |
| Peggy L. Harris | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Peggy L. Harris | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Peggy L. Harris | | 1708 Leawood Dr | | | Edmond | OK | 73034 | |
| PEGGY LINSTROMBERG | | 398 OLD TOWNE RD | | | SAND SPRINGS | OK | 74063-7263 | |
| PEGGY LOVETT | | PO BOX 1324 | | | HURST | TX | 76053-1324 | |
| PEGGY LUNDY | | 790621 S 3430 RD | | | TRYON | OK | 74875 | |
| PEGGY M WOLFE LIVING TRUST | | 2600 W 92ND ST | | | PERKINS | OK | 74059 | |
| Peggy Macias | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Peggy Macias | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Peggy Macias | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Peggy Macias | | 366920 East 5500 Rd | | | Terlton | OK | 74081 | |
| PEGGY ODNEAL | | 599 AGANA ST | | | GRAND JUNCTION | CO | 81504 | |
| PEGGY PARKS | | 1215 LOU IDA DR | | | NEOSHO | MO | 64850-1360 | |
| PEGGY PEACH DAILEY LIVING TRUST | | 3836 E 55TH ST | | | TULSA | OK | 74135 | |
| PEGGY POOL | | 5939 OAKLAND PARK DR | | | BURKE | VA | 22015 | |
| PEGGY RICE | | 1776 CAMDEN ST | | | CLAREMORE | OK | 74017 | |
| PEGGY ROBINSON | | PO BOX 15 | | | MORRISON | OK | 73061 | |
| PEGGY SHEFFE | | 3004 NW 160TH ST | | | EDMOND | OK | 73013-1465 | |
| PEGGY STRUBLE | | 26031 STEPHEN LN | | | PARMA | ID | 83660 | |
| PEGGY SUE BOSMYER | | 16 LINWOOD AVENUE | | | EUREKA SPRINGS | AR | 72632 | |
| PEGGY SWEARINGEN | | 8509 S GRACE DR | | | OKLAHOMA CITY | OK | 73159 | |
| PEGGY TAYLOR | | 19015 WEST RD APT 328 | | | CYPRESS | TX | 77433 | |
| PEGGY VAN ALLER | | 4711 SAND SAGE LN | | | FRIENDSWOOD | TX | 77546-2398 | |
| PEGGY WATERFALL | | 78-6978 WALUA RD A | | | KAILUA KONA | HI | 96740-9753 | |
| PEGGY WILLIAMSON | | 124 BLUE CEDAR DR | | | BULL SHOALS | AR | 72619 | |
| PEGGY WINCHESTER | | 105 KIMBERLY LN | | | WAUKOMIS | OK | 73773-9500 | |
| PEGGY WINTER | | 2616 SW 96TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| PEGGY YSKAMP | | PO BOX 2492 | | | OREGON CITY | OR | 97045 | |
| PELICAN ENERGY LLC | | 717 TEXAS AVENUE, SUITE 3100 | | | HOUSTON | TX | 77002 | |
| PELOTON COMPUTER ENTERPRISES INC | | 23501 CINCO RANCH BLVD STE C220 | | | KATY | TX | 74494 | |
| PELOTON COMPUTER ENTERPRISES INC | | 23501 Cinco Ranch Blvd | Suite C220 | | Houston | TX | 77494 | |
| Pempin, Kimberly | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PENDARVIS FAMILY TRUST | | PO BOX 5623 | | | TAHOE CITY | CA | 96145 | |
| PENDLETON RESOURCES INC | | 1120 LINCOLN ST STE 702 | | | DENVER | CO | 80203 | |
| PENELOPE ANN HAMPTON | | 8301 PROMISE LN | | | OKLAHOMA CITY | OK | 73135 | |
| PENNSYLVANIA CASTLE ENGY CORP | | 1720 KENDARBREN DRSUITE 723 | | | JAMISON | PA | 18929 | |
| PENNY AXTELL | | 6717 S RIPLEY RD | | | RIPLEY | OK | 74062-6235 | |
| PENNY CHURCHILL | | 269 W KINGBIRD DR | | | CHANDLER | AZ | 85286-7765 | |
| PENNY DYER | | 91458 COLBURG | | | EUGENE | OR | 97408 | |
| PENNY G. VERNON | | 9504 SEA TURTLE DRIVE | | | PLANTATION | FL | 33324 | |
| PENNY HAMPTON | | 8301 PROMISE LANE | | | OKLAHOMA CITY | OK | 73135 | |
| PENNY KIRBY | | 3350 BARHITE ST | | | PASADENA | CA | 91107 | |
| PENNY LYN PALMER 1999 TR | | 715 AVE G | | | LEVELLAND | TX | 79336 | |
| PENNY MILLEMON | | 900 DENSMORE RD | | | JOPPA | AL | 35087 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNY SCOTT | | 716 N PENNSYLVANIA AVE | | | DRUMRIGHT | OK | 74030-2218 | |
| PENNY WEST COOPER | | 980 W. FOREST GROVE RD | | | ALLEN | TX | 75002 | |
| PENNY WILCOXSON | | 17104 CINNAMON ST | | | OMAHA | NE | 68135-3103 | |
| Penny Frick | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Penny Frick | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Penny Frick | | 3009 Saint Fergus Circle | | | Edmond | OK | 73034 | |
| Penrod, Jacob | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PENTAGON OIL COMPANY | | PO BOX 399 | | | KILGORE | TX | 75663-0399 | |
| PENTERRA SERVICES LLC | | 1700 KALISTE SALOOM RD STE 5 | | | LAFAYETTE | LA | 70508-6187 | |
| PENWELL OIL & GAS LTD | | 3838 OAK LAWN STE1216 | | | DALLAS | TX | 75219-4513 | |
| PEPPER BOURLON | | 2529 ZORA CHAPEL DR | | | RUDY | AR | 72952 | |
| PEPPERS RANCH INC | | PO BOX 3814 | | | EDMOND | OK | 73083-3814 | |
| PERCHERON LLC | | 1904 W GRAND PKWY N STE 200 | | | KATY | TX | 77449 | |
| PERDUE FAMILY LLC | | 8101 NW 128TH PL | | | OKLAHOMA CITY | OK | 73142-2212 | |
| PEREGRINE EP HOLDINGS LP | | 4228 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| PERELLA WEINBERG PARTNERS LP | | 767 FIFTH AVE | | | NEW YORK | NY | 10153-0023 | |
| PERFECTION EQUIPMENT | | 2500 W RENO AVE | | | OKLAHOMA CITY | OK | 73107-6840 | |
| PERFORMANCE ENERGY SERVICES LLC | | PO BOX 850706 | | | YUKON | OK | 73085-0706 | |
| PERFORMANCE WELLHEAD&FRAC COMPONENT | | 8505 JACKRABBIT ROAD, SUITE A | | | HOUSTON | TX | 77095 | |
| PERFORMWELL SOLUTIONS INC | | 5302 SPARTAN DR | | | HOUSTON | TX | 77041-5953 | |
| PERIMETER EXPLORATION LLC | | 1715 N HUDSON AVE | | | OKLAHOMA CITY | OK | 73103 | |
| PERMIAN BASIN DRUG & ALCOHOL TESTIN | | PO BOX 3565 | | | ODESSA | TX | 79760 | |
| PERMIAN RESOURCES LLC | | PO BOX 14670 | | | OKLAHOMA CITY | OK | 73113 | |
| PERMIAN TANK & MANUFACTURING INC | | PO BOX 205642 | | | DALLAS | TX | 75320-5642 | |
| PERMIAN WELL SERVICE | | PO BOX 177 | | | RINGWOOD | OK | 73768 | |
| PERRE BURR | | 1775 NE BUFFALO | | | PORTLAND | OR | 97211 | |
| PERRY BOLGER | | PO BOX 1782 | | | MIDLAND | TX | 79702-1782 | |
| PERRY BOWSER | | 209 S. STANLEY BLVD | | | FORT COBB | OK | 73038 | |
| PERRY BOWSER | | PO BOX 37 | | | TALOGA | OK | 73667 | |
| PERRY DAILY JOURNAL | | PO BOX 311 | | | PERRY | OK | 73077-0311 | |
| PERRY FAMILY TRUST DTD. 7-8-2011 | | PO BOX 270284 | | | LITTLETON | CO | 80127-0005 | |
| PERRY FRANCIS | | 6327 OAKHURST DRIVE | | | YPSILANTI | MI | 48197 | |
| PERRY GRAVITT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PERRY GRAVITT JR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PERRY HOMES LLC | | 1319 WEST RICHMOND ROAD | | | STILLWATER | OK | 74075 | |
| PERRY KILPATRICK | | 233 ROUGE RIVER HWY #359 | | | GRANTS PASS | OR | 97527 | |
| PERRY M HUDKINS | | 4018 HAWK HIGHWAY | | | LOST CREEK | WV | 26385 | |
| PERRY M. HUDKINS | | 3111 OAL MOUND ROAD | | | CLARKSBURG | WV | 26301 | |
| PERRY PATTERSON | | 4750 E CR 70 | | | MULHALL | OK | 73063 | |
| PERRY R HUDKINS | | RR1 BOX 673 | | | MT CLARE | WV | 26408 | |
| PERRY SHANNON | | 4628 ALAMO DR | | | SAN DIEGO | CA | 92115 | |
| PERRY SHARON BOWSER JT | | 2400 ZION PARK | | | YUKON | OK | 73099 | |
| PERRYMAN TRUST B | | 2839 CURTIS DR | | | TYLER | TX | 75701-8110 | |
| PERSIMMON SPRINGS LLC | | PO BOX 700630 | | | TULSA | OK | 74170-0630 | |
| PERSONAL REP DAVID SWANK | | 300 W TIMBERDELL RD | | | NORMAN | OK | 73019 | |
| PERTH LLC | | 3201 AMBERWOOD CT | | | EDMOND | OK | 73003-2132 | |
| Petco Petroleum Corp. | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Petco Petroleum Corp. | c/o Hall Estill Hardwick Gable Golden & Nelson PC | Attn: J. Kevin Hayes | 320 S Boston Ave. | Ste. 200 | Tulsa | OK | 74103 | |
| Petco Petroleum Corp. | c/o The Corporation Company | 1833 S. Morgan Rd. | | | Oklahoma City | OK | 73128 | |
| Petco Petroleum Corp. | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| Petco Petroleum Corp. | | 108 E. Ogden Ave | | | Hinsdale | IL | 60521 | |
| Petco Petroleum Corp. | | 51854 W Hwy 33 | | | Drumright | OK | 74030 | |
| PETE SAWATZKY | | 201 W MAIN | | | STROUD | OK | 74079 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pete Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Pete Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Pete Brown | | 2201 SW 61st Terr | | | Oklahoma City | OK | 73159 | |
| PETER & NANCY KEANE TRUST EXECUTED | | 1438 CABRILLO ST | | | SAN FRANCISCO | CA | 94118 | |
| PETER A NYGAARD III | | PO BOX 8276 | | | EDMOND | OK | 73083 | |
| PETER BERRY | | PO BOX 25372 | | | HOUSTON | TX | 77265 | |
| PETER CRANLEY | | 658 YORK ST | | | MADISON | WI | 53711 | |
| PETER ELROD | | PO BOX 951 | | | BELLE | MO | 65013 | |
| PETER EVANS | | 341 41ST AVE NE | | | NAPLES | FL | 34120-4627 | |
| PETER FISHER | | 8383 LA PRADA DR #504 | | | DALLAS | TX | 75228 | |
| PETER GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| PETER GULATI | | 2100 COLLINS PATH | | | COLLEYVILLE | TX | 76034 | |
| PETER HARRIS | | BAS ADDRESS-8916 BECK DR | | | OKLAHOMA CITY | OK | 73127 | |
| PETER HARVEY | | 576 EL CERRO | | | EL SOBRANTE | CA | 94803 | |
| PETER HESSER | | 19839 SCOBEY LANE | | | PITTSBURG | IL | 62974 | |
| PETER IVERSON | | 206 BELLEMEADE CIR | | | EUFALA | OK | 74432 | |
| PETER J FRYER IRREVOCABLE TRUST | | 6414 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| PETER JOHNSON | | 31 WHIG STREET | | | TRUMANSBURG | NY | 14886 | |
| PETER K REILLY & JEANNE CLARKE JTS | | 3269 S STAFFORD ST | | | ARLINGTON | VA | 22206 | |
| PETER KYLE HOUSE TTEE | | 1680 STEVANA WAY | | | FLAGSTAFF | AZ | 86001 | |
| PETER M KLEBOFSKI | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PETER NAFF | | 2173 JEFFERSON AVE | | | MEMPHIS | TN | 38104 | |
| PETER SAUNDERS | | 9105 SHORELAKE DRIVE | | | MISSOURI CITY | TX | 77459 | |
| PETER SVELAN | | 101 DAWN PLACE | | | YORKTOWN | VA | 23693 | |
| PETER WILLIAM BOSWORTH | | PO BOX 1463 | | | OWASSO | OK | 74055-1463 | |
| PETER WOLFE | | 1526 LEWIS DR | | | GARLAND | TX | 75041-4269 | |
| Peterman, Hollie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Peterson, Christopher | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| PETRA INDUSTRIES LLC | | PO BOX 960130 | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PET-RAND MINERALS LLC | | 1115 W 84TH PLACE SOUTH | | | TULSA | OK | 74132-3231 | |
| PETRICIA HOLMAN | | 6153 S QUEBEC AVENUE | | | TULSA | OK | 74136 | |
| Petrina Wills | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Petrina Wills | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Petrina Wills | | 2401 Fairfield Dr | | | Edmond | OK | 73012 | |
| Petro Amigos Supply Inc | Cesar Vasquez, President and Chief Executive Officer | 777 North Eldridge Parkway | Suite 400 | | Houston | TX | 77079 | |
| PETRO AMIGOS SUPPLY INC | | PO BOX 957554 | | | ST LOUIS | MO | 63195-7554 | |
| PETRO GUARDIAN LLC | | 29089 KRENTEL RD STE 100 | | | LACOMBE | LA | 70445-3305 | |
| PETRO HUSTON LLC | | PO BOX 1186 | | | ENID | OK | 73702-1186 | |
| PETRO LAND SERVICES SOUTH | | 10404 VINEYARD BLVD STE G-100 | | | OKLAHOMA CITY | OK | 73120-3739 | |
| PETRO LEWIS CORP | | PO BOX 7 | | | HENNESSEY | OK | 73742 | |
| PETRO PARTNERS LIMITED | | PO BOX 180694 | | | ARLINGTON | TX | 76096-0694 | |
| PETRO PROPERTIES LLC | | 940 CAPE MARCO DR # 1701 | | | MARCO ISLAND | FL | 34145 | |
| Petro Warrior LLC | Attn: Gary LaRue | 215 S Ash, PO Box 3399 | | | Wichita | KS | 67201 | |
| Petro Warrior LLC | Attn: Gary LaRue | 4599 N Washington, Apt 371 | | | Stillwater | OK | 74075 | |
| Petro Warrior LLC | c/o Gary LaRue | 215 S Ash, PO Box 3399 | | | Wichita | KS | 67201 | |
| Petro Warrior LLC | c/o Gary LaRue | 4599 N Washington, Apt 371 | | | Stillwater | OK | 74075 | |
| Petro Warrior LLC | c/o Levinson, Smith & Huffman PC | Attn: Trevor R. Henson | 1743 E 71st St | | Tulsa | OK | 74136 | |
| Petro Warrior LLC | | | | | | | | |
| PETRO-AMERICA LLC | | 1593 ARROWHEAD RD | | | HIGHLANDS RANCH | CO | 80126 | |
| PETROCINQ DEVELOPMENT COMPANY | | THE CLUSTERS OF WASHINGTON | | | TURNERSVILLE | NJ | 08012 | |
| PETROCRAFT PRODUCTS LTD. | | BAY C, 2410 - 2nd AVE SE | | | CALGARY | AB | T2P 0M9 | CANADA |
| PETROGAS COMPANY | | 2800 POST OAK BLVD | | | HOUSTON | TX | 77056 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROHAWK ENERGY CORPORATION | | 1360 POST OAK RD | | | HOUSTON | TX | 77056 | |
| PETROJARL INC | | PO BOX 820467 | | | HOUSTON | TX | 77282-0467 | |
| PETROLEUM CLUB OF MIDLAND | | PO BOX 10527 | | | MIDLAND | TX | 79702-7527 | |
| PETROLEUM CLUB OF OKLAHOMA CITY INC | | 100 N BROADWAY STE 3400 | | | OKLAHOMA CITY | OK | 73102-9211 | |
| PETROLEUM EXPERTS INC | | 757 N ELDRIDGE PKWY STE 510 | | | HOUSTON | TX | 77079-4526 | |
| PETROLEUM INTERNATIONAL INC | | 1840 E 15TH ST | | | TULSA | OK | 74104-4611 | |
| PETROLEUM STRATEGIES | | 2500 N BROADWAY #311 | | | EDMOND | OK | 73034 | |
| PETRO-MAC CP | | PO BOX 3405 | | | TULSA | OK | 74101-3405 | |
| PETRONATION LLC | | 5200 E ELK AVE | | | DUNCAN | OK | 73533-2970 | |
| PETROQUEST ENERGY LLC | | 400 E KALISTE SALOOM RD STE 6000 | | | LAFAYETTE | LA | 70508-8523 | |
| PETROQUIP ENERGY SERVICES LLC | | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |
| PETROROYALTIES LLC | | 7313 DARROW DR | | | MCKINNEY | TX | 75071 | |
| PETRO-SENTINEL LLC | | PO BOX 477 | | | WILLSTON | ND | 58802 | |
| PETROSKILLS LLC | | 2930 S YALE AVE | | | TULSA | OK | 74114-6252 | |
| PETROSTONE LLC | | PO BOX 671289 | | | DALLAS | TX | 75367-1281 | |
| PETROTIGER I LTD | | PO BOX 3166 | | | TULSA | OK | 74101-3166 | |
| PETROVEN INC | | 5949 SHERRY LN STE 835 | | | DALLAS | TX | 75225-8004 | |
| PETRUST CORPORATION OF AMERICA | | PO BOX 53567 | | | MIDLAND | TX | 79710 | |
| PETTIGREW PUMPING SERVICE INC | | PO BOX 809 | | | RAVENNA | OH | 44266 | |
| Petty, Jana | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Pettyjohn, Matthew | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| PFEIFER ENERGY COMPANY LLC | | 1455 ASHLEY CIR | | | PITTSBURGH | PA | 15241-3141 | |
| PFEIFFER FAMILY TRUST DTD 4-17-1990 | | 23681 N HWY 77 | | | ORLANDO | OK | 73073 | |
| PGA RESOURCES LLC | | 37054 KINNEY RIDGE RD | | | WOODSFIELD | OH | 43793-9263 | |
| PGP HOLDINGS 1 LLC | | 104 TOWNPARK DRIVE | | | KENNESAW | GA | 30144 | |
| Phares, Shawnda | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| PHELPS MINERALS LLC | | 5012 TURTLE LAKE CT | | | OKLAHOMA CITY | OK | 73165-5611 | |
| PHIBBS HOLDINGS LLC | | 4132 E 85TH ST | | | TULSA | OK | 74137 | |
| PHIL BENNETT | | 4101 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20016 | |
| PHIL DELOZIER | | 4010 RILEY ST | | | HOUSTON | TX | 77005 | |
| PHIL FRANKLIN | | 2725 MILTON AVE | | | DALLAS | TX | 75205-1520 | |
| PHIL GWINNER | | 417 N F ST | | | WELLINGTON | KS | 67152-4049 | |
| PHIL LEMING | | 2705 E RANDOLPH RD | | | EDMOND | OK | 73013-6739 | |
| PHIL MONTGOMERY SELF DIRECTED IRA | | PO BOX 1130 | | | CHICKASHA | OK | 73023 | |
| PHIL THOMSEN | | 2275 PARTRIDGE LANE | | | TUTTLE | OK | 73089 | |
| Phil Stegner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Phil Stegner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Phil Stegner | | 2516 Lynn Lane | | | Oklahoma City | OK | 73120 | |
| PHILIP ANDERSON | | 20950 COUNTY RD 170 | | | PERRY | OK | 73077 | |
| PHILIP ANSON | | 16801 ALAMO | | | STILLWATER | OK | 74075 | |
| PHILIP B BERRY MGMNT TRUST A | | PO BOX 56129 | | | HOUSTON | TX | 77256-6129 | |
| PHILIP B BERRY MGMT TRUST B | | PO BOX 56129 | | | HOUSTON | TX | 77256-6129 | |
| PHILIP B FAVELL | | PO BOX 462493 | | | ESCONDIDO | CA | 92046 | |
| PHILIP BECHTEL | | 309 W 7TH ST STE 500 | | | FORT WORTH | TX | 76102 | |
| PHILIP BILLICK | | 33088 COUNTY ROAD 15 | | | LOWER SALEM | OH | 45745 | |
| PHILIP CARD AND ARRETTA ANN CARD | | 221 GREGORIO S BORJA DR | | | SANTA RITA  GU  20 | | 96915-2022 | |
| PHILIP COMEAUX | | 3318 SOUTHERN OAKS | | | STILLWATER | OK | 74074 | |
| PHILIP CRANLEY | | 517 CHARLES LN | | | MADISON | WI | 53711-1311 | |
| PHILIP DAVID HARVEY | | 130 ASH COURT | | | HERCULES | CA | 94547 | |
| PHILIP DREESSEN | | 2141 PELHAM DR | | | HOUSTON | TX | 77019 | |
| PHILIP HAINEY | | PO BOX 722525 | | | NORMAN | OK | 73070-8918 | |
| PHILIP HART | | 343708 EAST 780 RD | | | AGRA | OK | 74824 | |
| PHILIP HINCKS | | 132 WELLINGTON LN | | | WICHITA FALLS | TX | 76305-5228 | |
| PHILIP HOOPER | | PO BOX 245 | | | GLEN HAVEN | CO | 80532-0245 | |
| PHILIP J. & CARLA S JOHNSTON, HW JT | | 2213 POWDERHORN | | | EDMOND | OK | 73034 | |
| PHILIP JOHNSTON | | 2213 POWDERHORN | | | EDMOND | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP LLOYD | | 14907 E BOBWHITE WAY | | | SCOTTSDALE | AZ | 85262 | |
| PHILIP LOWRY | | 6801 N BROADWAY  STE 204 | | | OKLAHOMA CITY | OK | 73116 | |
| PHILIP MAAG | | PO BOX 3211 | | | CATHEDRAL CITY | CA | 92235 | |
| PHILIP MICHAEL FLIES | | 1977 PULASKI DRIVE | | | BEAUFORT | SC | 29906 | |
| PHILIP MORSE | | 7321 N ROSE RD | | | GLENCOE | OK | 74032 | |
| PHILIP N SAFFELL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PHILIP NORDAN HUDSON | | PO BOX 160892 | | | SAN ANTONIO | TX | 78280-3092 | |
| PHILIP O CAREY FAMILY LLC | | 7517 PINERIDGE LN | | | FAIR OAKS | CA | 95628 | |
| PHILIP ORR | | 605 W LAKEWOOD DR | | | GUTHRIE | OK | 73044 | |
| PHILIP PETRUZZELLI | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Philip Pritchett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Philip Pritchett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Philip Pritchett | | 7327 S. 69th East Pl. | | | Tulsa | OK | 74133 | |
| PHILIP SEABOLT | | 35269 E. COUNTY RD. 1510 | | | PAOLI | OK | 73074-9770 | |
| PHILIP SHEPPARD | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PHILIP VAN SYCKLE | | PO BOX 6 | | | DOWLING | MI | 49050-0006 | |
| PHILIP VILES | | 3534 E 74TH ST | | | TULSA | OK | 74136-5970 | |
| PHILIP WARD | | 824 N 3RD ST | | | MONTROSE | CO | 81401 | |
| PHILIPE E BAUMANN ESTATE | | 645 MADISON AVE FL 13 | | | NEW YORK | NY | 10022-1010 | |
| PHILLIP A & RANDYE L GLENN JTS | | 5115 GULF DR UNIT 1006 | | | PANAMA CITY BEACH | FL | 32408 | |
| PHILLIP ALTMAN | | 434 OAK VALLEY DR | | | LONGVIEW | TX | 75605-7338 | |
| PHILLIP ARCHER | | 1912 SW KEYSTONE DR | | | BLUE SPRINGS | MO | 64014 | |
| PHILLIP BENJAMIN GRANT | | 1924 VINSONVILLE LANE | | | DENTON | TX | 76208 | |
| PHILLIP BLEVINS | | 612 HATCHER DR | | | MINCO | OK | 73059-8050 | |
| PHILLIP C SLOAN | | 81637 AVIENDA ESTUCO | | | INDIO | CA | 92203 | |
| PHILLIP CAMREN | | 421 Collins Court | | | STILLWATER | OK | 74074 | |
| PHILLIP CARPENTER | | 917 WEST H ST | | | JENKS | OK | 74037 | |
| PHILLIP CARTER | | 6191 S 35TH W AVE | | | TULSA | OK | 74132 | |
| PHILLIP CLARK | | 2618 NW LOCKSLEY LN | | | LAWTON | OK | 73505 | |
| PHILLIP CLARY | | 900 SE 36TH STREET | | | MOORE | OK | 73160-7730 | |
| PHILLIP COPE | | 11905 LOCUST RD | | | HENRYETTA | OK | 74437 | |
| PHILLIP D. BERRY TRUST A | | PO BOX 56129 | | | HOUSTON | TX | 77256 | |
| PHILLIP FAGAN | | 4223 EAST 122ND ST | | | PERKINS | OK | 74059 | |
| PHILLIP FOWLER | | PO BOX 1113 | | | TALIHINA | OK | 74571-1113 | |
| PHILLIP G MANKE TRUST | | 2556 N ROCKWELL AVE | | | BLANCHARD | OK | 73010 | |
| PHILLIP G O'DEA | | PO BOX 260223 | | | PLANO | TX | 75026-0223 | |
| Phillip Grizzle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Phillip Grizzle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Phillip Grizzle | | 1710 W Grandstaff | | | Cushing | OK | 74023 | |
| PHILLIP GWINNER | | 417 N F ST | | | WELLINGTON | KS | 67152-4049 | |
| PHILLIP HARTING | | 2112 N DIAMOND VALLEY RD | | | STILLWATER | OK | 74075 | |
| PHILLIP HINCKS | | 4209 KINGSBURY DR | | | WICHITA FALLS | TX | 76309-4109 | |
| PHILLIP HOLBROOK | | 3216 GARDEN HILL DR | | | EDMOND | OK | 73034-9293 | |
| PHILLIP HOUSE | | 1367 BARNABY TERRACE SE | | | WASHINGTON | DC | 20032 | |
| PHILLIP JOHN DESCHER | | 221 S WALNUT ST | | | CRESCENT | OK | 73028-8967 | |
| PHILLIP JOHNSON | | 6187 ETHAN PL | | | GARDEN CITY | ID | 83714-1114 | |
| PHILLIP JOHNSON | | 2613 DOREEN | | | SOUTH DEL MONTE | CA | 91733 | |
| PHILLIP KINZIE | | 4105 TIMBERLINE DR | | | STILLWATER | OK | 74074-9202 | |
| PHILLIP L CRABTREE | | 1923 WEST CLEVELAND AVENUE | | | GUTHRIE | OK | 73044 | |
| PHILLIP LYNN SHELLHAMMER | | 4149 BROKEN BEND BOULEVARD | | | FT WORTH | TX | 76244 | |
| PHILLIP MAHURIN | | 9915 SW 156TH ST | | | VASHON | WA | 98070-3808 | |
| PHILLIP MCNEILL | | 1601 SE 19TH | | | EDMOND | OK | 73013 | |
| PHILLIP MOFFAT | | 8217 S FAIRGROUNDS | | | STILLWATER | OK | 74074-6191 | |
| PHILLIP NEWKUMET | | PO BOX 11330 | | | MIDLAND | TX | 79702 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP NORRIS | | 15322 W COUNTY RD 69 | | | CRESCENT | OK | 73028 | |
| PHILLIP R & VICKIE D STEINERT FAMIL | | 10302 E BRECKENRIDGE RD | | | ENID | OK | 73701 | |
| PHILLIP RIEMAN | | 1509 VINITA AVE | | | ENID | OK | 73703 | |
| PHILLIP ROSS HEINRICH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PHILLIP ROSS HEINRICH IRA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PHILLIP SHAFFORD | | 1814 E LOCUST AVE | | | ENID | OK | 73701-2619 | |
| PHILLIP SHIPPY | | 5920 KUNA RD | | | KUNA | ID | 83634 | |
| PHILLIP SHOEMAKER | | 4621 MOURNING DOVE LANE | | | WICHITA FALLS | TX | 76305 | |
| Phillip Simon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Phillip Simon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Phillip Simon | | 1101 S Doolin Lane | | | Stillwater | OK | 74074 | |
| PHILLIP SIMONE | | 780 CHATEAU DR | | | HILLSBOURGH | CA | 94010 | |
| PHILLIP TEMPLE | | 644 SILVER OAK GRV | | | COLORADO SPRINGS | CO | 80906-8624 | |
| PHILLIP WHITE | | 818 W 49TH AVE | | | STILLWATER | OK | 74074-7711 | |
| PHILLIP WOSMEK | | 1201 LOCUST | | | PERRY | OK | 73077 | |
| Phillip Clark | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Phillip Clark | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Phillip Clark | | 1305 Pennington Ave | | | Edmond | OK | 73012 | |
| PHILLIPS FAMILY 2011 TRUST AGR | | 1270 HIGHPOINT DRIVE | | | ATWATER | CA | 95301 | |
| PHILLIPS MURRAH PC | | 101 N ROBINSON STE 1300 | | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS REAL ESTATE | | 303 S PINE | | | GUTHRIE | OK | 73044 | |
| Phillips, Mandi | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PHILLIPS-MURRAY REVOCABLE TRST | | PO BOX 24657 | | | NEW ORLEANS | LA | 70184 | |
| PHILLIS JACOB | | 1022 DONLEY DR | | | EULESS | TX | 76039 | |
| PHILLIS STEPHENS | | 1609 E OKLAHOMA AVE | | | ENID | OK | 73701-6362 | |
| PHIL'S CREATIVE | | 16 S WILLOWOOD DR | | | YUKON | OK | 73099 | |
| PHOEBE FRYE | | 543 FRANKLIN AVE | | | RIVER FOREST | IL | 60305-1719 | |
| PHOEBE JANE NORRIS | | 15322 W COUNTY RD 69 | | | CRESCENT | OK | 73028 | |
| PHOEBE WATTS | | 1203 ROYAL ADELADE DR | | | COLLEGE STATION | TX | 77845 | |
| Phoenix Oil & Gas, Inc. | c/o Mattingly Snow & Mattingly PC | Attn: Jack A Mattingly Sr. | PO Box 70 | | Seminole | OK | 74818 | |
| Phoenix Oil & Gas, Inc. | c/o Stuart & Clover | Attn: James T Stuart | PO Box 1925 | | Shawnee | OK | 74802 | |
| Phoenix Oil & Gas, Inc. | | 35863 Hwy 270 | PO Box 1859 | | Seminole | OK | 74818 | |
| PHOENIX PETROLEUM PARTNERS LLC | | 900 JACKSON ST STE 560 | | | DALLAS | TX | 75202-2404 | |
| PHOENIX TECHNOLOGY SERVICES USA INC | | PO BOX 205413 | | | DALLAS | TX | 75320-5413 | |
| PHOTOVILLE | | 13316 HICKORY HILLS ROAD | | | ARCADIA | OK | 73007 | |
| PHYLLIS A BONFY TR DTD 9-23-14 | | 73611 - 240TH ST | | | ALBERT LEA | MN | 56007 | |
| PHYLLIS A HUGHES | | 3608 SW 127TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| PHYLLIS ALLISON | | 197 ARTHUR LN | | | VALPORAISO | IN | 46383 | |
| Phyllis Ann Huff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Phyllis Ann Huff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Phyllis Ann Huff | | 970017 S. 3540 Rd | | | Sparks | OK | 74869 | |
| PHYLLIS ARCHER WALLACE | | PO BOX 7 | | | BULL SHOALS | AR | 72619 | |
| PHYLLIS DIXON | | 8313 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| PHYLLIS FOREHAND | | 104472 S 3460 RD | | | MEEKER | OK | 74855-4617 | |
| PHYLLIS GRACE FINLEY | | 314 W ELMIRA | | | BROKEN ARROW | OK | 74102 | |
| PHYLLIS GREEN | | PO BOX 571 | | | OILTON | OK | 74052-0571 | |
| PHYLLIS HASKIN | | 352209 E 750 RD | | | CUSHING | OK | 74023-5378 | |
| PHYLLIS J DOTTER | | 900701 S 3320 RD | | | WELLSTON | OK | 74881 | |
| PHYLLIS JACOBSON | | E 5431 SPRING COULEE RD | | | COON VALLEY | WI | 54623 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS JEAN SNEED REV TR DTD 2-24- | | PO BOX 1026 | | | STILLWATER | OK | 74076-1026 | |
| PHYLLIS JOAN EWY | | 93 TRAIL RIDGE LN | | | CAMDENTON | MO | 65020 | |
| PHYLLIS JONES | | 216 MCKINLEY AVE | | | KAWANEE | IL | 61443 | |
| PHYLLIS L WURTZ 2004 TRUST | | 8887 S LEWIS #809 | | | TULSA | OK | 74137 | |
| PHYLLIS MANN | | 2492 IDHAHO RD | | | WILLIAMSBURG | KS | 66095 | |
| PHYLLIS RODMAN | | 770565 S 3370 ROAD | | | TRYON | OK | 74875-6122 | |
| PHYLLIS RUDD | | 5502 JOHN WAYNE RD | | | PERRY | OK | 73077 | |
| PHYLLIS SAMS | | 3232 W CHARLESTON CT | | | STILLWATER | OK | 74074 | |
| PHYLLIS SANDERS | | 823 S RANGE RD APT 102 | | | STILLWATER | OK | 74074-1935 | |
| PHYLLIS SHEPARD | | 114 FIR ST | | | PERRY | OK | 73077 | |
| PHYLLIS SHEPARD LIVING TRUST | | 114 FIR ST | | | PERRY | OK | 73077 | |
| PHYLLIS SHEPARD LIVING TRUST LIFE E | | 114 FIR ST | | | PERRY | OK | 73077 | |
| PHYLLIS SNEED | | PO BOX 1026 | | | STILLWATER | OK | 74076-1026 | |
| PHYLLIS SPEISER LIFE EST | | 516 PEPPERDINE | | | EDMOND | OK | 73013 | |
| PHYLLIS STARK & ELDON STARK HWJT | | 41693 HWY 59 E | | | ASHER | OK | 74826 | |
| PHYLLIS TRIPLETT BETHARDS | | 1105 NORMAN ST | | | TRENTON | MO | 64683 | |
| PHYLLIS WHITMIRE | | 1733 MITCHELL ST | | | LARAMIE | WY | 82072-2328 | |
| PHYLLIS WILLETT | | 1500 BETA DR | | | FLORISSANT | MO | 63031-6757 | |
| PICK LTD | | 8111 PRESTON ROAD STE 800 | | | DALLAS | TX | 75225 | |
| PIEDRA MINERALS LLC | | 5025 GAILLARDIA CORPORATE PL STE D | | | OKLAHOMA CITY | OK | 73142-1892 | |
| PIERCE ENERGY LLC | | 1024 NW 71ST ST | | | OKLAHOMA CITY | OK | 73166 | |
| PIGGYBACK PETROLEUM LLC | | PO BOX 720 | | | LYMAN | WY | 82937 | |
| PIKE FAMILY LLC | | 2033 N VEGA | | | HOBBS | NM | 88240 | |
| PILAR DE GARCIA | | 900 NE 410 D-119 | | | SAN ANTONIO | TX | 78209 | |
| PILOT THOMAS LOGISTICS LLC | | 777 MAIN STREET, SUITE 2000 | | | FORTH WORTH | TX | 76105 | |
| PINE LAKE ENERGY LLC | | 5637 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118-4015 | |
| PINIX FAMILY TRUST | | 5759 E 29TH ST | | | TULSA | OK | 74114 | |
| PINKSTON RESOURCES LIMITED PARTNERS | | 500 N AKARD ST STE 2970 | | | DALLAS | TX | 75201-6621 | |
| PINNACLE BUSINESS SYSTEMS INC | | 3824 S BOULEVARD STREET SUITE 200 | | | EDMOND | OK | 73013-5781 | |
| PINNACLE ELECTRIC INC | | 817 19TH ST | | | PARKERSBURG | WV | 26101 | |
| PINNACLE ENERGY SERVICES LLC | | 9420 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114-7809 | |
| PINNACLE EXPLORATION INC | | 1001 NW 139TH STREET PARKWAY | | | EDMOND | OK | 73013 | |
| PINPOINT MONOGRAMS | | 280 S QUADRUM DR | | | OKLAHOMA CITY | OK | 73108-1101 | |
| PIONEER COILED TUBING SERVICES LLC | | PO BOX 203674 | | | DALLAS | TX | 75320-3674 | |
| PIONEER NATURAL RESOURCES COMPANY | | PO BOX 840835 | | | MIDLAND | TX | 75284-0835 | |
| PIONEER NATURAL RESOURCES USA INC | | PO BOX 840835 | | | DALLAS | TX | 75284-0835 | |
| PIONEER PIPE & SUPPLY CO | | PO BOX 1186 | | | SAND SPRINGS | OK | 74063-1186 | |
| PIONEER TELEPHONE CO OP INC | | PO BOX 539 | | | KINGFISHER | OK | 73750-0539 | |
| PIONEER WIRELINE SERVICES LLC | | PO BOX 202567 | | | DALLAS | TX | 75320-2567 | |
| PIONEER WIRELINE SERVICES LLC | | 1250 Northeast Loop 410 | Suite 1000 | | San Antonio | TX | 78209 | |
| PIPE EXCHANGE | | PO BOX 301858 | | | DALLAS | TX | 75303-1858 | |
| PIPELIFE JET STREAM INC | | PO BOX 5154 | | | CAROL STREAM | IL | 60197 | |
| PIPLA CONSTRUCTION INC | | 202 SOUTH VIRGINIA AVENUE | | | MARSHALL | OK | 73056-9782 | |
| Pipeline Transporter | Pipeline Transporter | | | | OKLAHOMA CITY | OK | 73102 | |
| PIRA ENERGY GROUP | | 3 PARK AVE FL 26 | | | NEW YORK | NY | 10016-5989 | |
| PISCHEL MINERALS LLC | | 117 MORTON ST | | | ASHLAND | OR | 97520 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pittenger, Steven | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PIUS GREINER | | 1760 IOWA AVE | | | COOS BAY | OR | 97420-8235 | |
| PJI INC | | 2068 US HWY 70A | | | WILSON | TX | 73463 | |
| PLAINS MARKETING LP | | 333 CLAY ST, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| PLAINS PIPELINE | | PO BOX 4648 | | | HOUSTON | TX | 77210-4648 | |
| PLAINS PIPELINE, L.P. | | PO BOX 4648 | | | HOUSTON | TX | 77210-4648 | |
| PLAINS PRODUCTION INC | | 1601 E 19TH | | | EDMOND | OK | 73013 | |
| PLAINSMEN PARTNERS LLC | | 6300 RIDGLEA PL STE 603 | | | FORT WORTH | TX | 76116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLASTER & WALD CONSULTING CORP | | PO BOX 268822 | | | OKLAHOMA CITY | OK | 73126-8822 | |
| PLATINUM EXPRESS LLC | | PO BOX 343 | | | CANUTE | OK | 73626 | |
| PLATINUM VAPOR CONTROL LP | | 2822 W 5TH ST | | | FORT WORTH | TX | 76107-2204 | |
| PLATTS | | PO BOX 848093 | | | DALLAS | TX | 75284-8093 | |
| PLAUCHE LIVING TRUST DTD 11-15-1996 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PLEASANT MANN | | 3601 IVY ST | | | DENVER | CO | 80207-1241 | |
| PLEASANT RIDGE CHURCH | | 38965 CHURCH RD | | | GRAYSVILLE | OH | 45734 | |
| PLEASANT RIDGE O&G LLC | | 1201 PUTNAM HOWE DRIVE | | | BELPRE | OH | 45714 | |
| PLEASANT VALLEY CEMETERY ASSOC | | 5190 W COUNTY RD 64 | | | MULHALL | OK | 73063 | |
| PLEIN SUD HOLDINGS LLC | | 3131 MCKINNEY AVE STE 430 | | | DALLAS | TX | 75204 | |
| PLS INC | | PO BOX 4987 | | | HOUSTON | TX | 77210-4987 | |
| Plunkett, Dena | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| PLURALSIGHT LLC | | DEPT CH 19719 | | | PALATINE | IL | 60055-9719 | |
| PLYMOUTH EXPLORATION LLC | | 110 W 7TH ST STE 2600 | | | TULSA | OK | 74119 | |
| PMC TRUST | | 10208 SKI DR | | | OKLAHOMA CITY | OK | 73162-6869 | |
| PMF OIL & GAS PROPERTIES | | 25696 E 720 RD | | | DOVER | OK | 73734 | |
| PMT36 LLC BENJAMIN P ABNEY | | 2525 E 66TH CT | | | TULSA | OK | 74136 | |
| PNG OPERATING COMPANY | | 14000 QUAIL SPRINGS PARKWAY, SUITE 410 | | | OKLAHOMA CITY | OK | 73134 | |
| PNH RESOURCES LLC | | PO BOX 160892 | | | SAN ANTONIO | TX | 78280 | |
| PNR INVESTORS I LLC | | 4425 JUAN TABO NE STE 250 | | | ALBUQUERQUE | NM | 87111 | |
| POE & ASSOCIATES | | 1601 NW EXPRESSWAY STE 515 | | | OKLAHOMA CITY | OK | 73118 | |
| POINTED ROCK RESOURCES LLC | | PO BOX 20661 | | | OKLAHOMA CITY | OK | 73156 | |
| POISON SPIDER OIL COMPANY LLC | | 475 17TH STREET SUITE 900 | | | DENVER | CO | 80202 | |
| Poisson, Kelly | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| POLARIS INDUSTRIES | | 2100 HWY 55 | | | MEDINA | MN | 55340-9770 | |
| POLK LLC | | 5715 N WESTERN AVE STE C | | | OKLAHOMA CITY | OK | 73118 | |
| Pollot, Richard | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| POLLY A & PAUL W & MARK D CRAIN JTS | | 2123 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| POLLY CAWTHON | | PO BOX 572 | | | BULLARD | TX | 75757 | |
| Polly Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Polly Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Polly Smith | | 14001 Deer Run Rd | | | Jones | OK | 73049 | |
| POLY PIPE INC | | PO BOX 811 | | | WOODWARD | OK | 73802 | |
| POMEROY FAMILY LP | | PO BOX 3466 | | | MIDLAND | TX | 79702 | |
| POMONA COLLEGE | | 150 E 8TH ST RM 129 | | | CLAREMONT | CA | 91711 | |
| PONDEROSA RESOURCES LLC | | PO BOX 32074 | | | EDMOND | OK | 73003-0035 | |
| PONDEROSA RESOURCES LLC | | PO BOX 32074 | | | EDMOND | OK | 73003-0035 | |
| PONTOTOC PRODUCTION CO INC | | 808 E MAIN ST | | | ADA | OK | 74820 | |
| PONY CREEK INVESTMENTS LP | | PO BOX 18719 | | | OKLAHOMA CITY | OK | 73154 | |
| PONY OIL LLC | | 4245 N CENTRAL EXPY STE320 BOX109 | | | DALLAS | TX | 75205 | |
| POOJARY INVESTMENTS LLC | | 111 CARRIAGE CT | | | WHITE HALL | AR | 73013 | |
| POOLE FAMILY TRUST | | PO BOX 1528 | | | MIAMI | OK | 74355 | |
| POPS LLC | | 225 N MARKET ST STE 300 | | | WICHITA | KS | 67202-2024 | |
| POPS LP | POPS DELI | | | | OKLAHOMA CITY | OK | 73154-0756 | |
| PORT JAMES CAPITAL LTD | | 249 PROMENADE ST E | | | MONTGOMERY | TX | 77356-8305 | |
| PORTER HEDGES LLP | | DEPT 510 | | | HOUSTON | TX | 77210-4346 | |
| Porter Magby | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Porter Magby | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Porter Magby | | 4006 N. Union Rd | | | Glencoe | OK | 74032 | |
| PORTER TRUST DTD 4-20-1990 | | PO BOX 290898 | | | PHELAN | CA | 92329 | |
| PORTMAN MINERALS LLC | | 2424 NW 55TH PL | | | OKLAHOMA CITY | OK | 73122-7723 | |
| Portman, Robert | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| POSITIVE TOMORROWS | | PO Box 61190 | | | OKLAHOMA CITY | OK | 73146 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSSE ENERGY LTD | | 9805 KATY FREEWAY, SUITE 500 | | | HOUSTON | TX | 77024-1271 | |
| POST OAK INVESTMENTS LLC | | 417 W FREEMAN AVE | | | PERKINS | OK | 74059-4008 | |
| POSTMASTER | | BUSINESS MAIL OFFICE | | | OKLAHOMA CITY | OK | 73125-9651 | |
| POSTROCK MIDCONTINENT PROD LLC | | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| POSTROCK MIDCONTINENT PRODUCTION LL | | 210 PARK AVE STE 2750 | | | OKLAHOMA CITY | OK | 73102-5641 | |
| POTTAWATOMIE COUNTY CLERK | | 325 N BROADWAY AVE STE 304 | | | SHAWNEE | OK | 74801-6938 | |
| POTTS & POTTS INC | | 5734 INDIAN CIR | | | HOUSTON | TX | 77057-1303 | |
| POTTS HSE TRUST | | 5734 INDIAN CIR | | | HOUSTON | TX | 77057-1303 | |
| Powe, Walker | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| POWEL BRISCOE LLC | | 821 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| POWELL BRISCOE INC | | 821 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| POWELL PETROLEUM RESOURCES LLC | | PO BOX 1985 | | | CYPRESS | TX | 77410-1985 | |
| Powell, Billy | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| POWELL'S SERVICE INC | | PO BOX 6 | | | ELK CITY | OK | 73648 | |
| POWERHOUSE TRUCK BEDS & TRAILERS | | 5818 E 6TH AVE | | | STILLWATER | OK | 74074-6456 | |
| PP&G OIL CO LLC | | 435 VILLAGE PLACE | | | PICKERINGTON | OH | 43147 | |
| PPS HOLDINGS LLC | | PO BOX 18763 | | | OKLAHOMA CITY | OK | 73154 | |
| PPS TRUCKING LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PR CRAWFORD ROYALTY CO LLC | | 2601 NW EXPRESSWAY STE 801W | | | OKLAHOMA CITY | OK | 73112-7244 | |
| PR FITNESS EQUIPMENT INC | | 10700 REGENT ST | | | OKLAHOMA CITY | OK | 73162-6936 | |
| PR LIQUIDATING TRUST | | 1412 MAIN ST STE 2400 | | | DALLAS | TX | 75202-4011 | |
| PR NEWSWIRE ASSOCIATION LLC | | PO BOX 6584 | | | NEW YORK | NY | 10249-6584 | |
| PRADIP KANANI | | 11626 HIGH FOREST DR | | | DALLAS | TX | 75230 | |
| PRAIRIE FUEL LLC | | 15 N 9TH STREET 302 | | | DUNCAN | OK | 73533 | |
| PRAIRIE LIGHTNING LLC | | 1405 4TH AVE NW 295 | | | ARDMORE | OK | 73401 | |
| PRAIRIE OIL & GAS LLC | | PO BOX 720124 | | | NORMAN | OK | 73070-4096 | |
| PRAIRIE OIL & GAS LLC | | PO BOX 720124 | | | NORMAN | OK | 73070-4096 | |
| PRAIRIE SISTERS OIL COMPANY LLC | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| Praveen Yerramsetti | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Praveen Yerramsetti | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Praveen Yerramsetti | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Praveen Yerramsetti | | 4519 Aggie Dr | | | Stillwater | OK | 74074 | |
| PRECISE OFFICE INSTALLATIONS | | SUITE 30, 305 - 4625 VARSITY DRIVE NW | | | CALGARY | AB | T3A 0Z9 | CANADA |
| PRECISION DRILLING COMPANY LP | | PO BOX 202695 | | | DALLAS | TX | 75320-2695 | |
| PRECISION ENERGY SERVICES INC | | 7725 WEST RENO SUITE 220 | | | OKLAHOMA CITY | OK | 73127 | |
| PRECISION FITTING & GAUGE CO | | DEPARTMENT 3653 | | | TULSA | OK | 74182 | |
| PRECISION WIRELINE LLC | | 3007 NW 63RD SUITE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| PREFERRED CONTAINMENT SERVICES | | 10712 S COTTONWOOD RD | | | PERKINS | OK | 74059 | |
| PREGLER ACRES LLC | | PO BOX 1722 | | | TULSA | OK | 74101 | |
| PREGLER OIL COMPANY LLC | | PO BOX 1722 | | | TULSA | OK | 74101 | |
| PREMIER CHEMICAL & OILFIELD SUPPLY | | 302 N INDEPENDENCE, SUITE 1500 | | | ENID | OK | 73701 | |
| PREMIER CRAFT | | 1316 SE Grand Blvd | | | Oklahoma City | OK | 73129 | |
| PREMIER DATA SERVICES INC | | 1819 DENVER WEST DR STE 400 | | | LAKEWOOD | CO | 80401-3118 | |
| PREMIER PARKING COMAPNY INC | | PO BOX 60207 | | | MIDLAND | TX | 79711 | |
| PREMIER PIPE LLC | | PO BOX 840306 | | | DALLAS | TX | 75284-0306 | |
| PREMIER PUMPING & SEPTIC, LLC | | 707 E. BROADWAY | | | CUSHING | OK | 74023 | |
| PREMIERE INC | | PO BOX 2201 | | | DECATUR | AL | 35609-2201 | |
| PREMIUM ENERGY GROUP | | PO BOX 54505 | | | NEW ORLEANS | LA | 70154-4505 | |
| PREMIUM PETROLEUM LLC | | PO BOX 1143 | | | SALINA | OK | 74365 | |
| Prentiss Nephew | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Prentiss Nephew | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Prentiss Nephew | | 6970 Champion Circle | | | Guthrie | OK | 73034 | |
| PREQIN LIMITED | | PO BOX 200918 | | | PITTSBURGH | PA | 15251-0918 | |
| PRESBYRTERIAN CHURCH USA | | HC 77 BOX 11 | | | ABIQUIU | NM | 87510 | |
| PRESIDIO NETWORKED SOLUTIONS LLC | | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESLEY FAMILY REVOCABLE TRUST | | 2218 STONE POINT | | | STILLWATER | OK | 74074 | |
| PRESLEY PETROLEUM COMPANY | | 101 PARK AVE STE 670 | | | OKLAHOMA CITY | OK | 73102-7220 | |
| PRESORT FIRST CLASS INC | | PO BOX 2280 | | | OKLAHOMA CITY | OK | 73101-2280 | |
| PRESS ENERGY SERVICES LLC | | PO BOX 10241 | | | FORT SMITH | AR | 72917 | |
| PRESTA ROYALTY LLC | | 440 LOUISIANA, SUITE 1570 | | | HOUSTON | TX | 77002 | |
| PRESTIGE RESOURCES | | 6608 N WESTERN AVE # 236 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| Preston Hays | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Preston Hays | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Preston Hays | | 3208 N. Vermont Ave. | | | Oklahoma City | OK | 73112 | |
| PRESTWICK RESOURCES LLC | | PO BOX 7 | | | EL CAMPO | TX | 77437 | |
| Previn Dixon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Previn Dixon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Previn Dixon | | 13712 E 24th Pl. | | | Tulsa | OK | 74133 | |
| PRICE OIL & GAS COMPANY LTD | | 1225 KENILWORTH ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| PRICEWATERHOUSE COOPERS LLP | | 111- 5th AVE SW, SUITE 3100 | | | CALGARY | AB | T2P 5L3 | CANADA |
| PRIDE CLEANING SERVICE LLC | | 1257 CANTERBURY DR | | | ABILENE | TX | 79602-4259 | |
| PRIME ENERGY MANAGEMENT CORP | | PO BOX 4927 | | | HOUSTON | TX | 77210-4927 | |
| PRIME ENERGY MGMT CORP | | PO BOX 300 | | | HOUSTON | TX | 77201-4927 | |
| PRIMEXX ENERGY PARTNERS LTD | | 4849 GREENVILLE AVE. STE 1600 | | | DALLAS | TX | 75206 | |
| PRINCIPAL FINANCIAL GROUP INC | | PO BOX 10499 | | | DES MOINES | IA | 50306-0499 | |
| PRINT FINISHING SYSTEMS INC | | 2015 S NICKLAS AVE | | | OKLAHOMA CITY | OK | 73128-3010 | |
| PRINTERLOGIC LLC | | 912 W 1600 SOUTH STE C-201 | | | SAINT GEORGE | UT | 84770 | |
| PRISCILLA HOLMANS | | 119 PENNSYLVANIA DR | | | DENTON | TX | 76205 | |
| Priscilla Cook | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Priscilla Cook | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Priscilla Cook | | 12655 Montana St | | | Jones | OK | 73049 | |
| PRITCHARD-LAUGHLIN CIVIC CENTER | | 7033 GLENN HWY | | | CAMBRIDGE | OH | 43725-8891 | |
| PRITHVI MURTHY | | 301 NW 63RD STE 600 | | | OKLAHOMA CITY | OK | 73154 | |
| PRO MINERAL LLC | | 2633 MCKINNEY AVE 130-350 | | | DALLAS | TX | 75204 | |
| PRO MINERAL LLC | | 4811 GAILLARDIA PKWY STE 250 | | | OKLAHOMA CITY | OK | 73142-1874 | |
| PRO MINERAL PARTNERS LLC | | 2633 MCKINNEY AVE STE 130-351 | | | DALLAS | TX | 75204-2581 | |
| PRODIGAL RESOURCES LLC | | 14213 CALAIS CIRCLE | | | OKLAHOMA CITY | OK | 73142 | |
| PRODIGY ENTERPRISES LTD CO | | 7206 WATERFRONT DR | | | TUTTLE | OK | 73089-5418 | |
| PRODUCERS & REFINERS CORP | | PO BOX 1765 | | | ENID | OK | 73702 | |
| PRODUCTION PLUS ENERGY SERVICES INC | | 2500, 639 - 5 AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| PRODUCTION STRING SERVICES LLC | | PO BOX 349 | | | ENID | OK | 73702-0349 | |
| PRODUCTIVE RESOURCES LLC | | PO BOX 2444 | | | OKLAHOMA CITY | OK | 73101 | |
| PROFESSIONAL DEVELOPMENT INSTITUTE | | 2301 HINKLE DR | | | DENTON | TX | 76201-1720 | |
| PROFESSIONAL REPORTERS INCORPORATED | | 511 COUCH DRIVE #100 | | | OKLAHOMA CITY | OK | 73102 | |
| PROFIRE ENERGY INC | | 321 S 1250 W STE 1 | | | LINDON | UT | 84042-1677 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355-1315 | |
| PROHAUL TRANSPORTS LLC | | PO BOX 1484 | | | LOWELL | AR | 72745 | |
| PRO-JECT CHEMICALS LLC | | 1800 HUGHES LANDING BLVD STE 175 | | | THE WOODLANDS | TX | 77380-3688 | |
| PROLIFIC PETROLEUM LLC | | 14222 SUMMER ROSE LN | | | HOUSTON | TX | 77077 | |
| PRONTO CHEMICAL SALES & SERVICE LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PRONTO SERVICE LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PROOFPOINT INC | | DEPT CH 17670 | | | PALATINE | IL | 60055-7670 | |
| PROPETRO SERVICES INC | | PO BOX 204464 | | | DALLAS | TX | 75320-4464 | |
| PROSPECT GEOSCIENCE INC | | 2201 LONG PRAIRIE RD STE 107 | | | FLOWER MOUND | TX | 75022-4964 | |
| PRO-TECH HARDBANDING SERVICES INC | | PO BOX 6920 | | | MOORE | OK | 73153-0920 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE ENERGY PARTNERS II LP | | 16400 DALLAS PKWY STE 400 | | | DALLAS | TX | 75248 | |
| PROVIDENCE MINERALS LLC | | 16400 DALLAS PARKWAY SUITE 400 | | | DALLAS | TX | 75248 | |
| PROVISION KITCHEN LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| PROWLER TRANSPORTATION INC | | PO BOX 2030 | | | WEATHERFORD | OK | 73096 | |
| PRUDENTIAL GROUP INSURANCE | | PO BOX 101241 | | | ATLANTA | GA | 30392-1241 | |
| PRUITT TOOL & SUPPLY CO INC | | PO BOX 181359 | | | FORT SMITH | AR | 72918-1359 | |
| PRUNELLA YOUNT | | HC 73 BOX 206 | | | BURNEYVILLE | OK | 73430 | |
| PRYDE ARNOLD | | 503 N JUDITH STREET | | | WICHITA | KS | 67212 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| Public Service Company of Oklahoma | | 212 East Sixth Street | | | Tulsa | OK | 74119 | |
| PULLEY FAMILY FARM LLC | | 1617 MESA VERDE DR | | | ROUND ROCK | TX | 78681 | |
| PULSAR OILFIELD LLC | | 419 OAK RIDGE GROVE DRIVE | | | SPRING | TX | 77386 | |
| PUMP DOWN SOLUTIONS  LLC | | PO BOX 272 | | | VELMA | OK | 73491 | |
| PUNJAB ROYALTY GROUP | | 3035 NW 63RD ST STE 105 | | | OKLAHOMA CITY | OK | 73116 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURE ROYALTY CORPORATION | C/O DON L LADEN | | | | TULSA | OK | 74152-1112 | |
| PURITAN ROYALTIES CORPORATION | | PO BOX 36 | | | PERKINS | OK | 74059-0036 | |
| PURNELL MORROW COMPANY | | 4925 GREENVILLE AVE, # 1116 | | | DALLAS | TX | 75206 | |
| PURNELL MORROW COMPANY | | 4925 GREENVILLE AVENUE | | | DALLAS | TX | 75206 | |
| PURPLE LAND MANAGEMENT LLC | | 100 E 15TH ST STE 320 | | | FORT WORTH | TX | 76102-6565 | |
| PUSH ONE BUTTON INC | | 1205 EGANIA ST | | | NEW ORLEANS | LA | 70117-3607 | |
| PUSH PEDAL PULL | | 2306 W 41ST ST | | | SIOUX FALLS | SD | 57105 | |
| PUSKOOR KUMAR MD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| PVB OIL COMPANY | | 1320 LAKE STREET | | | FORT WORTH | TX | 76102 | |
| PYLON PETROLEUM LLC | | 7134 CARROUSEL CIRCLE | | | DALLAS | TX | 75214 | |
| PYRAMID HOTSHOT SERVICES LLC | | PO BOX 122 | | | Spencer | OK | 73084 | |
| Pyramid Tubular Products LLC | Kathy Walton, Founder, Chief Executive Officer and President | 2 Northpoint Drive | Suite 610 | | Houston | TX | 77060 | |
| PYRAMID TUBULAR PRODUCTS LLC | | PO BOX 301604 | | | DALLAS | TX | 75303-1604 | |
| PYXIS ENERGY LLC | | 28 WATERFORD LAKE | | | THE WOODLANDS | TX | 77381 | |
| QEP ENERGY COMPANY | | PO BOX 204033 | | | DALLAS | TX | 75320-4033 | |
| QEP ENERGY COMPANY | | 1050 17TH STREET, SUITE 500 | | | DENVER | CO | 80265 | |
| QES PRESSURE CONTROL LLC | | PO BOX 4346   DEPT 105 | | | HOUSTON | TX | 77210-4346 | |
| QES PRESSURE PUMPING LLC | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| QGR LLC | | 109 W MAIN ST | | | TRINIDAD | CO | 81082-2617 | |
| QUADRILLE ENERGY CO. LLC | | 2520 NW 61st Street | | | Oklahoma City | OK | 73112 | |
| QUAGGA ROYALTY LP | | PO BOX 700780 | | | TULSA | OK | 74170 | |
| QUAHOG ENERGY LLC | | 424 NW 39TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| QUAID FAMILY MINERAL TRUST | | PO Box 283 | | | FOREST RANCH | CA | 95942 | |
| QUAIL CREEK ROYALTY LLC | | PO BOX 730586 | | | DALLAS | TX | 75373 | |
| QUAIL TOOLS | | PO BOX 10739 | | | NEW IBERIA | LA | 70562 | |
| QUALIFIED REMODELERS | | 20 E JACKSON BLVD 7TH FLR | | | CHICAGO | IL | 60604 | |
| QUALITY BOP SERVICES LLC | | 605 S MOOSE ST | | | MORRILTON | AR | 72110-4206 | |
| QUALITY COMPLETIONS OF ARKANSAS LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| QUALITY INTEGRATED SERVICES INC | | PO BOX 1950 | | | GUYMON | OK | 73942-1950 | |
| QUALITY PLANTS INC | | 223 W 32ND ST | | | STILLWATER | OK | 74074-6952 | |
| QUAM MANAGEMENT TR DTD 8-13-1988 | | PO BOX 79231 | | | HOUSTON | TX | 77279 | |
| QUAM MANAGEMENT TRUST | | PO BOX 79231 | | | HOUSTON | TX | 77279-9231 | |
| QUANDT LIVING TR DTD 5-10-2000 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Quantonia Amado | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Quantonia Amado | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Quantonia Amado | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Quantonia Amado | | 1219 North Santa Fe Ave | | | Tulsa | OK | 74127 | |
| QUAPAW COMPANY INC | | PO BOX 609 | | | STILLWATER | OK | 74076-0609 | |
| QUASAR ENERGY SERVICES INC | | 3288 FM 51 | | | GAINESVILLE | TX | 76240-0208 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAY MCMURTREY LTD | | PO BOX 2063 | | | COLLEYVILLE | TX | 76034 | |
| QUEEN BROTHERS PIPE LLC | | PO BOX 82611 | | | OKLAHOMA CITY | OK | 73148 | |
| QUENTIN VOYLES | | 445 46TH COURT | | | VERO BEACH | FL | 32968 | |
| QUEST TECHNICAL SERVICES LLC | | 1023 WESTWOOD DR | | | STILLWATER | OK | 74074 | |
| QUICK CONNECTORS INC | | 5226 BRITTMOORE RD | | | HOUSTON | TX | 77041 | |
| QUICK PUMP SERVICE LLC | | PO BOX 813 | | | HENNESSEY | OK | 73742 | |
| QUICK TRANSPORT OF ARKANSAS LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| QUICK-LAY PIPE LLC | | 11432 HIGHWAY 71 SOUTH | | | FORT SMITH | AR | 72916 | |
| QUIEN SABE CORPORATION | | PO BOX 1486 | | | ARDMORE | OK | 73402 | |
| QUIK PRINT | | 401 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| QUILLEN ENERGY SERVICES LLC | | 4127 NW 122ND ST STE A | | | OKLAHOMA CITY | OK | 73120-8869 | |
| QUIN HARVEY | | PO BOX 1364 | | | GUTHRIE | OK | 73044 | |
| QUINCY KAUFMAN TRUST | | 13113 COBBLESTONE PKWY | | | OKLAHOMA CITY | OK | 73142 | |
| QUINE BRENGLE | | 5574 SPRUCEWOOD DR | | | CINCINNATI | OH | 45239 | |
| QUINN PUMPS INC | | PO BOX 677347 | | | DALLAS | TX | 75267 | |
| QUINN PUMPS INC. | | PO BOX 733515 | | | DALLAS | TX | 75373 | |
| QUINTIN & CARRIE LOU FAMILY LP | | PO BOX 1509 | | | ARDMORE | OK | 73402 | |
| QUINTIN LITTLE COMPANY OIL & GAS LP | | PO BOX 1509 | | | ARDMORE | OK | 73402 | |
| QUIRK AND JO ANN B QUIRK JTS | | PO BOX 1896 | | | STILLWATER | OK | 74076 | |
| QUIRK MINERALS LP | | 622 W RHAPSODY STE A | | | SAN ANTONIO | TX | 78216-2607 | |
| QUITMAN ENERPRISES INC | | PO BOX 5285 | | | EDMOND | OK | 73083 | |
| QUIVERA EXPLORATION  LLC | | 1406 ROSEDALE | | | ARDMORE | OK | 73401-3714 | |
| QUORUM BUSINESS SOLUTIONS (USA) INC | | PO BOX 205973 | | | DALLAS | TX | 75320-5973 | |
| QWIKGRO EROSION CONTROL LLC | | 1702 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501 | |
| R & L HYDROSTATIC TUBING | | PO BOX 1107 | | | ENID | OK | 73702 | |
| R & M COMPANIES INC | | PO BOX 503 | | | FARIBAULT | MN | 55021 | |
| R & R BLACK LLC | | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132 | |
| R & S HYDROTESTING INC | | PO BOX 116 | | | HENNESSEY | OK | 73742 | |
| R & S MINERALS LLC | | PO BOX 581 | | | COLLINSVILLE | OK | 74021 | |
| R BRAMMER | | 2524 KENSINGTON WAY | | | BARTLESVILLE | OK | 74006 | |
| R C AND B J VAN NOSTRAND REV TR | | 3132 TOUCHMARK DRIVE | | | EDMOND | OK | 73003 | |
| R C COFFEE LTD | | 4809 COLE AVE STE 170 | | | DALLAS | TX | 75205 | |
| R C TAYLOR COMPANIES INC | | 5661 N CLASSEN BLVD | | | OKLAHOMA | OK | 73118 | |
| R CALHOUN | | 102 S VALLEY ST | | | BURBANK | CA | 91505 | |
| R COHEN | | 6810 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| R DEE COURTNEY | | 111 BIRCH STREET | | | PERRY | OK | 73077 | |
| R DELONG | | 424 S OAK | | | SAPULPA | OK | 74066 | |
| R E WHARTON | | PO BOX 30424 | | | EDMOND | OK | 73003-0008 | |
| R GORE | | 219072 E. 780 RD. | | | CAMARGO | OK | 73835-2043 | |
| R GREG & CHERYL J | | 3906 110TH STREET | | | LUBBOCK | TX | 79423 | |
| R H VENABLE PROPERTIES LTD | | 5949 SHERRY LANE SUITE 1400 | | | DALLAS | TX | 75225 | |
| R HAMILTON | | 1195 LLOYDS RD | | | LITTLE ELM | TX | 75068 | |
| R HINTON ENTERPRISES LLC | | 1341 NW 106TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| R J LEWIS REV TRUST | | PO BOX 1033 | | | STILLWATER | OK | 74076 | |
| R JACKSON SMITH | | PO BOX 35 | | | HOUSE SPRINGS | MO | 63051-0035 | |
| R JONES | | 5815 S JARDOT RD | | | STILLWATER | OK | 74074-8260 | |
| R KIRK WHITMAN REVOCABLE TRUST OF 9 | | 100 PARK AVE STE 1020 | | | OKLAHOMA CITY | OK | 73102-8004 | |
| R KYLE YODER | | 4715 GARDEN RANCH DR. APT. N-103 | | | COLORADO SPRINGS | CO | 80918-6502 | |
| R L BEATY & SHIRLEY R BEATY REV TR | | 401 S HOPPY RD | | | STILLWATER | OK | 74075 | |
| R L ENERGY COMPANY | | PO BOX 417 | | | DRUMRIGHT | OK | 74030 | |
| R L HERT JR TRUST | | 1724 N HUSBAND | | | STILLWATER | OK | 74075 | |
| R LEE SPEER SPEER | | 12 SLEEPY HOLLOW | | | UPPER SADDLE RIVER | NJ | 07458 | |
| R MARSDEN & KATHERYN D BALLATTI TR | | 33738 S COVES DR | | | AFTON | OK | 74331 | |
| R MILLS | | 2021 CR 7 | | | ASHLAND | KS | 67831-3149 | |
| R NICHOLS | | 3906 110TH ST | | | LUBBOCK | TX | 79423 | |
| R RALPH SCROGGINS REV TRUST | | 2625 W DALLAS ST | | | BROKEN ARROW | OK | 74012-3412 | |
| R ROTHROCK | | 3908 FAIRLAKES DR | | | DALLAS | TX | 75228 | |
| R SPURGEON | | 1951 S BEECH ST | | | WICHITA | KS | 67207 | |
| R STANBROUGH | | 220 N CAPITOL | | | GUTHRIE | OK | 73044 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R T FOGLE PROPERTIES, LLC | | 9315 S 43RD W AVE | | | TULSA | OK | 74132 | |
| R THOMASON & CO LLC | | PO BOX 8551 | | | AMARILLO | TX | 79114-8551 | |
| R TODD | | PO BOX 571 | | | OILTON | OK | 74052-0571 | |
| R W JACOBS LIVING TR | | 1216 CANTEBERRY DR | | | YUKON | OK | 73099 | |
| R W MCILVAIN TRUST A | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| R WALKER | | 1450 DUFFNER RD | | | OKLAHOMA CITY | OK | 73118 | |
| R WRIGHT JR DECD | | 11100 LANDMARK CT | | | DENTON | TX | 76207 | |
| R&R BLACK LLC | | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132 | |
| R&R ROUSTABOUT SERVICES LLC | | PO BOX 772 | | | WEATHERFORD | OK | 73096-0772 | |
| R&R WELL SERVICE INC | | PO BOX 1805 | | | WOODWARD | OK | 73802 | |
| R&T MINERAL MANAGEMENT LLC | | 12328 N MIDWEST BLVD | | | MULHALL | OK | 73063 | |
| R. COLLIER | | ROUTE 2, BOX 72 | | | TALOGA | OK | 73667 | |
| R.E. Blaik, Inc. | c/o Harrison & Mecklenburg, Inc. | Attn: Andrew E Karim | 202 North 6th St | PO Box 658 | Kingfisher | OK | 73750 | |
| R.E. Blaik, Inc. | c/o Puls Haney, PLLC | Attn: Mark A Haney | 301 Commerce St | Ste. 2900 | Fort Worth | TX | 76102 | |
| R.E. Blaik, Inc. | | 1616 E 19th St | Ste. 201 | | Edmond | OK | 73013 | |
| R1 LLC | | 992 S 4TH AVE #100-512 | | | BRIGHTON | CO | 80601 | |
| RABINOWITZ SECURITY TRUST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| RAC DRILLING CO LLC | | 2633 MCKINNEY AVE STE 130-256 | | | DALLAS | TX | 75204 | |
| RACHAEL ARTHUR | | 104 BETTY CIRCLE | | | COOPER | TX | 75432 | |
| RACHAEL GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| RACHAL RESOURCES LLC | | PO BOX 20725 | | | OKLAHOMA CITY | OK | 73156 | |
| RACHEL ANNE BOGGS | | 2624 N PARK DR | | | STILLWATER | OK | 74075 | |
| RACHEL BRISTOW PROPERTY TRUST | | PO BOX 9048 | | | WICHITA FALLS | TX | 76308-9048 | |
| RACHEL FRETZ BARAJAS | | 815 CHARLES PL | | | BAYTOWN | TX | 77521-3487 | |
| RACHEL NAOMI CLEMENTS-GETTMAN | | 4224 GRIFFIN AVE | | | LOS ANGELES | CA | 90031 | |
| RACHEL PARKER ROSS ESTATE | | 8908 BELL MOUNTAIN DR | | | AUSTIN | TX | 78730-2853 | |
| RACHEL S STEPHENSON TRUST | | PO BOX 156 | | | MULHALL | OK | 73063 | |
| RACHEL SCHIPUL | | 14027 MEMORIAL DRIVE #177 | | | HOUSTON | TX | 77079 | |
| RACHEL STAFFORD | | 7973 NORTH MERIDIAN AVENUE | | | CRESCENT | OK | 73028-9179 | |
| RACHEL THOMAS | | 604 E MINNIE | | | DAVIS | OK | 73030 | |
| RACHEL Z HANSON TRUST 11/24/2 | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| Rachel Bruce | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rachel Bruce | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rachel Bruce | | 319 Wayne Ave | | | Edmond | OK | 73034 | |
| Rachel Jacobs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rachel Jacobs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rachel Jacobs | | 8437 NW 87th St | | | Oklahoma City | OK | 73132 | |
| Rachel Miller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rachel Miller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rachel Miller | | 10266 North Sagitarius Dr | | | Guthrie | OK | 73034 | |
| Rachell Savory | c/o Green & Brown (Tim W. Green PC) | Attn: Tim W Green | 213 E. Oklahoma Ave | | Guthrie | OK | 73044 | |
| Rachell Savory | | 10113 W 9th St | | | Ripley | OK | 74062 | |
| RACHELLE LYN HARMS | | 2720 NW 14TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| Rachelle Caldwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rachelle Caldwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rachelle Caldwell | | 5011 Edgar Rd | | | Guthrie | OK | 73034 | |
| RADIANT ENERGY LC | | 110 NORTH ROBINSON, SUITE 250 | | | OKLAHOMA CITY | OK | 73102 | |
| RADONNA TURNER | | 15105 E KATHLEEN DR | | | PALMER | AK | 99645 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raegan G. Qualls | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raegan G. Qualls | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raegan G. Qualls | | 601 Firelane Rd | | | Edmond | OK | 73003 | |
| Raelene Neighbors | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raelene Neighbors | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raelene Neighbors | | 707 North 4th St | | | Orlando | OK | 73073 | |
| RAF EXLPORATION LLC | | 5816 NW 135TH STREET, SUITE A | | | OKLAHOMA CITY | OK | 73142 | |
| RAGHAV TRIVEDI | | 6105 ABERDEEN DR | | | PLANO | TX | 75093-7926 | |
| RAGLAND FAMILY TRUST DTD 5-4-2016 | | 377 RIO VISTA | | | WEEMS | VA | 22576 | |
| RAGLAND REVOCABLE TRUST | | 3838 OAK LAWN AVE #500 | | | DALLAS | TX | 75219 | |
| RAILROAD COMMISSION OF TEXAS | | PO BOX 12967 | | | AUSTIN | TX | 78711-2967 | |
| RAIMONDO FELENGA | | 5020 W 2ND AVE | | | STILLWATER | OK | 74074-6892 | |
| Rainbo Service Company | c/o Doerner Saunders Daniel & Anderson LLP | Attn: Sarah J Timberlake | 105 N Hudson Ave | Ste. 1000 | Oklahoma City | OK | 73102 | |
| Rainbo Service Company | | 1839 SE 25th St | | | Oklahoma City | OK | 73105 | |
| Raines, Claudia | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RAINMAKER SALES INC | | 7251 HIGHWAY 177 | | | SHAWNEE | OK | 74804-0623 | |
| RAINS FAMILY TRUST | | 7600 S SANGRE RD | | | STILLWATER | OK | 74074-8122 | |
| RAINTREE ROYALTIES | | PO BOX 54315 | | | OKLAHOMA CITY | OK | 73154-1315 | |
| RAINY DAY LLC | | 339 PAINTBRUSH DRIVE | | | GOLDEN | CO | 80401 | |
| RAJAL SHAH | | 1812 KINGS ISLE DR | | | PLANO | TX | 75093-2422 | |
| RAJENDRA KUMAR | | 701 LONGWOOD DR | | | ALLEN | TX | 75013 | |
| RAJINDAR BHANDARI | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Ralisa Muse | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ralisa Muse | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ralisa Muse | | 2745 S. 96th East Ave | | | Tulsa | OK | 74129 | |
| RALPH ADAMS | | 107 N WILSON ST | | | BOISE | ID | 83706 | |
| RALPH ALWORTH | | PO BOX 704 | | | OILTON | OK | 74052 | |
| RALPH BAKER | | 12409 ARROWHEAD TERRACE | | | OKLAHOMA CITY | OK | 73120 | |
| RALPH BEIER | | 209 N 7TH | | | PERRY | OK | 73077 | |
| RALPH BRUMFIELD | | PO BOX 1575 | | | STILLWATER | OK | 74076-1575 | |
| RALPH CARLEY | | 6745 SE 107TH ST APT H28 | | | BELLEVIEW | FL | 34420-3488 | |
| RALPH CHARLES AND CAROL CHARLES | | 832 S LEIGH ST | | | STILLWATER | OK | 74074-4836 | |
| RALPH COMSTOCK | | 3019 CAMERON ST | | | INDIANAPOLIS | IN | 46203 | |
| RALPH DUNBAR | | 23409 W 151ST S | | | KELLYVILLE | OK | 74039 | |
| RALPH E & ROBERTA P WRIGHT | | 24700 LUKE LN | | | TECUMSEH | OK | 74873 | |
| RALPH EARLES | | 1780 N 300TH RD | | | BALDWIN | KS | 66006-7301 | |
| RALPH FORAKER | | 1305 FIR ST | | | PERRY | OK | 73077 | |
| RALPH G PEIL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| RALPH GARDNER | | 1000 FOUNTAIN TERRACE DR UNIT 408 | | | LEWISTOWN | MT | 59457-1973 | |
| RALPH GRETZINGER | | 141 MACY GRACE LN | | | LONGVIEW | TX | 75605 | |
| RALPH H PASSOW TRUST | | 25601 RD 150 | | | PERRY | OK | 73077 | |
| RALPH HANSEN | | 9304 HIGH DRIVE | | | LEAWOOD | KS | 66206 | |
| RALPH HENDERSON | | 18348 E GLASGOW PL | | | AURORA | CO | 80016-1610 | |
| RALPH HURST | | 104 S MARKWELL AVE | | | MOORE | OK | 73160-2255 | |
| RALPH JACOB MARRIOTT | | 2891 TWIN ACRES DR | | | NORMAN | OK | 73071 | |
| RALPH JAMES WYATT | | 10923 47TH AVE SW | | | TACOMA | WA | 98499-3716 | |
| RALPH KING | | 23750 CR 220 | | | MORRISON | OK | 73061 | |
| RALPH L WAMPLER | | 4202 BROOKVIEW | | | NORMAN | OK | 73072 | |
| RALPH LESTER | | RR 1 BOX 423 | | | NOWATA | OK | 74048-9745 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH M LILLARD JR | | 334 ARIZONA ST STE 5 | | | HOLLYWOOD BEACH | FL | 33017 | |
| RALPH MACADAM | | 6118 JAMES ALAN ST | | | CYPRESS | CA | 90630 | |
| RALPH MASON | | 10212 AQUEDUCT DR | | | CYPRESS | CA | 90630 | |
| RALPH MAYS | | 1015 E 38TH ST | | | TULSA | OK | 74105 | |
| RALPH MCENTIRE | | 817 S MICHIGAN AVE | | | CUSHING | OK | 74023-4637 | |
| RALPH MORGAN | | 17270 SW RIVENDELL DR | | | DURHAM | OR | 97224 | |
| RALPH O'CONNOR | | 1001 FANNIN ST., SUITE M220 | | | HOUSTON | TX | 77002-6733 | |
| RALPH PENNY | | 124 COURT ST. | | | WHITE PLAINS | NY | 10601 | |
| RALPH R EDWARDS | | 15024 SMITH FIELD DR | | | OREGON CITY | OR | 97045 | |
| RALPH S GOODMAN | | 789 WEST AVE APT 4B | | | NEW YORK | NY | 10025 | |
| RALPH SHELTON | | 16202 SE 139TH CT | | | RENTON | WA | 98059 | |
| RALPH SIEMION | | 3000 EXECUTIVE PARKWAY | | | SAN RAMON | CA | 94583 | |
| RALPH SNYDER | | 39900 GARNET TRL | | | DEER TRAIL | CO | 80105 | |
| RALPH SPARKS JR | | 1701 SW 38TH | | | MOORE | OK | 73160 | |
| RALPH SPEECE | | 48301 SOUTH 354 ROAD | | | PAWNEE | OK | 74058 | |
| RALPH STALEY | | 1549 NE JACKSON SCHOOL DR | | | HILLSBORO | OR | 97124 | |
| RALPH TENER | | 10427 MARBURY RD | | | OAKTON | VA | 22124-1621 | |
| RALPH VANDEVENTER | | 300 E MIAMI AVE | | | CLEVELAND | OK | 74020-1414 | |
| RALPH VARNUM | | 308 TERRACE TRAIL WEST | | | LAKE QUIVIRA | KS | 66217 | |
| RALPH VIERSEN | | PO BOX 296 | | | HENRYETTA | OK | 74437-0296 | |
| RALPH WILLARD DISNEY TRUST | | 4175 GREENSIDE CT | | | DACULA | GA | 30019-4681 | |
| RALPH YOST | | 17405 W 92ND ST | | | COYLE | OK | 73027-7000 | |
| RAM FOUNDATION | | 2801 RICHMOND RD #30 | | | TEXARKANA | TX | 75503-2123 | |
| RAM OIL AND GAS INC | | PO BOX 544 | | | WALSH | CO | 81090-0544 | |
| RAM OILFIELD SERVICES LLC | | PO BOX 94208 | | | LUBBOCK | TX | 79493 | |
| RAM PRODUCTS INC | | PO BOX 23325 | | | OKLAHOMA CITY | OK | 73123 | |
| RAM TOOL & SUPPLY CO | | PO BOX 743487 | | | ATLANTA | GA | 30374-3487 | |
| RAMAMURTHY MAHALINGAM | | 305 CLAYHEATH CT | | | BALLWIN | MO | 63011-3168 | |
| RAMBO LAND COMPANY LLC | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116-7402 | |
| RAMCO INC | | PO BOX 52027 | | | LAFAYETTE | LA | 70505 | |
| RAMESH SAXENA | | 3112 JACLAMO ST | | | FLOWER MOUND | TX | 75022 | |
| Ramon G.  Martinez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ramon G.  Martinez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ramon G.  Martinez | | 1716 NW 174th St | | | Edmond | OK | 73012 | |
| Ramon G. Macias | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ramon G. Macias | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ramon G. Macias | | 1728 N Little | | | Cushing | OK | 74023 | |
| RAMONA K DOUGLASS TRUST | | 8374 E HARRY CT | | | WICHITA | KS | 67207 | |
| RAMONA LARSEN | | 5101 S PERKINS RD | | | STILLWATER | OK | 74074-7254 | |
| RAMONA LENHART | | 703 REDWOOD | | | NOBLE | OK | 73068 | |
| RAMONA MILLER WHEATLEY | | PO BOX 755 | | | PERKINS | OK | 74059-0755 | |
| RAMONA P MARSHALL TRUST | | 1607 BEDFORD DR | | | OKLAHOMA CITY | OK | 73116 | |
| RAMONA THEDFORD | | 230 W STATE | | | ENID | OK | 73701 | |
| RAMOND W DIETRICH LIVING TRUST | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| RAMPART II OIL & GAS LP | | 7404 S YALE AVE | | | TULSA | OK | 74136 | |
| RAMROD TRUCKING INC. | | 3009 HOHL STREET | | | HOUSTON | TX | 77093 | |
| RAMSEY W DRAKE II LLC | | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154 | |
| Rana Shwayyat | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rana Shwayyat | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rana Shwayyat | | 7418 S. 106 East Ave | | | Tulsa | OK | 74133 | |
| RANAS MINERALS LLC | | 420 LINCOLN ST | | | PUEBLO | CO | 81004-1420 | |
| RANAY ROTH | | 1918 LAKEVIEW DR | | | PERRY | OK | 73077 | |
| RANCE KEITH JOHNSON | | 3832 N RIVERSIDE DR | | | BETHANY | OK | 73008-3052 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHO OIL COMPANY LLC | | PO BOX 919 | | | GAINESVILLE | TX | 76241-0919 | |
| RANDA HOHWEILER | | 1005 E ELM ST | | | STROUD | OK | 74079-7362 | |
| RANDAL AND SANDRA BARTON | | PO BOX 682045 | | | FRANKLIN | TN | 37068 | |
| RANDAL BERRY | | 6110 HASTINGS DRIVE | | | CORPUS CHRISTI | TX | 78414-3613 | |
| RANDAL BUSCH | | 8717 E 86TH ST | | | PERKINS | OK | 74059-3820 | |
| RANDAL CARRIER | | 840 E 5TH ST | | | CUSHING | OK | 74023-4407 | |
| RANDAL HENDERSON | | PO BOX 57706 | | | OKLAHOMA CITY | OK | 73157-7706 | |
| RANDAL JOHNSON | | 3988 DUKE LANE | | | LAKE HAVASU CITY | AZ | 86404 | |
| RANDAL LAUBACH | | PO BOX 401 | | | OKEENE | OK | 73763-0401 | |
| RANDAL PETROLEUM CORP | | PO BOX 57706 | | | OKLAHOMA CITY | OK | 73157-7706 | |
| RANDAL STEPHENS | | 25800 CR 160 | | | PERRY | OK | 73077 | |
| RANDAL WISS | | 7062 RED MESA DR | | | LITTLETON | CO | 80125 | |
| RANDALL ACTON WEST | | 21983 KANE ROAD | | | GRAVETTE | AR | 72736 | |
| RANDALL BEIER | | 504 MAPLE | | | PERRY | OK | 73077 | |
| RANDALL BOSTON | | 609 STROUD ST | | | WHITING | IA | 51063-1004 | |
| RANDALL BOYCE | | PO BOX 367 | | | COYLE | OK | 73027-0367 | |
| RANDALL COURTRIGHT | | 5063 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| RANDALL CROOK | | 20107 N CORONADO RIDGE DRIVE | | | SURPRISE | AZ | 85387 | |
| RANDALL DENKER | | 111 N. 90TH ST | | | ENID | OK | 73701 | |
| RANDALL DONAHOO | | 4603 S HUSBAND ST | | | STILLWATER | OK | 74074-7709 | |
| RANDALL E JAMES OIL CO | | 1800 N SANTA FE | | | GUTHRIE | OK | 73044 | |
| RANDALL ELLIOTT | | 425 NW 15TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| RANDALL FAMILY REVOCABLE TRUST | | 5009 N PENNSYLVANIA AVE STE 103 | | | OKLAHOMA CITY | OK | 73112-8953 | |
| Randall Gardner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Randall Gardner | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randall Gardner | | 2725 S Air Depot Blvd | | | Edmond | OK | 73013 | |
| RANDALL GROOMS | | 1113 COLUMBIA CT | | | EDMOND | OK | 73507 | |
| RANDALL HERRMANN | | 10916 E 74TH ST | | | RIPLEY | OK | 74062 | |
| RANDALL HOLMES | | PO BOX 695 | | | OOLOGAH | OK | 74053-0695 | |
| Randall James Birr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Randall James Birr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randall James Birr | | 2306 W. 49th St | | | Tulsa | OK | 74107 | |
| RANDALL JAMES ETHRIDGE AND FRANCES | | PO BOX 777 | | | STROUD | OK | 74079-0777 | |
| RANDALL KELLEY | | 4548 HOPE CIR | | | BROOMFIELD | CO | 80023-8495 | |
| RANDALL L & RHEA L CAIN REV LVG TR | | 1019 BALLARD RD | | | HOMINY | OK | 74035 | |
| RANDALL LOMELI | | 759 REGENT PARK | | | SAN JOSE | CA | 95123 | |
| RANDALL MILLER | | 3909 S MEHAN RD | | | RIPLEY | OK | 74062-6277 | |
| RANDALL MORTON | | 4826 PALMETTO ST | | | BELLAIRE | TX | 77401-3414 | |
| RANDALL NELSON | | 2601 CACTUS DR | | | EDMOND | OK | 73013 | |
| RANDALL PETERSEN | | 2015 JAMESTOWN WAY | | | OXNARD | CA | 93035-3747 | |
| RANDALL ROBERTS | | 4520 RICHMOND RD | | | TYLER | TX | 75703 | |
| RANDALL ROBINSON | | 8198 N RAISINA | | | FRESNO | CA | 93720 | |
| RANDALL ROY HAFNER | | 102 FREDERICK | | | CLAY CENTER | KS | 67432 | |
| RANDALL SANDERSON | | 2896 COUNTRY CLUB PLAZA | | | BULLHEAD CITY | AZ | 86442 | |
| RANDALL SEWELL | | 1909 WHISPERING PINES CIRCLE | | | NORMAN | OK | 73072 | |
| RANDALL SEWELL | | 3000 MARIGOLD TRL | | | NORMAN | OK | 73072-6680 | |
| RANDALL SUTAK | | 8447 KIMBERLY STREET | | | JUNEAU | AK | 99801 | |
| RANDALL TARLTON | | 241 HEATHER LANE | | | MALVERN | AR | 72104 | |
| RANDALL THOMAS HANNEMAN | | 4613 WEST TOLDEO ST | | | BROKE ARROW | OK | 74012 | |
| RANDALL TIBBETT | | 10275 S 195TH W PL | | | SAPULPA | OK | 74066 | |
| RANDALL W & DEBORAH S FITZSIMMONS | | 397180 W 300 RD | | | COPAN | OK | 74022-5403 | |
| RANDALL WATTS | | 46 ROAD 2391 | | | AZTEC | NM | 87410-9327 | |
| Randall Newton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randall Newton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randall Newton | | 750498 S. 3490 Rd | | | Cushing | OK | 74023 | |
| RANDEL J POLK FAMILY TRUST | | 5715 N WESTERN AVE STE C | | | OKLAHOMA CITY | OK | 73132 | |
| RANDEL PAUL RENEGAR | | 6252 S HUDSON AVE | | | TULSA | OK | 74136 | |
| Randell L. Phillips | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Randell L. Phillips | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randell L. Phillips | | 3802 Quail Dr | | | Oklahoma City | OK | 73121 | |
| RANDOLPH NEWMAN AND ROBERT C NEWMAN | PLAINS ROYALTY CORP/HARRY G NEWMAN | | | | SMYRNA | GA | 30082-4118 | |
| RANDY & LONNETTA RICHARDSON FAM TR | | 1019 E MOCKINGBIRD DRIVE | | | GUTHRIE | OK | 73044 | |
| RANDY AND BARBARA COLLUM REV TR DTD | | PO BOX 793 | | | PERKINS | OK | 74059 | |
| RANDY ASHLEY | | 1724 WINDSOR WAY | | | CLOVIS | NM | 88101 | |
| RANDY B GOSSETT | | 5711 E BUCKINGHAM WAY | | | FRESNO | CA | 93727-7608 | |
| RANDY BENTLEY | | 3629 S RANCH DR | | | PONCA CITY | OK | 74601-7854 | |
| RANDY BLANKINSHIP | | 2423 FOREST CROSSING RD | | | CHOCTAW | OK | 73020-6729 | |
| Randy Charles Hart | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Randy Charles Hart | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randy Charles Hart | | 223 E Beaumont | | | Yale | OK | 74085 | |
| RANDY CHESNUT | | 424 W MAPLE ST | | | HOOPESTON | IL | 60942 | |
| RANDY CHESTNUT | | 424 W MAPLE ST | | | HOOPESTON | IL | 60942 | |
| RANDY CHOW | | 212 BEDDINGTON DRIVE NE | | | OKLAHOMA CIITY | OK | 73120 | |
| RANDY FLOWER | | PO BOX 242 | | | DELAWARE | OK | 74027 | |
| RANDY HESS | | 56908 PEACH TREE LN | | | AFTON | OK | 74331 | |
| RANDY INC | | PO BOX 102 | | | DOVER | OK | 73734 | |
| RANDY J HANSEN | | 1419 ALTA VISTA RD | | | SANTA BARBARA | CA | 93103 | |
| Randy J. Barnes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Randy J. Barnes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randy J. Barnes | | 1711 N. Ironwood Ave | | | Broken Arrow | OK | 74012 | |
| RANDY KINDSCHI | | 24795 N DOUGLAS BLVD | | | ORLANDO | OK | 73073 | |
| RANDY L & DEBORAH S DEAL JT | | 5211 S WASHINGTON ST | | | STILLWATER | OK | 74074 | |
| RANDY L AND PATRICIA A RITTHALER HW | | 24800 CR 200 | | | STILLWATER | OK | 74075 | |
| RANDY L LITTLE | | 1704 DEEP CREEK RD | | | OKLAHOMA CITY | OK | 73131 | |
| RANDY L LITTLE & PATSY LITTLE LIV T | | 1704 DEEP CREEK RD | | | OKLAHOMA CITY | OK | 73131 | |
| Randy L. Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Randy L. Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Randy L. Jones | | 1551 S. 76th E. Ave | | | Tulsa | OK | 74112 | |
| Randy L. Jones | | 6798 E. 26th Pl | | | Tulsa | OK | 74129 | |
| RANDY LEGRANT | | 101 SAGE HOLLOW RD | | | GUILFORD | CT | 06437-1566 | |
| RANDY LEON & JEAN CORDEL BEEBY | | PO BOX 13 | | | MARSHALL | OK | 73056-0013 | |
| RANDY MALASKA | | 418 N ALBERT PIKE AVENUE | | | FORT SMITH | AR | 72903 | |
| RANDY MARTIN | | 718 TROTTER | | | MAIZE | KS | 67101 | |
| RANDY MCGUAR | | 10501 DEER RIDGE RD | | | PERRY | OK | 73077 | |
| RANDY OVERFORS & VICKIE OVERFORS | | 8 GALVIN DRIVE 8-153W | | | GUTHRIE | OK | 73044-9561 | |
| RANDY PAUL MENDENHALL | | 26802 PERDIDO BEACH BLVD UNIT 7815 | | | ORANGE BEACH | AL | 36561 | |
| RANDY PENSON | | 2109 N BELL AVE | | | SHAWNEE | OK | 74804 | |
| RANDY PIERCE | | 13701 NE 67TH ST | | | JONES | OK | 73049-6011 | |
| RANDY PING | | 140 DOVETAIL DR | | | MOORESVILLE | NC | 28115-5793 | |
| RANDY PORTER | | 417 S LEWIS | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY RAINS | | 1524 E WILHAM DR | | | STILLWATER | OK | 74075 | |
| RANDY RAY TAYLOR | | PO Box 50101 | | | MIDWEST CITY | OK | 73140 | |
| RANDY RENNER | | 6611 NW 33RD ST | | | BETHANY | OK | 73008 | |
| RANDY RINK | | 7302 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| RANDY ROBERTSON | | 1000 N SAN VICENTE BLV #2 | | | WEST HOLLYWOOD | CA | 90069 | |
| RANDY SAFFELL | | 1224 S ASPEN CT | | | BROKEN ARROW | OK | 74012-4701 | |
| RANDY SEHIE | | 204 E DEANNA LN | | | NIXA | MO | 65714-9358 | |
| Randy Sells | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Randy Sells | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Randy Sells | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Randy Sells | | 3439 West 163rd St North | | | Skiatook | OK | 74070 | |
| RANDY SPARKS | | 2818 SW PEACE LN | | | PORT ORCHARD | WA | 98367-9266 | |
| RANDY SUGG | | 7076 CANADIAN DR | | | KINGSTON | OK | 73439 | |
| RANDY WARD | | 10414 S OAKWOOD RD | | | WAUKOMIS | OK | 73773 | |
| RANDY WEDEL | | 901 S MAIN ST | | | STILLWATER | OK | 74074-4635 | |
| RANDY WILLIAMS | | 626 N COOLIDGE | | | ENID | OK | 73073 | |
| RANDY WOODRUFF | | 2303 E 14TH ST | | | ODESSA | TX | 79761 | |
| RANEY ENGINEERING LLC | | 15400 N. COUNCIL ROAD | | | EDMOND | OK | 73013 | |
| RANEY HOLBROOK | | 3908 BILGLADE RD | | | FORT WORTH | TX | 76109-5038 | |
| RANEY NAUGHTON | | 3908 BILGLADE RD | | | FORT WORTH | TX | 76109-5038 | |
| RANGE PRODUCTION COMPANY | | 5600 N MAY AVE STE 350 | | | OKLAHOMA CITY | OK | 73112-3967 | |
| Range Production Company, LLC | c/o McAfee & Taft | Attn: Timothy Bomhoff | 211 N Robinson Ave. | 10th Fl, Two Leadership Square | Oklahoma City | OK | 73102 | |
| Range Production Company, LLC | | 100 Throckmorton St | Ste. 1200 | | Fort Worth | TX | 76102 | |
| RANGE RESOURCES CORPORATION | | 100 THROCKMORTON ST STE 1200 | | | FORT WORTH | TX | 76102-2842 | |
| RANGE RESOURCES MIDCONTINENT | | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| RANGER EXPLORATION COMPANY | | 1021 N.W. GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118-6039 | |
| RANGER LAND SERVICES INC | | PO BOX 3487 | | | EDMOND | OK | 73083-3487 | |
| RANGER OILFIELD SERVICES CORPORATIO | | PO BOX 594 | | | HENNESSEY | OK | 73742-0594 | |
| RANITA JUNE | | 211 CHEROKEE DRIVE | | | YUKON | OK | 73099 | |
| RANOLA OIL COMPANY | | 2021 SOUTH LEWIS AVE STE 700 | | | TULSA | OK | 74104 | |
| RAPID TRUCKING INC | | PO BOX 703 | | | BIG SPRING | TX | 79721 | |
| RAQII LLC | | 5121 E HOWARD LN | | | MANOR | TX | 78653-4032 | |
| RAQUEL M BUCKLE | | 3201 CHRISTMAS TREE LANE | | | BAKERSFIELD | CA | 93306 | |
| RAQUEL MIER | | 308 SOUTH MISSOURI AVENUE | | | MARSHALL | OK | 73056-9712 | |
| RASHONDA CUMMINGS | | 1435 NW 99 | | | OKLAHOMA CITY | OK | 73114 | |
| RAUH OILFIELD SERVICES COMPANY | | PO BOX 421 | | | LAHOMA | OK | 73754 | |
| RAUH'S FRAC SERVICE INC. | | 7880 SAN FELIPE ST., SUITE 207 | | | HOUSTON | TX | 77063 | |
| RAUL ESTEVEZ | | PO BOX 1191 | | | STILLWATER | OK | 74076 | |
| Raul Nunez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raul Nunez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raul Nunez | | 11308 Greystone Ave | | | Oklahoma City | OK | 73120 | |
| RAVEN OIL & GAS PROPERTIES LLC | | PO BOX 607 | | | ALVA | OK | 73717 | |
| RAVEN RESOURCES LLC | | PO BOX 721880 | | | Oklahoma City | OK | 73172 | |
| Raven Crowl | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raven Crowl | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raven Crowl | | 321 N. Peters Ave | | | Norman | OK | 73069 | |
| RAWLINS CLARK ESTATE DECD | | PO BOX 53310 | | | MIDLAND | TX | 79710 | |
| Ray  Aubert | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ray  Aubert | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ray  Aubert | | 9414 Spencer Rd | | | Spencer | OK | 73084 | |
| RAY A GODFREY | | 7707 W BRITTON RD | | | OKLAHOMA CITY | OK | 73132 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY B BURKE | | 14920 S PLUM DR | | | OREGON CITY | OR | 97045 | |
| RAY BARTEL | | 1928 EAGLE LN | | | PERRY | OK | 73077 | |
| RAY BOYD | C/O FLORA JEAN BOYD RAY | | | | LONG BEACH | MS | 39560-4421 | |
| RAY BOYLE | | 345871 E 750 RD | | | AGRA | OK | 74824-6363 | |
| RAY BRADLEY | | 6319 S. INDIANAPOLIS AVENUE | | | TULSA | OK | 74136-1412 | |
| RAY BRUMLEY | | 119 W OAK SHADOWS | | | ONALASKA | TX | 77360-7427 | |
| RAY CLOER REV TR DTD 12-22-1997 | | 5300 N BRYANT AVE | | | OKLAHOMA CITY | OK | 73121 | |
| RAY DRISKELL | | 5330 S. COLUMBIA PLACE | | | TULSA | OK | 74105 | |
| RAY DRYDEN | | 362 MAPLE LAKE RD | | | SPRING BROOK TOWNSHIP | PA | 18444 | |
| RAY E & MARY E NORRIE JTS | | 7018 NORRIE LN | | | STILLWATER | OK | 74074-6166 | |
| RAY EARLEY | | 3737 E 82ND PL | | | TULSA | OK | 74137 | |
| RAY EDMOND TIBBETT | | 1262 W O'FARRELL ST | | | SAN PEDRO | CA | 90732 | |
| RAY EUGENE MARTIN AND GAIL LYNN MAR | | 43055 80TH ST WEST | | | LANCASTER | CA | 93536 | |
| RAY KOHN | | 814 S SERRANO AVE | | | LOS ANGELES | CA | 90005 | |
| RAY LAND & LOAN COMPANY INC | | PO BOX 225 | | | RICHMOND | MO | 64085-0225 | |
| RAY LEDESMA | | PO BOX 478 | | | CEDAR PARK | TX | 78630 | |
| RAY LEE BENNETT | | 6310 BRECKINRIDGE ROAD | | | ENID | OK | 73701 | |
| RAY MCGINNIS | | 2220 SOUTH STILES ROAD | | | CUSHING | OK | 74023 | |
| RAY MEISINGER | | 113 S TIMBERLINE DR | | | PERKINS | OK | 74059 | |
| RAY MOORE | | PO BOX 242 | | | TRYON | OK | 74875 | |
| RAY PRIESS | | 113 N BRIDLEWOOD DR | | | EDMOND | OK | 73034 | |
| RAY PRIESS LIVING TRUST | | 113 N BRIDLEWOOD DR | | | EDMOND | OK | 73034 | |
| RAY PRYOR | | 6191 S MESQUITE TRAIL | | | TUCSON | AZ | 85747 | |
| RAY R DAY | | PO BOX 41 | | | CAMARGO | OK | 73835-0041 | |
| RAY RUSS | | RFD NO 2 | | | STILLWATER | OK | 74076 | |
| RAY THOMAS | | 1224 SOUTH HUSBAND | | | STILLWATER | OK | 74074 | |
| RAY WALL | | 1820 17TH AVE SE | | | RIO RANCHO | NM | 87124 | |
| RAY WILSON | | 119 LAKE ROAD DR | | | CRESCENT | OK | 73028 | |
| RAYBOURN H SMISER 1999 REV TR DTD 5 | | PO BOX 60731 | | | OKLAHOMA CITY | OK | 73146 | |
| RAYBOURN H SMISER TRUST | | PO BOX 60731 | | | OKLAHOMA CITY | OK | 73146-0731 | |
| RAYBOURN INTEREST INC | | PO BOX 1371 | | | SHAWNEE | OK | 74802-1371 | |
| RAYDN M BOWLING | | 323 W CEDAR AVENUE | | | MARSHALL | OK | 73056-9772 | |
| RAYDON PRODUCTION CO | | 1601 NW EXPRESSWAY STE 1300 | | | OKLAHOMA CITY | OK | 73118 | |
| RAYLEEN DEMPESY | | 5140 WEST CANYON ROAD | | | GUTHRIE | OK | 73044-8787 | |
| Raylene Cayton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raylene Cayton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raylene Cayton | | 1209 NE 69th St | | | Oklahoma City | OK | 73111 | |
| Raymer, William | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RAYMONA SCOTT | | 2561 ONEIDA ST | | | DENVER | CO | 80207 | |
| RAYMOND & BESSIE KRAVIS FNDTN | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| RAYMOND & JOYCE HAUF TRUST | | PO BOX 547 | | | STILLWATER | OK | 74076-0547 | |
| RAYMOND & KAREN YAKEL TRUST | | 14257 PRAIRIE FIRE LN | | | WAMEGO | KS | 66547 | |
| RAYMOND ALFRED TIBBETT (DECEASED) | | 1262 W O'FARRELL ST | | | SAN PEDRO | CA | 90732 | |
| RAYMOND ARNOLD | | 1123 EAST 5TH AVE APT 1E | | | STILLWATER | OK | 74074-3815 | |
| RAYMOND BRADFORD | | 302 TANGLEWOOD DRIVE | | | YUKON | OK | 73099 | |
| RAYMOND CALKINS | | RR 2, BOX 57 | | | TALOGA | OK | 73667-9633 | |
| RAYMOND CLINTON | | 420 S 260TH ST | | | PITTSBURG | KS | 66762 | |
| RAYMOND COYNER AND OPAL L COYNER HW | | PO BOX 423 | | | RIPLEY | OK | 74062-0423 | |
| RAYMOND D NORTH | | PO BOX 96 | | | POND CREEK | OK | 73701 | |
| Raymond D. Layland Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond D. Layland Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond D. Layland Jr. | | 6025 N. Harrah Rd | | | Harrah | OK | 73045 | |
| RAYMOND DENNIS | | 7112 W ESECO RD | | | CUSHING | OK | 74023-5874 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND DRUMM | | 224 S BEEBE | | | WICHITA | KS | 67209 | |
| RAYMOND E DILLMAN AND JUANITA D DIL | | 1507 S ASHTON AVENUE | | | STILLWATER | OK | 74074-1877 | |
| RAYMOND E SELF | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Raymond E. Duncan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond E. Duncan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond E. Duncan | | 9810 Hefner Village Dr | | | Oklahoma City | OK | 73162 | |
| RAYMOND EARL GRAY | | 729 HUMMINGFISH DR | | | NORMAN | OK | 73069 | |
| RAYMOND EVERETT THEDFORD | | 3401 WALNUT AVENUE | | | CARMICHAEL | CA | 85608 | |
| RAYMOND F CARTER AND PAMELA Y CARTE | | 342075 EAST 780 ROAD | | | TRYON | OK | 74824 | |
| RAYMOND F KRAVIS TRUST | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| RAYMOND HOPKINS | | 3931 E CR 66 | | | MULHALL | OK | 73063 | |
| Raymond J. Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond J. Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond J. Moore | | 517 N Violet Ave | | | Cushing | OK | 74023 | |
| RAYMOND JAMES HOLLINGSWORTH | | 801 W CHEYENNE ST | | | MARLOW | OK | 73055 | |
| RAYMOND KAISER | | 300 EAST QUINCY ST | | | COVINGTON | OK | 73730 | |
| RAYMOND KAUTZ | | 4017 MARANA DRIVE, APT. 1H | | | GRANBURY | TX | 76048 | |
| RAYMOND KEVIN BENEDICT | | 171 OAK COMMON AVE | | | ST AUGUSTINE | FL | 32095-6803 | |
| RAYMOND KUKUK | | 1107 N 12TH ST | | | PERRY | OK | 73077 | |
| RAYMOND L FARRELL | | 9633 MAPLE LEAF LANE | | | PENSACOLA | FL | 32514 | |
| RAYMOND M & FREDA S HANSON TR | | 4013 SNOW CREEK DRIVE | | | ALEDO | TX | 76008 | |
| RAYMOND M TIMPANELLI | | 5729 LEBANON RD SUITE 144 PMB 404 | | | FRISCO | TX | 75034 | |
| Raymond M. Oliver | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond M. Oliver | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond M. Oliver | | 518 S. 78th East Ave. | | | Tulsa | OK | 74112 | |
| RAYMOND MARK MCPEEK III | | 13123 WEST COOKSEY ROAD | | | CRESCENT | OK | 73028 | |
| RAYMOND MCPEEK | | PO BOX 635 | | | CRESCENT | OK | 73028 | |
| Raymond McPheters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond McPheters | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Raymond McPheters | | 110 E Vine | | | Cushing | OK | 74023 | |
| RAYMOND MINNITE | | PO BOX 426 | | | OAKHURST | CA | 93644 | |
| Raymond Moore | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Raymond Moore | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Raymond Moore | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Raymond Moore | | 517 N. Violet Ave. | | | Cushing | OK | 74023 | |
| RAYMOND NETTLES & FLORENCE NETTLES | | 5606 E 104TH T | | | PERKINS | OK | 74059 | |
| RAYMOND PETERS | | 624 E FRANKLIN ST | | | HILLSBORO | TX | 76645-2217 | |
| RAYMOND R BURNTER TRUST | | 25910 E 19TH ST | | | CATOOSA | OK | 74015 | |
| RAYMOND RAINS | | 6320 S PERKINS RD | | | STILLWATER | OK | 74074-8266 | |
| Raymond Reed | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond Reed | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond Reed | | 2723 N Quincy Ave | | | Tulsa | OK | 74106 | |
| RAYMOND ROBISON | | 2437 GALAXY RD | | | SAPULPA | OK | 74066 | |
| RAYMOND SHORT | | 24487 N 2980 RD | | | CASHION | OK | 73016 | |
| RAYMOND SILVERS | | 809 E 4TH | | | CUSHING | OK | 74023 | |
| RAYMOND SOLBERG | | 7786 E LAKEVIEW CT | | | SCOTTSDALE | AZ | 85258-3481 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND SPENCE | | 2706 S 18TH ST | | | LARAMIE | WY | 82070-8980 | |
| RAYMOND SPENCE AND SUE K SPENCE JT | | 2706 S 18TH ST | | | LARAMIE | WY | 82070-8980 | |
| RAYMOND SUHM | | 11716 SE 128TH ST | | | OKLAHOMA CITY | OK | 73165-7904 | |
| RAYMOND TIMPANELLI | | 5729 LEBANON ROAD, SUITE 144 PMB404 | | | FRISCO | TX | 75034 | |
| RAYMOND VEITH | | 215 HOBBS ST | | | PLAINFIELD | IN | 46168 | |
| RAYMOND WARREN | | 5400 SHERIDAN BLVD LOT 130 | | | ARVADA | CO | 80002 | |
| RAYMOND WEBB | | 516 WINDY LANE | | | SHERMAN | TX | 75092-8344 | |
| RAYMOND WILMOTH | | 1725 HEARTHSTONE DR | | | PLANO | TX | 75023-7446 | |
| Raymond Wright | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Raymond Wright | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Raymond Wright | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Raymond Wright | | 4405 N State Hwy 97 | | | Sand Springs | OK | 74063 | |
| Raymond Brewer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond Brewer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond Brewer | | 11104 Bel Air Pl | | | Oklahoma City | OK | 73120 | |
| Raymond Jordan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Raymond Jordan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Raymond Jordan | | 504 S Walnut | | | Guthrie | OK | 73034 | |
| RAYMONDA L JONES PAHLKA | | 2408 ELMEN APT1 | | | HOUSTON | TX | 77019-6752 | |
| RAYORA MOORE | | 2001 NORTH JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| RAY'S CONSTRUCTION CO | | PO BOX 614 | | | CARNEY | OK | 74832-0614 | |
| RB HOLTON INC | | PO Box 667 | | | PERRYTON | TX | 79070 | |
| RB MCCULLAR | | 5816 NORMAN RD | | | OKLAHOMA CITY | OK | 73122 | |
| RB WAITE | | 648 W 8TH ST | | | EUGENE | OR | 97402 | |
| RBA INC | | 1911 SPIRIT WOOD LN | | | EDMOND | OK | 73025-1715 | |
| RBC OIL & GAS HOLDINGS LLC | | PO BOX 25313 | | | DALLAS | TX | 75225 | |
| RBD OIL AND GAS INC | | 690 RIVER OAKS LANE | | | DENISON | TX | 75021 | |
| RBN ENERGY LLC | | 2323 S SHEPHERD DR STE 1010 | | | HOUSTON | TX | 77019-7024 | |
| RCB ENERGY LLC | | 841 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| RD CREIGHTON | | 320 S BOSTONSTE 530 | | | TULSA | OK | 74103 | |
| RDC MINERALS | | PO BOX 50635 | | | MIDLAND | TX | 79710 | |
| RDT TRUCKING INC | | PO BOX 775 | | | CRESCENT | OK | 73028-0775 | |
| RDW MINERALS LLC | | 6801 N BROADWAY SUITE 120 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| RE MOCKLEY | | PO BOX 41418 | | | AUSTIN | TX | 78704 | |
| REAGAN COUNTY ROYALTY COMPANY INC | | PO BOX 25163 | | | DALLAS | TX | 75225 | |
| REAGAN SMITH ENERGY SOLUTIONS INC | | 1219 CLASSEN DRIVE | | | OKLAHOMA CITY | OK | 73103 | |
| REAL PROPERTIES LTD | | 540 - 5th AVE SW, SUITE 200 | | | CALGARY | AB | T2P 0M2 | CANADA |
| Reana Renae Woods | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Reana Renae Woods | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Reana Renae Woods | | 2517 Lynn Lane | | | Oklahoma City | OK | 73120 | |
| REBA BURTON REV TRUST | | PO BOX 396 | | | PERKINS | OK | 74059-0396 | |
| REBA HARVEY | | 1443 TAUBER LANE | | | SEALY | TX | 77474 | |
| REBA L BAKER REVOCABLE TRUST | | 900 VICKERY AVE | | | YUKON | OK | 73099 | |
| REBA MAXINE HARRIS | | 3150 E TROPICANA APT R 228 | | | LAS VEGAS | NV | 89121 | |
| REBA PERRIN | | 42248 JEROME DR | | | HAMMOND | LA | 70403-7632 | |
| REBECCA ABBOTT | | 3711 SPRING DR | | | HUNTSVILLE | TX | 77340 | |
| REBECCA ANN DARKNELL | | 629 MANZANITA AVE | | | SUNNYVALE | CA | 94085 | |
| REBECCA ANN SMITH REV TRUST | | 3501 NE 122ND | | | EDMOND | OK | 73013 | |
| REBECCA BEE | | 324 KB JOHNSON ST | | | ENID | OK | 73701 | |
| REBECCA BEJCEK | | 210 W DEBBIE MOTE | | | PERKINS | OK | 74059-4447 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca Burton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rebecca Burton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rebecca Burton | | 402 North Central | | | Cushing | OK | 74023 | |
| REBECCA ELAINE BLASIER | | 3610 LISA LANE | | | ENID | OK | 73703 | |
| REBECCA FINCH ROONEY TRUST | | PO BOX 54829 | | | OKLAHOMA CITY | OK | 73154 | |
| REBECCA GEVEN | | 7902 W DEEPROCK | | | RIPLEY | OK | 74062 | |
| REBECCA GOODELL | | 3527 KATHRYN AVE | | | SPRINGFIELD | OR | 97478-5656 | |
| REBECCA HILLS | | 6301 HYDE PARK DR | | | OKLAHOMA CITY | OK | 73162 | |
| REBECCA JO GLENN ROGERS | | 5829 OAKVIEW ST | | | SHAWNEE | KS | 66216 | |
| REBECCA KRUEGER | | 413 SUMMER OAKS DR | | | BLANCHARD | OK | 73010 | |
| REBECCA LYNN ERMEY | | 801 MARSTON DR | | | EDMOND | OK | 73034 | |
| REBECCA LYNN RUDDELL | | 3217 E 4TH AVE | | | STILLWATER | OK | 74075-8305 | |
| REBECCA MEEKE | | 1710 DAVIE ST | | | DAVENPORT | IA | 52804 | |
| REBECCA MORRIS | | 2724 SE 38TH ST | | | MOORE | OK | 73160 | |
| REBECCA PRICE | | 4625 MARLBOROUGH DR | | | SAN DIEGO | CA | 92116 | |
| REBECCA RICE WHEELER REV TR | | PO BOX 7219 | | | BEAUMONT | TX | 77726-7219 | |
| REBECCA RYDESKI | | 6 PIEDRA VISTA | | | SILVER CITY | NM | 88065 | |
| REBECCA S THOMASON | | 1326 W 1875 S | | | SYRACUSE | UT | 84075-9818 | |
| REBECCA SEARCEY | | 6210 CORAL | | | SACHSE | TX | 75048 | |
| REBECCA SHAFFER | | 3815 S CEYLON WAY | | | AURORA | CO | 80013 | |
| REBECCA SKIDMORE | | 2417 SW 117TH ST | | | OKLAHOMA CITY | OK | 73170-3628 | |
| REBECCA SLOCUM LIVTRST | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795-1817 | |
| REBECCA SMITH | | 2584 G BRIDGEMAN RETTINGER RD | | | KETTLE FALLS | WA | 99141 | |
| REBECCA SUE BECK | | 619 E COLLEGE AVE | | | GURHRIE | OK | 73044 | |
| REBECCA THATCHER BOWLING | | 6123 NORTH MONROE AVENUE | | | KANSAS CITY | MO | 64119 | |
| REBECCA TREKELL | | 901 BARKLEY ST | | | SPRINGFIELD | CO | 81073 | |
| REBECCA Y WEST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| REBECCA ZAIKIS | | PO BOX 32361 | | | OKLAHOMA CITY | OK | 73123 | |
| REBEKAH CASSIDAY ROBERTS | | 517 W ADAMS ST | | | CRESCENT | OK | 73028 | |
| REBEKAH LEIH | | 401 W WALNUT | | | DURANT | OK | 74701 | |
| REBEKAH MONTGOMERY | | 11 HORSELEG CREEK ROAD SW | | | ROME | GA | 30165 | |
| REBEKAH PIERSON | | PO BOX 6762 | | | KENNEWICK | WA | 99336 | |
| REBELLION ENERGY LLC | | 5416 S YALE | | | TULSA | OK | 74135 | |
| REBELLION ENERGY LLC | | 5416 SOUTH YALE STE 300 | | | TULSA | OK | 74135 | |
| RECKERT FAMILY INTER VIVOS TR DTD 9 | | 13204 BANYAN ST | | | ETIWANDA | CA | 91739 | |
| RECON | | PO Box 612147 | | | DALLAS | TX | 75261-2147 | |
| RECON ENERGY PARTNERS LLC | | PO BOX 8381 | | | MOORE | OK | 73160 | |
| RECON RESOURCES LLC | | 25 HIGHLAND PARK VILLAGE #100-308 | | | DALLAS | TX | 75205 | |
| RED BLUFF RESOURCES OPERATING | | 3030 NW EXPRESSWAY STE 650 | | | OKLAHOMA CITY | OK | 73112-5447 | |
| RED BLUFF RESOURCES OPERATING LLC | | 3030 NW EXPRESSWAY STE 900 | | | OKLAHOMA CITY | OK | 73112 | |
| RED BONE SERVICES LLC | | PO BOX 887 | | | ELK CITY | OK | 73648 | |
| RED BONE SERVICES LLC (DNU - DUPLIC | | PO BOX 887 | | | ELK CITY | OK | 73648 | |
| RED DIRT DOZERS JOHN D SALISBURY | | RT. 2 BOX 182 | | | VICI | OK | 73859 | |
| RED DIRT MEDIA GROUP LLC | | 110 N CLEVELAND AVE | | | CUSHING | OK | 74023 | |
| RED DOG SYSTEMS INC | | 639 5TH AVE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| RED EAGLE ENERGY LLC | | 3566 HOSPITAL RD | | | HEALDTON | OK | 73438 | |
| RED EARTH DESK AND DERRICK CLUB | | 14625 PADDINGTON AVENUE | | | OKLAHOMA CITY | OK | 73142 | |
| RED FORK (USA) INVESTMENTS INC | | PO BOX 50272 | | | MIDLAND | TX | 79710 | |
| RED FORK (USA) INVESTMENTS INC (OBO | | PO BOX 50272 | | | MIDLAND | TX | 79710 | |
| RED FORK INVESTMENTS INC | | PO BOX 50272 | | | MIDLAND | TX | 79710 | |
| RED FORK INVESTMENTS INC | | PO BOX 50272 | | | MIDLAND | TX | 79710 | |
| RED FORK OIL LLC | | PO BOX 721526 | | | OKLAHOMA CITY | OK | 73172-1526 | |
| RED HAWK RESOURCES INC | | 2948 N KELLY STE 100 | | | EDMOND | OK | 73003 | |
| RED HILLS OIL & GAS CO | | PO BOX 352 | | | COYLE | OK | 73027 | |
| RED HOT STEAMERS LLC | | 1206 S MAIN STREET | | | ELK CITY | OK | 73644 | |
| RED RIDER SERVICES LLC | | PO BOX 850246 | | | YUKON | OK | 73085 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED RIVER MINERALS LLC | | 12516 STONECREST LN | | | OKLAHOMA CITY | OK | 73142 | |
| RED RIVER OILFIELD SERVICES LLC | | PO BOX 1297 | | | SPRINGTOWN | TX | 76082-1297 | |
| RED RIVER RESOURCES INC | | PO BOX 366 | | | SIDNEY | MT | 59270 | |
| RED RIVER ROYALTIES INC | | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| RED RIVER ROYALTIES LLC | | PO BOX 576 | | | ARDMORE | OK | 73402 | |
| RED STONE RESOURCES LLC | | 817 IRISH LANE | | | EDMOND | OK | 73003 | |
| RED STONE RESOURCES LLC | | PO BOX 6115 | | | EDMOND | OK | 73083-6115 | |
| RED VELVET LLC | | 1174 QUAKER ST | | | DALLAS | TX | 75207-5604 | |
| RED WING OIL LLC | | PO BOX 30277 | | | WINSTON SALEM | NC | 27130 | |
| REDBACK PUMP DOWNS | | 10701 NW 2ND ST | | | YUKON | OK | 73099-6888 | |
| REDBIRD ENERGY LLC | | 2304 RIVERCROSS CT | | | NORMAN | OK | 73072 | |
| REDBUD ESTATES LLC | | 13512 TUSCANY DR | | | OKLAHOMA CITY | OK | 73170 | |
| REDBUD PETROLEUM LLC | | 305 S LAMATT | | | WEATHERFORD | TX | 76086 | |
| RED-D-ARC INC | ATTN: Mitch M. Imielinski | 7060 Mableton Parkway South East | | | Mableton | GA | 30168-7434 | |
| RED-D-ARC INC | | PO BOX 532618 | | | ATLANTA | GA | 30353-2618 | |
| REDFORK ENERGY | | 1437 S BOULDER AVE STE 700 | | | TULSA | OK | 74119-3617 | |
| REDHAWK RESOURCES LLC | | 1629 N MARION AVE | | | OKLAHOMA CITY | OK | 73106 | |
| REDLANDS OIL COMPANY | | PO BOX 1722 | | | TULSA | OK | 74101-1722 | |
| REDMAN FAMILY FARM LLC | | 3444 E COUNTY RD | | | MULHALL | OK | 73063 | |
| REDMAN FAMILY FARM LLC | | 3444 E COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| REDSKY LAND LLC | | PO BOX 5936 | | | EDMOND | OK | 73083 | |
| REDTAIL RESOURCES LLC | | PO Box 27996 | | | DENVER | CO | 80227-0996 | |
| REDZONE COIL TUBING LLC | | PO BOX 733726 | | | DALLAS | TX | 75373-3726 | |
| REDZONE COIL TUBING LLC | | 1201 Sooner Trend | | | Enid | OK | 73701 | |
| REECE A HEMBREE REV INTER VIVOS TR | | 6743 E 66 PL | | | TULSA | OK | 74133 | |
| REECE OIL & GAS COMPANY | | 911 NW 157TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| REECE WOODRING | | PO BOX 481 | | | EUDORA | KS | 66025 | |
| REED HUMPHERYS LP | | 21031 VENTURA BLVD STE 750 | | | WOODLAND HILLS | CA | 91364-2242 | |
| REED W FERRILL JR | | 3020 JOYCE WAY SUITE 100 | | | GOLDEN | CO | 80401-1338 | |
| Reel, Michael | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| REES FAMILY TR DTD MAY 31 1991 | | 18110 SANCTUARY DR | | | EAGLE RIVER | AK | 99577-8223 | |
| REESE ENERGY CONSULTING | | 725 SOUTH BLVD | | | EDMOND | OK | 73034 | |
| REETA AVERY | | 131 N. EUFAULA DR. | | | ENID | OK | 73703 | |
| REETA COMPTON MCINTOSH | | PO BOX 57 | | | BUFFALO | OK | 73834 | |
| REETA MARTIN | | ROUTE 1, BOX 156 A | | | LONGDALE | OK | 73755 | |
| REGALO ROYALTY INC | | 6529 TURNBERRY DR | | | FT WORTH | TX | 76312-4514 | |
| REGAN BURROWS | | 831 ASHLAND STREET | | | HOUSTON | TX | 77007 | |
| REGAN GRADKE | | 424 S MAIN | | | BOERNE | TX | 78006 | |
| REGENCY ENERGY PARTNERS LP | | 2001 BRYAN STSTE 3700 | | | DALLAS | TX | 75201 | |
| REGENCY EXPLORATION INC | | 2501 TOURNAMENT CT | | | CASTLEROCK | CO | 80108 | |
| REGGIE CROWELL | | 4038 W ADAMS 2ND | | | CHICAGO | IL | 60624-2752 | |
| REGIN FAMILY TRUST | | 2251 N 32ND ST #30 | | | MESA | AZ | 85213 | |
| REGINA CARRIER | | 6525 AVONDALE DR APT B | | | NICHOLS HILLS | OK | 73116-6413 | |
| REGINA MAE FINCHAM | | 1606 FRANCES SCOTT KEY HWY | | | KEYMAR | MD | 21757 | |
| REGINA ORGAN | | 531 MARCEL DR | | | DENISON | TX | 75020-3639 | |
| REGINA PASTORELLI | | 9844 28TH AVE SW | | | SEATTLE | WA | 98126-4104 | |
| REGINA TANNER | | 1604 S AGRA RD | | | CUSHING | OK | 74023 | |
| Reginae L. Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Reginae L. Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Reginae L. Smith | | 9712 N. Nichols Rd | | | Oklahoma City | OK | 73120 | |
| Reginald D. Lewis Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Reginald D. Lewis Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Reginald D. Lewis Sr. | | 5031 N. Osage Dr | | | Tulsa | OK | 74126 | |
| REGINALD DAVIS | | A V SANTIAGO 405 FRACC SAN LUIS | | | SALTILLO | CO | 25240 | MEXICO |
| REI CORP | | PO BOX 279 | | | CRESCENT | OK | 73028 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REID J KECSEG & ANGELA M KECSEG HW | | 3724 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| REID KELLY | | 4440 N PAGOSA BLVD | | | PAGOSA SPRINGS | CO | 81147 | |
| REIDPROGRAPHICS | | 6800 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73116-7514 | |
| REINETTE LITTELL | | PO BOX 1291 | | | ROSWELL | NM | 88201 | |
| REIN-HAHN MINERAL LLC | | 1120 EAST HANKS FRAIL | | | WOODWARD | OK | 73801 | |
| REINHARK LLC | | 4003 YORKSHIRE DR | | | STILLWATER | OK | 74074-1637 | |
| REKHA KUMAR | | 701 LONGWOOD DR | | | ALLEN | TX | 75013 | |
| RELIANCE OILFIELD SERVICES LLC | | PO BOX 100, DEPT 901 | | | BIXBY | OK | 74008-0100 | |
| RELIANT RESOURCES LLC | | 15 E 5TH STREET SUITE 200 | | | TULSA | OK | 74103 | |
| RELIC MINERAL FUND LP | | PO BOX 3068 | | | MIDLAND | TX | 79702-3389 | |
| RELLIE LLC | | 9261 INDIGO ISLE COURT APT 202 | | | BONITA SPRINGS | FL | 34135 | |
| RELLON LORE | | 13708 ESTATE CIR | | | MAURICE | LA | 70555-3543 | |
| REMARKO LTD PARTNERSHIP | | PO BOX 18400 | | | OKLAHOMA CITY | OK | 73154 | |
| REMINGTON ROYALTY II LLC | | PO BOX 13540 | | | OKLAHOMA CITY | OK | 73113 | |
| REMINGTON ROYALTY LLC | | PO BOX 13540 | | | OKLAHOMA CITY | OK | 73113 | |
| REMORA PETROLEUM LP | | 807 LAS CIMAS PARKWAY | | | AUSTIN | TX | 78746 | |
| REMOTE DBA EXPERTS LLC (DNU) | | 2000 ERICSSON DR | | | WARRENDALE | PA | 15086 | |
| REMOTE DBA EXPERTS, LLC | | 2000 ERICSSON DRIVE | | | WARRENDALE | PA | 15086 | |
| REMOTE SUPPLY COMPANY LLC | | PO BOX 156 | | | Medford | OK | 73759 | |
| REMUDA ROYALT LLC | | PO BOX 471137 | | | FORT WORTH | TX | 76147 | |
| Rena Benoit | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rena Benoit | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rena Benoit | | 5721 NW 16th St | | | Oklahoma City | OK | 73127 | |
| RENA FAY BODE | | 10450 FRONTIER | | | PERRY | OK | 73077-8849 | |
| RENA JANE MCBEE | | PO BOX 529 | | | TEXHOMA | OK | 73949 | |
| RENBARGER FAMILY LLC | | PO BOX 2027 | | | LEXINGTON | OK | 73051 | |
| RENE EGGERS & REBECCA REV TRST 2005 | | PO BOX 90 | | | COVINGTON | OK | 73730 | |
| RENE PRICHARD GREEN | | PO BOX 1747 | | | GUALALA | CA | 95445 | |
| Rene Buss | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rene Buss | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rene Buss | | 10132 Black Oaks Dr | | | Oklahoma City | OK | 73165 | |
| RENEA JUDGE-BOTTIN | | 3100 WHISPERING SPRING AVE | | | SPRINGDALE | AR | 72762 | |
| RENEE ANN DAUGHERTY | | 1605 E 122ND COURT SOUTH | | | JENKS | OK | 74037 | |
| RENEE BRUNETTE | | 14525 LAKEROAD DR | | | CRESCENT | OK | 73028 | |
| RENEE BURNS | | 3103 E KNIPE AVE | | | PERKINS | OK | 74059-2300 | |
| RENEE D. MORRISON FAMILY TRUST DTD. | | 5335 WINCHESTER DR | | | SARASOTA | FL | 34234 | |
| RENEE DAUGHERTY | | 1605 E 122ND CT S | | | JENKS | OK | 74037-3644 | |
| RENEE FOUNTAIN | | 3136 NW 36TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| RENEE HEILMANN | | 3405 OVERTON ROAD | | | COOL | CA | 95614 | |
| RENEE INGRAM | | 212 S CONCHO APT A | | | COLEMAN | TX | 78634 | |
| RENEE JOHNSON | | 8626 ALPINE VALLEY DR | | | COLORADO SPRINGS | CO | 80920 | |
| RENEE JONES | | 8516 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| RENEE MARIE MARTIN | | 6514 WEST AVE L-7 | | | LANCASTER | CA | 93536 | |
| RENEE MILLS | | 1604 S AGRA RD | | | CUSHING | OK | 74023 | |
| RENEE WALKER | | 481 WATER TOWER LOOP | | | LACYS SPRING | AL | 35754 | |
| RENEE YOUNGER | | 25214 N 40TH AVE | | | PHOENIX | AZ | 85083 | |
| RENEFRED STUBBLEFIELD | | 9400 E ILIFF AVE, APT 212 | | | DENVER | CO | 80231-3487 | |
| RENT-A-CRANE OF OKLAHOMA | | PO Box 553 | | | WHEATLAND | OK | 73097 | |
| RENTAL XPRESS LLC | | 4500 WILLIAMS DR STE 212 # 413 | | | GEORGETOWN | TX | 78633-1329 | |
| REOLA M HOLDAWAY | | 2422 N RIVERLAWN DR | | | WICHITA | KS | 67204 | |
| REP ENTERPRISES LLC | | PO BOX 332 | | | BARTLESVILLE | OK | 74005-0332 | |
| REPSOL E&P USA INC | | 2455 TECHNOLOGY FOREST BLVD | | | THE WOODLANDS | TX | 77381 | |
| REPUBLIC HOLDING INC | | PO BOX 968 | | | FORT SMITH | AR | 72902 | |
| REPUBLIC SERVICES OF STILLWATER | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services of Stillwater | | 303 East Newman Avenue | | | Stillwater | OK | 74075 | |
| RESEARCH TAX CONSULTANTS, LTD. | | PO BOX 1787 | | | GEORGETOWN | TX | 78627-1787 | |
| RESERVE PETROLEUM CO | | 6801 N. BROADWAY | | | OKLAHOMA CITY | OK | 73116-4883 | |
| RESID TR A & B U/W/O DAVID S DYCUS | | 114 BRIARWOOD ST | | | MOORE | OK | 73160-4710 | |
| RESISTOL SERVICES LLC | | PO BOX 203855 | | | DALLAS | TX | 75320-3855 | |
| Resistol Services LLC | Blake Branham, Chief Financial Officer | 121 Oilfield Drive | | | Elk City | OK | 73644 | |
| RESOURCE DEVELOPMENT INC | | 1804 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73106-1817 | |
| RESTRUCTURING PARTNERS & ASSOCIATES | | 45 EISENHOWER DRIVE, STE 560 | | | PARAMUS | NJ | 07652 | |
| RETA BOYLE | | 5505 W 19TH AVE APP 152 | | | STILLWATER | OK | 74074-1323 | |
| RETA CAROL MILLER | | 47500 SOUTH COUNTY ROAD 206 | | | SHARON | OK | 73857 | |
| RETROACTIVE LLC | | 6916 LAKEPOINTE DR | | | OKLAHOMA CITY | OK | 73116 | |
| RETTA GORE | | 915 NELSON | | | BORGER | TX | 79007 | |
| RETTA JO KUNARD SUPP NEEDS | | 10260 Highway 177 North | | | Shawnee | OK | 74804 | |
| REV INTER VIVOS TR OF BILL J HORNE | | PO BOX 1543 | | | ADA | OK | 74821 | |
| REV INTER VIVOS TR OF PAULINE POE | | 9300 W 6TH AVE | | | STILLWATER | OK | 74074 | |
| REV INTER VIVOS TRST OF GLENDA MCFA | | 3807 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| REV LIV TR OF FRANCES JANE MARKSTEI | | 58 FOREST AVE | | | WYOMING | OH | 48515 | |
| REVA JOYCE LAUGHLIN TRUSTEE | | PO BOX 1304 | | | STILLWATER | OK | 74076-1304 | |
| REVAH M LONG ESTATE DECD | | 416 N 8TH ST | | | ARKANSAS CITY | KS | 67005 | |
| REVELLE L MILLIGAN | | 14757 CRAZY HORSE LANE | | | PALM BEACH GARDENS | FL | 33418-7972 | |
| REVENEW INTERNATIONAL LLC | | 9 GREENWAY PLAZA STE 1950 | | | HOUSTON | TX | 77046-0951 | |
| REVILO EXPLORATION INC | | 1712 COSA LOMA | | | PLANO | TX | 75074 | |
| REVIVAL WORSHIP CENTER | | 625 TERRACE LAWN DR | | | OKLAHOMA CITY | OK | 73102 | |
| REVROCKS LLC | | PO BOX 4038 | | | SANTA FE | NM | 87502 | |
| REX AUSTELL | | 16410 E MCELROY | | | YALE | OK | 74085-6684 | |
| REX BEAL | | 412 E ARCADE | | | STOCKTON | CA | 95204 | |
| REX BLASIER | | 4202 WATERWOOD DR | | | BAYTOWN | TX | 77521 | |
| REX BROWN | | 3223 S GREEN VALLEY DR | | | STILLWATER | OK | 74074-7028 | |
| REX E & DOVIE F EDGAR REV TRUST | | 10625 E 74TH ST | | | TULSA | OK | 74133 | |
| REX ELLIOT GATES LE | | PO BOX 1195 | | | JENKS | OK | 74037 | |
| REX FALCONER | | PO BOX 2453 | | | PORT ARANSAS | TX | 78373 | |
| REX HILTON | | 2015 ESSEX LN | | | COLORADO SPRINGS | CO | 80909-1423 | |
| REX HOLLAND | | 3209 W CHARLESTON CT | | | STILLWATER | OK | 74074 | |
| REX MACKEY | | 325 S 1ST ST | | | GEUDA SPRINGS | KS | 67051-8012 | |
| REX MEINECKE | | 531 7TH PLACE | | | VERO BEACH | FL | 32962 | |
| REX ROMHILD | | PO BOX 522 | | | HIGH ROLLS | NM | 88325 | |
| REX TIPTON | | 509 W 29TH AVE | | | STILLWATER | OK | 74074-6922 | |
| REXEL INC | | 14951 DALLAS PKWY #100 | | | DALLAS | TX | 75254-7892 | |
| REXWOOD CORP | | 119 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| REYNALDO GONZALES | | 4600 OCEAN DR APT 302 | | | CORPUS CHRISTI | TX | 78412-2542 | |
| REYNALDO RAMIREZ | | 8522 CAPE ROYAL DR | | | CYPRESS | TX | 77433 | |
| REYNOLDS FAMILY TRUST | | 5202 DEER RUN CT | | | STILLWATER | OK | 74074-1302 | |
| REYNOLDS FORD OF EDMOND | | 4301 W. MEMORIAL RD | | | EDMOND | OK | 73134 | |
| REYNOLDS PETROLEUM COMPANY | | 3029 BUCHANAN | | | SAN FRANCISCO | CA | 94123 | |
| Reza Khorsandnia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Reza Khorsandnia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Reza Khorsandnia | | 1300 Timberlake Circle | | | Edmond | OK | 73034 | |
| REZIN HUDKINS | | PO BOX 267 | | | MARSHALL | OK | 73056 | |
| RF HOLCOMB | | 12047 S HWY 59 | | | LINCOLN | AR | 72744 | |
| RF NELSON JR TRUST | | 110 RIDGE RD | | | KERRVILLE | TX | 78028 | |
| RF-IP INC | | PO BOX 21474 | | | OKLAHOMA CITY | OK | 73156-1474 | |
| RGO VENTURES LLC | | 3141 E 91ST PLACE | | | TULSA | OK | 74137 | |
| RHB INC | | 6608 N WESTERN AVE PMB 432 | | | OKLAHOMA CITY | OK | 73116 | |
| RHDK OIL & GAS LLC | | 3596 STATE ROUTE 39 NW | | | DOVER | OH | 44622-7232 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHEA MCVEY | | 2S513 CREE CT | | | WHEATON | IL | 60189 | |
| RHEAGAN ERIC MARTIN | | 43055 80TH STREET WEST | | | LANCASTER | CA | 93536 | |
| RHEANNA COMBS | | 412 WINDING LN | | | EDMOND | OK | 73003-5128 | |
| RHETA ARNETT | | 522 BUTTE RD | | | EDMOND | OK | 73025 | |
| RHETT SMITH AND CONNIE LYNN SMITH | | PO BOX 176 | | | TALOGA | OK | 73667 | |
| Rhode Island Office of the General Treasurer | Unclaimed Property Division | 50 Service Ave | | | Warwick | RI | 02886 | |
| RHODORA E ALLEN | | PO BOX 270752 | | | OKLAHOMA CITY | OK | 73137 | |
| RHONDA FOOTE | | 15909 E VFW ROAD | | | GLENCOE | OK | 74032 | |
| RHONDA G BRYANS TR 7-3-1990 | | 3333 E FLORIDA #111 | | | DENVER | CO | 80210 | |
| Rhonda Gray | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rhonda Gray | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rhonda Gray | | 437 S 70th East Ave | | | Tulsa | OK | 74112 | |
| RHONDA HAKEN | | 9815 N BETHEL RD | | | GLENCOE | OK | 74032 | |
| RHONDA HARRELL | | 1657 HILLCREST DR | | | WOODWARD | OK | 73801-4343 | |
| RHONDA HEMPHILL | | PO BOX 1362 | | | BISHOP | CA | 93515-1362 | |
| RHONDA JEAN MONTEZ | | 1921 HIGH DR | | | LIBERTY | MO | 64068 | |
| RHONDA KAUK | | 3408 96TH STREET | | | LUBBOCK | TX | 79423 | |
| RHONDA KAYE HANYKA | | 196 EDELWEISS DR | | | WINTER HAVEN | FL | 33881 | |
| RHONDA LYNN FOWLER | | 12350 E 440 RD | | | CLARMORE | OK | 74017-0639 | |
| Rhonda Lynn McCracken | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rhonda Lynn McCracken | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rhonda Lynn McCracken | | 812 N Wentz St | | | Guthrie | OK | 73034 | |
| RHONDA MCCLURE | | 4000 CRESENT VALLEY CIR | | | DENISON | TX | 75020-3728 | |
| RHONDA MEYER | | 19400 COUNTY RD 110 | | | PERRY | OK | 73077 | |
| Rhonda Millarr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rhonda Millarr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rhonda Millarr | | 13146 N. 131st East Ave | | | Collinsville | OK | 74021 | |
| RHONDA RAINS HERRON | | 1000 CROCKETT ST APT A | | | LOCKHART | TX | 78644-3292 | |
| RHONDA RINGER-RILEY | | 5136 N DUNCAN ST | | | STILLWATER | OK | 74075-1615 | |
| RHONDA SCHOEPPEL | | PO BOX 190 | | | FAIRVIEW | OK | 73737 | |
| RHONDA SHAFER | | PO BOX 31 | | | MULHALL | OK | 73063 | |
| RHONDA SHAILAINN | | 1435 NW 99 | | | OKLAHOMA CITY | OK | 73114 | |
| RHONDA VINCENT | | 19 VINCENT WAY | | | SOMERSWORTH | NH | 03878-1633 | |
| RHONDA WESTON | | 25848 STATE HWY BB | | | WARSAW | MO | 65355 | |
| RHONDA WOJCIK | | PO BOX 52 | | | MORRISON | OK | 73061 | |
| RHR SERVICES | | PO BOX 1485 | | | ANADARKO | OK | 73005 | |
| RHYAN BOWER | | 299 Easy St | | | Branson | MO | 65616 | |
| RIB CRIB BBQ | | 103 SOUTH PERKINS ROAD | | | STILLWATER | OK | 73130 | |
| RICE DRILLING D LLC | | 400 WOODCLIFF DR | | | CANONSBURG | PA | 15317-5851 | |
| RICE FAMILY LLC | | PO BOX 1348 | | | DUNCAN | OK | 73534 | |
| Rice, Christopher | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RICHARD | | 6404 S RIPLEY RD | | | RIPLEY | OK | 74062-6233 | |
| Richard  Salter Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard  Salter Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard  Salter Jr. | | 3600 Winding Lake Circle | | | Arcadia | OK | 73007 | |
| RICHARD & JAROL LEGATE TRUST | | 301 E 16TH ST | | | CLAREMORE | OK | 74017-3105 | |
| RICHARD & PHYLLIS MILLER FAMLY TR D | | 621 MEADOW ROCK TRAIL | | | EDMOND | OK | 73034 | |
| RICHARD A MULLIGAN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| RICHARD A YOSS TRUST ACCOUNT | | 122 N MAIN ST | | | WOODSFIELD | OH | 43793 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard A. Harris | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard A. Harris | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard A. Harris | | 17402 W 32nd St | | | Sand Springs | OK | 74063 | |
| Richard A. Benoit Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard A. Benoit Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard A. Benoit Sr. | | 5721 NW 16th St | | | Oklahoma City | OK | 73127 | |
| RICHARD ABBOTT | | 558 RIDGE RD | | | WINDSOR | ME | 04363 | |
| RICHARD ALLEN | | PO BOX 33 | | | KINGFISHER | OK | 73750 | |
| RICHARD ALLEN & SHARON D BENNETT | | 2223 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| RICHARD AND BETTY L FAGAN | | 1702 N REDLANDS RD | | | STILLWATER | OK | 74075-1924 | |
| RICHARD AND LENA MALONE | | 2602 NORTH 28TH | | | BOISE | ID | 83702 | |
| RICHARD AND R LOIS SQUIRES | | ROUTE 2 | | | TALOGA | OK | 73667 | |
| RICHARD AND SHELIA BURTON HW JT | | 6402 E 92ND | | | STILLWATER | OK | 74074 | |
| RICHARD AND VICKI DODD JT | | 1310 W ARIES RD | | | EDMOND | OK | 73003-5824 | |
| RICHARD ANTHIS | | 1816 COUNTY LOOP RD | | | SAGINAW | TX | 76179 | |
| RICHARD AUSTIN | | 2030 GREENBRIER ST | | | DENISON | TX | 75028 | |
| Richard Badgwell | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Richard Badgwell | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Richard Badgwell | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Richard Badgwell | | 55786 S. 363640 Rd | | | Terlton | OK | 74081 | |
| RICHARD BAGWELL | | 4606 EAST 67TH ST STE 313 | | | TULSA | OK | 74136-4950 | |
| RICHARD BALDWIN | | 11012 E MCELROY RD | | | STILLWATER | OK | 74075 | |
| RICHARD BALFANZ AND CHARLA D BALFAN | | 490 HALEY LN | | | STILLWATER | OK | 74074 | |
| RICHARD BARTHOLOME | | 2386 VIA DEL AGUACATE | | | FALLBROOK | CA | 92028 | |
| RICHARD BARTO MONCRIEF 88 TRUST | | 777 TAYLOR ST STE 1030 | | | FORT WORTH | TX | 76102 | |
| RICHARD BARTO MONCRIEF JR TRUST | | 777 TAYLOR STREET # 1030 | | | FORT WORTH | TX | 76102 | |
| RICHARD BENNETT | | 41255 POND VIEW DRIVE #171 | | | STERLING | MI | 48314 | |
| RICHARD BERRY | | 7744 MULLRANY DRIVE | | | DALLAS | TX | 75248 | |
| RICHARD BLAZI | | 18208 EASY ST | | | JONESTOWN | TX | 78645 | |
| RICHARD BOYNTON | | 10952 SE VIEW PL S | | | PORT ORCHARD | WA | 98367 | |
| RICHARD BROWN | | 4880 S LEWIS AVE STE 200 | | | TULSA | OK | 74105 | |
| RICHARD BROWN | | 95875 S 4545 CIR. | | | VIAN | OK | 74962 | |
| RICHARD BRUCE HOELTZEL REV TR | | 1925 S 42ND ST | | | ENID | OK | 73701 | |
| RICHARD BRYAN | | PO BOX 722 | | | DOVE CREEK | CO | 81324-0722 | |
| RICHARD BRYAN | | 3207 S YORKTOWN AVE | | | TULSA | OK | 74105-2230 | |
| RICHARD BUCK | | 22582 LARAS LN | | | EDMOND | OK | 73025-2020 | |
| RICHARD BURTCH | | 7301 N 31ST DR | | | PHOENIX | AZ | 85051 | |
| RICHARD BUSH | | 7 BUCKMAN DR | | | WINCHESTER | MA | 01890-2203 | |
| RICHARD BUTZLER | | 220 S BRUSH CREEK RD | | | STILLWATER | OK | 74074 | |
| RICHARD C ROSS REVOCABLE TRUST | | PO BOX 30732 | | | PHOENIX | AZ | 85046 | |
| Richard C. Dunaway | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard C. Dunaway | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard C. Dunaway | | 1024 W Graham Ave | | | Stillwater | OK | 74075 | |
| RICHARD CAHN | | PO BOX 52005 | | | NEW ORLEANS | LA | 70152 | |
| Richard Campbell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard Campbell | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Richard Campbell | | 5917 SE Morgan Dr | | | Guthrie | OK | 73044 | |
| RICHARD CASEY | | 12400 CHISHOLM | | | PERRY | OK | 73077 | |
| RICHARD CAVETT | | 1016 PAWNEE BILL RD | | | PAWNEE | OK | 74058 | |
| RICHARD CHILTON LABARTHE | | 2207 N.W. 48TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| RICHARD CHOATE | | 702 N 9TH | | | ENID | OK | 73701 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD CLAY | | 343792 E 750 RD | | | AGRA | OK | 74824-6308 | |
| RICHARD CLOUD | | 731 S INDEPENDENCE PL | | | CUSHING | OK | 74023 | |
| RICHARD COCKRELL | | 212 N STEPHEN ST | | | PONCA CITY | OK | 74601 | |
| RICHARD COHEN | | 3729 VAQUERO CIRCLE SOUTH | | | COLORADO SPRINGS | CO | 80918 | |
| RICHARD COLLINS | | 14270 N. 44TH WEST AVENUE | | | SKIAHOOK | OK | 74070-5314 | |
| RICHARD CORSTVET | | 33 S EASY ST | | | EDMOND | OK | 73012 | |
| RICHARD COSTELLO | | 4 OLD  CONVENTRY LANE | | | BEDFORD | NH | 03110 | |
| RICHARD CRAFT | | 509 NW 149TH ST | | | EDMOND | OK | 73013 | |
| RICHARD CUMMINS | | 808 IMPERIAL | | | CORSICANA | TX | 75110 | |
| RICHARD CURTIS | | 2900 TEAKWOOD CIR | | | PLANO | TX | 75075 | |
| RICHARD D BEEBY FAMILY TR | | 2206 S 83RD E AVE | | | TULSA | OK | 74129 | |
| RICHARD D DAVISON | | 3115 TWIN OAKS ROAD | | | CAMERON PARK | CA | 95682 | |
| RICHARD D VEAL 1997 REV TR | | PO BOX 6900 | | | EDMOND | OK | 73083 | |
| RICHARD DAVIS | | 953 HAMPSHIRE HEATH DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| RICHARD DAVIS POTTER | | 711 2ND AVE | | | ALTOONA | PA | 16602 | |
| RICHARD DAVISON | | PO BOX 73 | | | ALEPPO | PA | 15310-0073 | |
| RICHARD DEMOREST | | 3260 GARRETSON CR | | | CORONA | CA | 92881 | |
| RICHARD DICKS | | 5467 CAREW ST | | | HOUSTON | TX | 77096 | |
| RICHARD DISHMAN | | 3827 CANOT LN | | | ADDISON | TX | 75001 | |
| Richard Dixon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard Dixon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard Dixon | | 2516 W. Broadway St | | | Broken Arrow | OK | 74012 | |
| RICHARD DOWNEY | | 9020 W 140TH ST | | | COYLE | OK | 73027-3304 | |
| RICHARD DREESSEN | | 5000 E COOKSEY RD | | | GUTHRIE | OK | 73044 | |
| RICHARD DRUSE | | PO BOX 2097 | | | ENID | OK | 73702 | |
| RICHARD DUNAWAY | | 1024 W GRAHAM AVE | | | STILLWATER | OK | 74075-2703 | |
| RICHARD DUNFORD | | 707 NOBLE | | | PERRY | OK | 73077 | |
| RICHARD E & KIMBERLY R MILLER | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| RICHARD E KERR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| RICHARD E MONTGOMERY & PATRICIA A M | | 5125 BEALS DR | | | EL PASO | TX | 79924 | |
| RICHARD E ROBERTS TR DTD 11-30-99 | | 3517 LAKESHORE DR | | | ENID | OK | 73703 | |
| RICHARD E. JOHNSON & RAYGE JOHNSON | | 1108 Caddell Lane | | | Norman | OK | 73069 | |
| RICHARD EASTERLY | | 1200 COOPER ROCK DR | | | EDMOND | OK | 73025 | |
| RICHARD EDGINGTON | | 39092 STATE ROUTE 26 | | | GRAYSVILLE | OH | 45734 | |
| RICHARD DREESSEN | | 7009 GREENSHORES DR | | | AUSTIN | TX | 78730 | |
| RICHARD ERNST | | PO BOX 86 | | | AGRA | OK | 74824-0086 | |
| RICHARD ERVING BARNES | | 623 S CHESTNUT ST | | | NAMPA | ID | 83686 | |
| RICHARD EVEN WAGNER | | 509 TERRACE PL | | | NORMAN | OK | 73069 | |
| RICHARD EXPLORATION CO INC | | 4141 NW EXPRESSWAY 201 | | | OKLAHOMA CITY | OK | 73116 | |
| RICHARD FASSNACHT | | 13102 FRONTIER | | | PERRY | OK | 73077 | |
| RICHARD FIORE | | 4248 LAW STREET | | | HOUSTON | TX | 77005-1036 | |
| RICHARD FISHER | | 4340 S ATLANTA PL | | | TULSA | OK | 74105-4342 | |
| RICHARD FLEENOR | | PO BOX 3049 | | | ENGLEWOOD | CO | 80155 | |
| RICHARD FLOTT | | 11112 AMESITE TRL | | | AUSTIN | TX | 78726 | |
| RICHARD FOX | | 71 CALLE ARAGON UNIT A | | | LAGUNA WOODS | CA | 92637-6914 | |
| RICHARD FULLER | | 3459 KATES BAY HWY | | | CONWAY | SC | 29527 | |
| RICHARD G HANSEN | | PO BOX 751837 | | | LAS VEGAS | NV | 89136 | |
| RICHARD G JONES INC | | 3371 KNICKERBOCKER RD SUITE 233 | | | SAN ANGELO | TX | 76904 | |
| RICHARD GOFORTH | | 3202 EAST 104TH STREET | | | PERKINS | OK | 74059 | |
| RICHARD GOLDEN | | 914 CONSTANCE DR | | | HOUSTON | TX | 77024-2600 | |
| RICHARD GOOCH | | 416 S LEWIS ST | | | MULHALL | OK | 73063 | |
| RICHARD GORE BELISLE | | PO Box 151 | | | ALTMAR | NY | 13302 | |
| RICHARD GRAHAM | | 1102 2nd St. | | | Alva | OK | 73717 | |
| RICHARD GREENE | | PO BOX 763 | | | PERRY | OK | 73077 | |
| RICHARD GUALCO | | 719 CHANTRY STREET | | | PERKINS | OK | 74059 | |
| RICHARD H. LUTZ LIVING TRUST | | 3009 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD HARLOW | | 6814 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| RICHARD HOELTZEL | | 1925 S 42ND ST | | | ENID | OK | 73701 | |
| RICHARD HOFFMAN | | 4618 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| RICHARD HOPPER | | 875 CEMETERY RD | | | DECATUR | TX | 76234-6586 | |
| RICHARD HOY | | 155 DIAMONDHEAD DR | | | BURNEYVILLE | OK | 73430 | |
| RICHARD I ALVAREZ | | 68 S SERVICE RD STE 100 | | | MELVILLE | NY | 11747-2350 | |
| RICHARD J KLEMP | | PO BOX 158 | | | MARSHALL | OK | 73056-0158 | |
| RICHARD J MONCRIEF GRANTOR'S TRUST | | PO BOX 121098 | | | FORT WORTH | TX | 76121 | |
| RICHARD J TAUBMAN DESCENDANTS TRUST | | PO Box 1588 | | | TULSA | OK | 74101-1588 | |
| RICHARD J TAUBMAN TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| RICHARD J. | | 139 DEERSLAYER DRIVE | | | LOST CREEK | WV | 26385 | |
| RICHARD J. HUDKINS | | 139 DEERSLAYER DRIVE | | | LOST CREEK | WV | 26385 | |
| RICHARD JACK | | PO BOX 11 | | | ORLANDO | OK | 73073 | |
| RICHARD JACKSON AND KAREN L JACKSON | | 4819 E HALEY LN | | | STILLWATER | OK | 74074 | |
| RICHARD JENKINS | | 12 LENO LANE | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| RICHARD JENNINGS | | 15019 SUN HARBOR DR | | | HOUSTON | TX | 77062-2829 | |
| RICHARD JOHN | | 8708 Terrell Hills | | | N. Richland Hills | TX | 76182 | |
| RICHARD JOHNSON | | 518 N 5TH AVE | | | BOZEMAN | MT | 59715-3420 | |
| RICHARD JOLENE HAVEN JT | | 3009 S RIPLEY RD | | | RIPLEY | OK | 74062-6245 | |
| RICHARD JONES | | 2663 RITNER HWY | | | CARLISLE | PA | 17015 | |
| RICHARD JONES | | 2514 HWY 77 S | | | DAVIS | OK | 73030 | |
| RICHARD K BOOKS | | 211 N ROBINSON AVE STE 1300 | | | OKLAHOMA CITY | OK | 73102-7222 | |
| RICHARD K MAGEE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| RICHARD K POWELL REVOCABLE TRUST | | 5615 W GARDEN POINTE DR | | | STILLWATER | OK | 74074-1002 | |
| RICHARD K SEWELL REV TR | | 212 HANOVER DRIVE | | | EDMOND | OK | 73034 | |
| RICHARD KEITH DIXON | | 6719 E. 6TH STREET | | | TULSA | OK | 74112 | |
| RICHARD KIMBALL | | 44 FOUNTAINHEAD DR, #102 | | | WESTMONT | IL | 60559-2415 | |
| RICHARD KIRK | | 6404 S RIPLEY RD | | | RIPLEY | OK | 74062 | |
| RICHARD KNOX | | 4752 E 114TH | | | TULSA | OK | 74137 | |
| RICHARD KOEHLER | | PO BOX 339 | | | TIOGA | ND | 58852-0339 | |
| RICHARD L & JANET M THOMPSON JT | | 19520 DANFORTH FARMS BLVD | | | EDMOND | OK | 73012 | |
| RICHARD L DAGGETT | | 5350 W 52ND AVEAPT 109 W | | | DENVER | CO | 80212 | |
| RICHARD L MCKNIGHT | | PO BOX 82 | | | ENID | OK | 73702 | |
| RICHARD L MILLIGAN | | 5159 ARBUTUS ST | | | ARVADA | CO | 80002 | |
| RICHARD LAMB | | 240 SAGE DR | | | STERLING | CO | 80751 | |
| RICHARD LAMBERT | | 278 CAMDEN DRIVE | | | ANGIER | NC | 27501 | |
| RICHARD LAMBERT | | 1508 PARKWAY DR | | | BURLINGTON | IA | 52601 | |
| RICHARD LANGSTON | | 3909 W 105TH PL S | | | JENKS | OK | 74037-1924 | |
| RICHARD LEE | | 110 BLUE STAR | | | SAN ANTONIO | TX | 78204 | |
| RICHARD LEE HANNEMAN | | 2406 EAST FAIRFIELD CT | | | OOLOGAH | OK | 74053 | |
| RICHARD LEE ZIMMERMAN | | 601 RIDGEFIELDS RD | | | KINGSPORT | TN | 37660 | |
| RICHARD LEMARR | | 3101 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107-1901 | |
| RICHARD LEMASTERS | | 630 PEACHTREE PL | | | LOVELAND | CO | 80538 | |
| RICHARD LEROY PROUTEY SR | | 601 4TH ST | | | RIPLEY | OK | 74062-6460 | |
| RICHARD LUCAS | | 630 SHADYWOOD RD | | | HOUSTON | TX | 77057-1440 | |
| RICHARD LUCAS | | PO BOX 270445 | | | HOUSTON | TX | 77277-0445 | |
| RICHARD LYNN & JO ANN BINGHAM TRUST | | 4106 E 31ST CT | | | TULSA | OK | 74135-1738 | |
| RICHARD LYNN ANTHIS ESTATE | | 1816 COUNTY LOOP ROAD | | | SAGINAW | TX | 76179 | |
| RICHARD LYNN ANTHIS II | | 1816 COUNTY LOOP RD | | | SAGINAW | TX | 76179 | |
| RICHARD M HALL & ASSOCIATES | | PO BOX 14625 | | | OKLAHOMA CITY | OK | 73113-0625 | |
| RICHARD M. CAVANAUGH JR. IRR TR | | PO BOX 20787 | | | OKLAHOMA CITY | OK | 73156 | |
| RICHARD MCKINSTRY | | 12904 BETH CT | | | OKLAHOMA CITY | OK | 73120-1760 | |
| RICHARD MILSTEN | | 545 WHITE PELICAN CIRCLE | | | ORCHID | OK | 32963 | |
| RICHARD MINTER | | ROUTE 3, BOX 38A | | | LANCASTER | MO | 63548-9026 | |
| RICHARD MOORE | | 1616 COLONY LN | | | ZACHARY | LA | 70791 | |
| RICHARD MORING | | 16024 HOFACKER LN | | | LOWER LAKE | CA | 95457 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD MORRIS | | 23579 CAMP 15 RD | | | RAPID CITY | SD | 57702-6549 | |
| RICHARD MUNN | | 512 N WILDWOOD ACRES CIR | | | STILLWATER | OK | 74075 | |
| RICHARD NEALY | | 1524 NW WASHINGTON BLVD | | | GRANTS PASS | OR | 97527 | |
| RICHARD NELSON | | 13129 PAGE RD NW | | | SILVERDALE | WA | 98383-9714 | |
| RICHARD NEWKIRK | | 3168 NW EXPRESSWAY APT 365 | | | OKLAHOMA CITY | OK | 73112-4144 | |
| RICHARD NOSSAMAN | | 15406 SE 29TH ST | | | CHOCTAW | OK | 73020 | |
| RICHARD ODOM IRA | | 3015 MARY ST | | | ALEXANDRIA | LA | 71301 | |
| RICHARD OVERHOLT | | 3220 W CHARLESTON CT | | | STILLWATER | OK | 74074-6960 | |
| RICHARD OWSLEY | | PO Box 2395 | | | MCKINLEYVILLE | CA | 75519 | |
| RICHARD PARKER | | 1902 CAMP 10 RD | | | ELMIRA | MI | 49730-9768 | |
| RICHARD PAUL CRAIG | | 501 TERRAPIN COVE | | | KILEEN | TX | 76542 | |
| RICHARD PRATZ | | 2021 W NOBLE RD | | | STILLWATER | OK | 74075 | |
| RICHARD R HUDSON | | 1485 CHARLIE CIR | | | WICHITA FALLS | TX | 76305 | |
| RICHARD R MCCONKAY REV TRUST | | 732 S QUEBEC AVE | | | TULSA | OK | 74112 | |
| RICHARD R TOZZI AND BRENDA L TOZZI | | 10712 BEAGLE RUN PLACE | | | TAMPA | FL | 33626 | |
| RICHARD RAINS | | 7600 S SANGRE RD | | | STILLWATER | OK | 74074-8122 | |
| RICHARD RANDALL | | PO BOX 150 | | | PERRY | OK | 73077 | |
| RICHARD RAUPE | | PO BOX 607 | | | OKARCHE | OK | 73762 | |
| RICHARD REAVES | | 1805 SUNRISE ST | | | BILLINGS | MT | 59101 | |
| RICHARD REED | | 25855 FENDA WAY | | | VALENCIA | CA | 91355-1922 | |
| RICHARD RENTFRO | | 10040 SW HEDGES CT | | | TUALATIN | OR | 97062 | |
| RICHARD REYNOLDS | | PO BOX 321 | | | PERKINS | OK | 74059-0321 | |
| RICHARD RINGWALD | | 3010 CAROLYN CT | | | BEDFORD | TX | 76021 | |
| RICHARD ROACH | | 404 PRIVATE DR | | | STILLWATER | OK | 74075 | |
| Richard Runowski | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard Runowski | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Richard Runowski | | 528 S Cleveland | | | Cushing | OK | 74023 | |
| RICHARD S LANGSTON | | 9915 S BRADEN AVE | | | TULSA | OK | 74137 | |
| Richard S Vanheel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard S Vanheel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard S Vanheel | | 4408 S. Ironwood Ave | | | Broken Arrow | OK | 74011 | |
| Richard S. Matthews | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard S. Matthews | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard S. Matthews | | 322 E. Main | | | Stroud | OK | 74079 | |
| RICHARD SACCARO | | 343 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501-5043 | |
| RICHARD SANDERSON | | 919 SWAN DR | | | BULLHEAD CITY | AZ | 86442 | |
| RICHARD SCHAFROTH | | PO BOX 68 | | | CALHAN | CO | 80808-0068 | |
| RICHARD SCHOELING | | 9513 S 150TH ST | | | DOUGLAS | OK | 73733-1087 | |
| RICHARD SCHUBERT | | 7351 N COUNCIL RD | | | CRESCENT | OK | 73028 | |
| RICHARD SEABOCH | | 416 OLDE MULBERRY TRAIL | | | GERMANTOWN HILLS | IL | 61548 | |
| RICHARD SHELTON | | 7008 SELWAY ST | | | BOISE | ID | 83704 | |
| RICHARD SHORT | | 2130 MOUNTAIN DR | | | BARTLESVILLE | OK | 74029 | |
| RICHARD SHORT | | PO BOX 16 | | | MORRISON | OK | 73061 | |
| RICHARD SIMS | | 23527 SE 299TH | | | BLACK DIAMOND | WA | 98010 | |
| RICHARD SNIDER | | 16700 DORCHESTER PL | | | UPPER MARLBORO | MD | 20772-3449 | |
| RICHARD SPALDING | | 1850 ELMWOOD DRIVE | | | ABILENE | TX | 79605 | |
| RICHARD SPESS | | 400 W CADDO ST | | | CLEVELAND | OK | 74020-5213 | |
| RICHARD SULLIVAN | | 11919 W 56TH | | | STILLWATER | OK | 74074 | |
| RICHARD SWEARINGEN | | 1002 ASHLAND DR | | | FORNEY | TX | 75126 | |
| RICHARD SWIM | | 3245 WESTDALE CT | | | WALDOF | MD | 20601 | |
| RICHARD T SMITH & JEAN W SMITH TRUS | | 5000 SW. 25TH BLVD., UNIT 4105 | | | GAINSVILLE | FL | 32608-8901 | |
| RICHARD TAFF | | 2323 S MORGAN AVE | | | GRANBURY | TX | 76048 | |
| RICHARD TARPEY | | 10501 HIGHWAY 177 | | | SHAWNEE | OK | 74804-9022 | |
| RICHARD TAYRIEN | | 1106 CEDARVIEW LN | | | FRANKLIN | TN | 37067 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD TERREL | | 12910 GUNSMOKE | | | PERRY | OK | 73077 | |
| RICHARD THIELE | | PO BOX 473 | | | IVORYTON | CT | 06442 | |
| RICHARD TIEHEN REV TRUST | | 3500 S BOULEVARD STE D3 | | | EDMOND | OK | 73013 | |
| RICHARD TIEHEN REV TRUST | | 11900 N MACARTHUR BLVD SUITE E1 | | | OKLAHOMA CITY | OK | 73162 | |
| RICHARD TRIPLETT | | 6236 DIXIE RD | | | MILTON | FL | 32570 | |
| RICHARD TRUEHEART | | 3810 KATY HOCKLEY RD | | | KATY | TX | 77493 | |
| RICHARD W & CRYSTAL L GRIGGS HWJT | | 20250 HARVEST | | | STILLWATER | OK | 74075 | |
| RICHARD W MONCRIEF 1988 TRUST | | 950 COMMERCE STREET | | | FORT WORTH | TX | 76102-5418 | |
| RICHARD W ORSAK | | 201 RANCH RD | | | HOUSTON | TX | 77063 | |
| RICHARD WALTER ADAMEK ESTATE | | 14919 SE 183RD ST | | | RENTON | WA | 98058 | |
| RICHARD WATTS | | 416 SOUTH MASSACHUSETTS ST | | | WINFIELD | KS | 67156 | |
| RICHARD WEBSTER | | 257 SAGUARO PL | | | OCEANSIDE | CA | 92057-5422 | |
| RICHARD WELLS | | 4711 ELLICOTT WAY | | | RENO | NV | 89519-0916 | |
| RICHARD WHITESIDE | | 5418 SUMMERFIELD LN | | | SPRING | TX | 77379-7967 | |
| RICHARD Y WORSHAM REV TR DTD 10-31- | | 7122 S SHERIDAN RD STE 2-124 | | | TULSA | OK | 74133 | |
| RICHARD ZIMMERMAN AND KATHLEEN L B | | 4515 BROOKRIDGE DR | | | KINGSPORT | TN | 37660 | |
| Richard Fuller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard Fuller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard Fuller | | 8441 Dilip Drive | | | Guthrie | OK | 73034 | |
| Richard Haskell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richard Haskell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richard Haskell | | 19516 Newsom Rd | | | Newalla | OK | 74857 | |
| Richene C. Macon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Richene C. Macon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Richene C. Macon | | 2044 N. Triple X Rd | | | Choctaw | OK | 73020 | |
| RICHEY RESOURCES LLC | | PO BOX 1056 | | | CHICKASHA | OK | 73023-1056 | |
| RICK BECK | | 2845 E FAIRMONT AVE | | | PHOENIX | AZ | 85016 | |
| RICK CARUTHERS CONSTRUCTION INC | | PO BOX 268 | | | CHEROKEE | OK | 73728 | |
| RICK CORNWELL | | 719 GATEWOOD AVE | | | HIGH POINT | NC | 27260 | |
| RICK DECD | | RR 4 BOX 153 | | | STILLWATER | OK | 74960 | |
| RICK EUBANK AND SUSAN EUBANK | | PO BOX 627 | | | CUSHING | OK | 74023-0627 | |
| Rick Farmer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rick Farmer | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Rick Farmer | | 10401 Crane Rd | | | Meridian | OK | 73058 | |
| RICK FLETCHER | | 13621 RUE ROYAL LN | | | SILVERHILL | AL | 36576-3248 | |
| RICK HADLEY | | 3505 SOUTH JARDOT | | | STILLWATER | OK | 74074 | |
| RICK L ANDERSEN TRUST | | PO BOX 668 | | | BOYS TOWN | NE | 68010 | |
| RICK MARSH | | ROUTE 2 BOX 66 | | | HOBART | OK | 73651 | |
| RICK MCCUBBIN | | PO BOX 114 | | | GLENCOE | OK | 74032 | |
| RICK MCKEREGHAN | | 505 S LARCH | | | KENNEWICK | WA | 99336 | |
| RICK MILES | | 3002 LAUREL MIST CT | | | KINGWOOD | TX | 77345 | |
| RICK MINER OIL INC | | PO BOX 373 | | | DRUMWRIGHT | OK | 74030 | |
| RICK MOORE | | 14641 HOLCOMB RD | | | OREGON CITY | OR | 97045 | |
| RICK PRICHARD | | 605 CLIFF DRIVE | | | APTOS | CA | 95003 | |
| RICK SAMS | | 343723 E 750 RD | | | AGRA | OK | 74824 | |
| RICK SHIPPY | | 5509 CRIMSON AVE | | | CALDWELL | ID | 83607 | |
| RICK WARREN COURT CLERK | | 2323 VICTORY AVE #2000 | | | DALLAS | TX | 75219 | |
| Rick Maggard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rick Maggard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rick Maggard | | 1105 Brunson Ave 8205 NBU | | | Prague | OK | 74864 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKARD KIRK | | 6404 S RIPLEY RD | | | RIPLEY | OK | 74062-6233 | |
| RICKEY DEAN | | 14809 MAPLELAKE DR | | | EDMOND | OK | 73013-1885 | |
| RICKEY J COOPER | | 14924 S ROSE RD | | | PERKINS | OK | 74059 | |
| RICKEY L GLADDEN & NELLIE MAXINE GL | | 606 TURNER RD | | | CHANDLER | OK | 74834 | |
| RICKEY LEE INGRAM LIVING TRUST | | 10113 SE 14TH ST | | | MIDWEST CITY | OK | 73130 | |
| RICKEY LEN TATE | | 1015 E 37TH ST | | | TULSA | OK | 74105 | |
| RICKEY PETERS | | 1510 SE 16TH ST PLACE | | | OAK GROVE | MO | 64075 | |
| RICKEY TISON | | 6221 BETHEL RD | | | SHAWNEE | OK | 74804-0911 | |
| RICKI FINSTAD | | 9201 CARDWELL ST | | | HOUSTON | TX | 77055 | |
| RICKIE DAVENPORT | | 7719 S 92ND EAST AVE | | | TULSA | OK | 74133 | |
| Rickie Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rickie Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rickie Smith | | 6621 Woodridge Ave | | | Oklahoma City | OK | 73132 | |
| RICKS FUND EMPLOYEES TRUST | | 6051 BROOKLINE AVE | | | OKLAHOMA CITY | OK | 73112 | |
| Ricky  Mitchell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ricky  Mitchell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ricky  Mitchell | | 2204 SW 82nd St | | | Oklahoma City | OK | 73159 | |
| RICKY & CLARA ORR | | PO BOX 118 | | | MULHALL | OK | 73063 | |
| RICKY BRYANT | | 10201 N DOBBS RD | | | HARRAH | OK | 73045 | |
| RICKY CARLILE | | 820 S PERKINS RD | | | STILLWATER | OK | 74074-4732 | |
| RICKY COLE | | 523 Highview Avenue | | | STILLWATER | OK | 74075 | |
| RICKY HELT | | 207 LINWOOD AVE | | | GOLDSBORO | NC | 27530-5133 | |
| RICKY INGRAM | | 1224 SW 99TH ST | | | OKLAHOMA CITY | OK | 73139-2600 | |
| RICKY J PATE | C/O SUSAN GNIECH | | | | CHELSEA | OK | 74016 | |
| RICKY LEE & SUE LYNN LEADER | | 717 S AGRA RD | | | CUSHING | OK | 74023-6125 | |
| Ricky Lynn Schantz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ricky Lynn Schantz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ricky Lynn Schantz | | 333309 E. 1024 Rd | | | Harrah | OK | 73045 | |
| RICKY M TRIPLETT | | 12203 S SANGRE RD | | | PERKINS | OK | 74059 | |
| RICKY POLLOT | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RICKY PRICKETT | | 8523 E 67TH ST | | | STILLWATER | OK | 74074 | |
| RICKY REDMAN | | 3230 E COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| RICKY WARDELL | | 4521 WOODCREST CIRCLE | | | WICHITA FALLS | TX | 76309 | |
| RICKY WEBB | | PO BOX 775 | | | CRESCENT | OK | 73028-0775 | |
| RICKY WINEGEART | | 4733 NORTH FENIMONE AVENUE | | | COVINA | CA | 91722-2747 | |
| Ricky Birdwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ricky Birdwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ricky Birdwell | | 4802 Wood Dale Ave | | | Norman | OK | 73026 | |
| RICOH USA | | PO BOX 650016 | | | DALLAS | TX | 75265-0016 | |
| RIDGE HOOKS | | PO BOX 796 | | | MUSTANG | OK | 73064-0796 | |
| RIDGEROCK LLC | | PO BOX 7594 | | | EDMOND | OK | 73083 | |
| RIDGEVIEW EXPLORATION INC | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| RIDGWAY MANAGEMENT INC | | PO BOX 187 | | | JACKSON | MS | 39205-0187 | |
| RIG CHASERS LLC | | PO BOX 127 | | | WOODWARD | OK | 73802-0127 | |
| RIG CLEANING SERVICES LLC | | 7420 NW 85TH | | | OKLAHOMA CITY | OK | 73132 | |
| RIG POWER INC | | PO BOX 10983 | | | Midland | TX | 79702 | |
| RIG RUNNERS INC | | 525 N SAM HOUSTON PKWY E STE 523 | | | HOUSTON | TX | 77060-4019 | |
| RIG WASHERS | | 1807 5th ST. | | | WOODWARD | OK | 73801 | |
| RIGDATA | | PO BOX 820547 | | | FT WORTH | TX | 76182-0547 | |
| RIGMAIDS LLC | | PO BOX 112 | | | MUNCY | PA | 17756 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY CEMETERY ASSOCIATION | | ROUTE 1, BOX 62 | | | SEILING | OK | 73663 | |
| RILEY MALLATT | | 25506 KANASKET DR | | | BLACK DIAMOND | WA | 98010 | |
| RILEY SHARP | | 7093 W 450 | | | PRYOR | OK | 74361-7523 | |
| RIMROCK SERVICES LLC | | PO BOX 642 | | | ELK CITY | OK | 73648 | |
| RIO BRAZOS MINERAL COMPANY LLC | | PO BOX 2017 | | | GRAHAM | TX | 76450 | |
| RIO CONCHO CATERING INC | | 4132 SUNSET DR | | | SAN ANGELO | TX | 76904-5614 | |
| RIO ENERGY INTERNATIONAL INC | | 5718 WESTHEIMER RD STE 1806 | | | HOUSTON | TX | 77057-5767 | |
| RIO LLC | | 1608 YSETTA CIR | | | EL RENO | OK | 73036-4228 | |
| RIPLEY CHRISTIAN CHURCH | | PO BOX 315 | | | RIPLEY | OK | 74062-0315 | |
| RIPLEY COMMUNITY CHURCH INC | | PO BOX 46 | | | RIPLEY | OK | 74062-0046 | |
| RIPLEY JOINT CONSOLIDATED SCHOOL DI | C/O PAYNE COUNTY BANK | | | | RIPLEY | OK | 74062 | |
| RIPLEY SCHOOL DOSTRICT INDEPENDENT | | 403 E COOK | | | RIPLEY | OK | 74062 | |
| RISING FIELDS HYDROCARBON HOLDINGS | | 5704 ARBOR GATE LN | | | COLLEYVILLE | TX | 76034-5072 | |
| RISING STAR TRUST CO | | PO BOX 977 | | | SUBLETTE | KS | 67877-0977 | |
| RISKPULSE | | 3925 W BRAKER LN FL 3 | | | AUSTIN | TX | 78759-5316 | |
| RIST FAMILY IRREVOCABLE TRST | | 9009 S LAKEWOOD COURT | | | TULSA | OK | 74137 | |
| RITA CLAGGETT | | 32507 AGUA DULCE CANYON ROAD | | | SANTA CLARITA | CA | 91390-5036 | |
| Rita Cramer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rita Cramer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rita Cramer | | 5803 N. Mt Vernon | | | Cushing | OK | 74023 | |
| Rita D. Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rita D. Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rita D. Jones | | 1516 Sunrise | | | Moore | OK | 73160 | |
| RITA DAVIS | | 1805 OPAL ST | | | CHICKASHA | OK | 73018-5123 | |
| Rita Duncan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rita Duncan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rita Duncan | | 330 E. Xyler St. | | | Tulsa | OK | 74106 | |
| Rita Faye Hart | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rita Faye Hart | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rita Faye Hart | | 745 Choctaw Vista West | | | Choctaw | OK | 73020 | |
| RITA FULMER | | 1609 CORKWOOD DR | | | ALLEN | TX | 75002 | |
| RITA GIBSON | | 2100 NAPA-VALLEJO HWY, UNIT T 14 | | | NAPA | CA | 94558 | |
| RITA HANSEN | | 208 N ASH AVE APT 73 | | | VALLEY CENTER | KS | 67147-2537 | |
| RITA HEJNY | | 7006 SPINNAKER LN | | | OKLAHOMA CITY | OK | 73116 | |
| RITA JACOB PRICE (DECEASED) | | 4100 S YOUNGS BLV | | | OKLAHOMA CITY | OK | 73119 | |
| RITA JAN GEESLIN | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| RITA L WILLIS LIVING TRUST | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| RITA LEA PALMER | | 2424 KAREN TER | | | MUSTANG | OK | 73064-6233 | |
| RITA LYNNE COLEMAN | | 941 OLD BROKEN BOW HIGHWAY | | | BROKEN ARROW | OK | 74728 | |
| RITA OLDHAM | | 5021 GREEN RIVER ST | | | CHEYENNE | WY | 82001 | |
| RITA RETHELFORD | | 904 WILSON AVE | | | HOOPESTON | IL | 60942 | |
| RITA S WEBB | | 12505 E VFW RD | | | GLENCOE | OK | 74032 | |
| RITA WASSON | | 2814 CONSTITUTION | | | ENID | OK | 73703 | |
| RITCHEY TRUCKING INC | | PO BOX 1843 | | | STILLWATER | OK | 74076-1843 | |
| RITCHIE JOHNSTON | | 8739 N. 2290 RD. | | | CUSTER CITY | OK | 73639 | |
| RITCHIE VERNI TRYON | | 211 KIRKLAND AVE APT 1-327 | | | KIRKLAND | WA | 98033-6501 | |
| RITE-WAY CONSTRUCTION INC. | | PO Box 3748 | | | ENID | OK | 73702-3748 | |
| RITZ SAFETY LLC | | PO BOX 713139 | | | CINCINNATI | OH | 45271-3139 | |
| RIVENDELL ROYALTY CORPORATION | | PO BOX 1410 | | | EDMOND | OK | 73083 | |
| RIVER BEND LAND & CATTLE CO.  LLC | | 9430 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| RIVER OF LIFE CHURCH | | PO BOX 171 | | | PERKINS | OK | 74059-0664 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER RANCH RESOURCES LLC | | PO BOX 16458 | | | OKLAHOMA CITY | OK | 73113 | |
| RIVERA WELL SERVICE LLC | | 101 N FIR | | | PERRYTON | TX | 79070 | |
| RIVERBANK ROYALTIES LLC | | 4523 POTOMAC AVE | | | DALLAS | TX | 75205 | |
| RIVERBEND E & P LLC | | 6608 N WESTERN AVE STE 417 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| RIVERBEND RESOURCES COMPANY LLC | | 500 DALLAS ST STE 2835 | | | HOUSTON | TX | 77002 | |
| RIVERCREST ROYALTIES LLC | | 777 TAYLOR ST STE 810 | | | FORT WORTH | TX | 76102-4919 | |
| RIVERCREST ROYALTY COMPANY | | 1620 QUEENSTOWN RD | | | OKLAHOMA CITY | OK | 73116-5523 | |
| RIVERFRONT EXPLORATION LLC | | 109 N 6TH ST | | | FORT SMITH | AR | 72901 | |
| RIVERS RESOURCES LLC | | 1300 E 9TH UNIT 3 | | | EDMOND | OK | 73034-5760 | |
| RIVERVIEW PLANTATION | | 11991 RIVERVIEW RD | | | CAMILLA | GA | 31730-3440 | |
| RIVERVIEW RANCH LLC | | PO BOX 1509 | | | NORMAN | OK | 73070 | |
| RIVIERA FINANCE  TRS SVCS | | PO BOX 202485 | | | DALLAS | TX | 75320-2485 | |
| RIVIERA FINANCE OF TEXAS | | PO BOX 202487 | | | DALLAS | TX | 75320-2487 | |
| RIVIERA UPSTREAM, LLC | | 600 TRAVIS | | | HOUSTON | TX | 77002 | |
| RIZLEY 3K ENERGY LLC | | 1120 PARKWOOD DR | | | FT COLLINS | CO | 80525 | |
| RJ & PEGGY PARRISH REV TRUST | | 101675 E UNION RD | | | HUNTER | OK | 74640 | |
| RJ WOLFE | | 993 HIGHWAY 614 | | | HOUGHTON | LA | 71037 | |
| RJDMT INVESTMENTS LP | | 442 HEIGHTS BLVD | | | HOUSTON | TX | 77042 | |
| RJK INVESTMENTS LLC | | 4727 GAILLARDIA PKWY STE 200 | | | OKLAHOMA CITY | OK | 73142-1923 | |
| RJW RESOURCES LLC | | 1391 WINDRUSH CIR | | | BLACKLICK | OH | 43004-9609 | |
| Rk&R Dozer Service LLC | Ronnie Robinson Jr. | 15200 W 6th St | | | Orlando | OK | 73073 | |
| RK&R DOZER SERVICE LLC | | 15200 W 6TH STREET | | | ORLANDO | OK | 73073 | |
| RKD COMMUNICATION SYSTEMS LTD. | | BOX 13, SITE 4, RR 8 | | | CALGARY | AB | T2J 2T9 | CANADA |
| RKW ENERGY LLC | | 13901 N MIDWEST BLVD | | | EDMOND | OK | 73013 | |
| RL ENERGY COMPANY | | 1910 COPPERFIELD | | | STILLWATER | OK | 74074 | |
| RL Montgomery | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| RL Montgomery | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| RL Montgomery | | 36 SW 102nd St | | | Oklahoma City | OK | 73139 | |
| RLAND LLC | | 8556 E 101ST STSTE F | | | TULSA | OK | 74133-7035 | |
| RM TRUCKING LLC | | 12239 N 1680 RD | | | ERICK | OK | 73645 | |
| RMAP LLC | | 1616 WYOMING | | | KANSAS CITY | MO | 64102-1038 | |
| RMC RESOURCES LLC | | PO BOX 20912 | | | OKLAHOMA CITY | OK | 73156-0912 | |
| RMD LLC | | 2901 NW 156TH ST 2ND FLR | | | EDMOND | OK | 73013 | |
| RMP OPERATING COMPANY | | PO BOX 701076 | | | TULSA | OK | 74170-1076 | |
| RMW MINERALS LLC | | 6801 N BROADWAY SUITE 120 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| RNCC CLEANING INC | | PO BOX 8 | | | PERKINS | OK | 74059 | |
| ROACH SERVICES INC | | PO BOX 954 | | | WOODWARD | OK | 73802 | |
| ROAD RUNNER TRUCKING L.L.C. | | PO BOX 947 | | | WOODWARD | OK | 73802 | |
| ROADRUNNER INVESTMENTS LLC | | PO BOX 514 | | | PAULS VALLEY | OK | 73075 | |
| ROANNA LEWIS | | 1402 E HIGHLAND | | | AURORA | MO | 65605 | |
| ROARING FORK PARTNERS LTD | | PO BOX 25425 | | | DALLAS | TX | 75225 | |
| ROARK AS JOINT TENANTS | | 4009 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| Rob Brewer | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rob Brewer | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rob Brewer | | 9550 E 103rd St | | | Tulsa | OK | 74133 | |
| ROB CLARKE | | 3603 LANDON CT | | | FAIRFAX | VA | 22031 | |
| ROB NESTER | | 10602 LEAFWOOD LN | | | AUSTIN | TX | 78750 | |
| ROB SHIPPY | | 22272 MARKET RD | | | PARMA | ID | 83660 | |
| ROBBIE AUSTIN | | 14353 LAWRENCE 1137 | | | MT VERNON | MO | 65712 | |
| ROBBIE CHITWOOD | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| ROBBIE HARBER RICH | | 5408 DUVALL DR | | | BETHESDA | MD | 20816-1872 | |
| ROBBIE KYLE | | 3332 QUAIL CREEK RD | | | OKLAHOMA CITY | OK | 73120-8924 | |
| ROBBIE L HAMBLETON ROBIN HAMBLETON | | 117 N DELILAH AVE | | | SEDAN | KS | 67361-1401 | |
| ROBBY BRAUN | | 81 EDGERIDGE GREEN NW | | | CALGARY | AB | T3A 6B1 | CANADA |
| ROBBY COCKRELL | | 38169 BROWNLEE RD | | | THEDFORD | NE | 69166 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERSON OIL COMPANY INC | | PO BOX 8 | | | ADA | OK | 74821 | |
| ROBERSON OIL COMPANY INC | | PO BOX 8 | | | ADA | OK | 74821-0008 | |
| ROBERT | | 820270 S 3460 RD | | | AGRA | OK | 74824-2001 | |
| ROBERT | | 13913 E 68TH ST | | | CUSHING | OK | 74023-6121 | |
| ROBERT | | 4724 PINTO DR | | | STILLWATER | OK | 74074 | |
| ROBERT & BARBARA SHAW REV TR | | 142 BARBARA DR | | | EDMOND | OK | 73013 | |
| ROBERT & FRANCES CORY REV LVG TR | | 5916 NW 81ST ST | | | OKLAHOMA CITY | OK | 73132 | |
| ROBERT & GRACIE ANDERSON H/W JTWROS | | 302 W 29TH AVE | | | STILLWATER | OK | 74074-6917 | |
| ROBERT & HAZEL SHIVELY | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| ROBERT & JANA JONES FMLY TRUST | | 6716 OAK VIEW RD | | | EDMOND | OK | 73025-2743 | |
| ROBERT & JOSEFA VALLIANT LIV TRUST | | PO BOX 34335 | | | JUNEAU | AK | 99803 | |
| ROBERT & LINDA REIS FAMILY TRUST | | 2287 E 39TH STREET | | | TULSA | OK | 74105 | |
| ROBERT & NELLIE L TOTUSEK TRUST | | 832 TEAKWOOD PL | | | RICHARDSON | TX | 75080 | |
| ROBERT & PATRICIA AXTELL | | 1816 W 18TH CT | | | STILLWATER | OK | 74074-6801 | |
| ROBERT & SHIRLEY MURPHY TRUST | | 401 S RIDGE DR | | | STILLWATER | OK | 74074-2836 | |
| ROBERT & SUSAN HEISTER TRUST | | 3311 S FAIRGROUNDS | | | STILLWATER | OK | 74074-8537 | |
| ROBERT A & MARILYN SUE BOEWE | | 2835 N WEDGEWOOD DR | | | WICHITA | KS | 67204 | |
| ROBERT A GRACE TRUST | | 5401 NW 121ST ST | | | OKLAHOMA CITY | OK | 73162 | |
| ROBERT A HEFNER TRUST NO 2 | | PO BOX 5250 | | | EDMOND | OK | 73083-5250 | |
| ROBERT A KETRON JR | | 3323 S HUSBAND | | | STILLWATER | OK | 74074-7536 | |
| ROBERT A KETRON JR & DOROTHY | | 3323 S HUSBAND ST | | | STILLWATER | OK | 74074-7536 | |
| ROBERT A LINDER | | PO BOX 183 | | | AGRA | OK | 74824-0183 | |
| ROBERT A LINDER II | | 3366 RUSTIC HOLLOW | | | GUTHRIE | OK | 73044 | |
| ROBERT A MANLEY | | PO BOX 67 | | | TRYON | OK | 74875 | |
| ROBERT ADAMEK | | 3672 N 162ND LN | | | GOODYEAR | AZ | 85395-8019 | |
| ROBERT ADKINS | | PO BOX 371 | | | RIVERTON | UT | 84065 | |
| ROBERT AHRBERG | | PO BOX 1253 | | | STILLWATER | OK | 74076 | |
| ROBERT AHRENS | | PO BOX 3427 | | | TULSA | OK | 74101-3427 | |
| ROBERT AJAY AVERY | | 2515 SULLIVAN DRIVE | | | AUBURN | CA | 95603 | |
| ROBERT ALEXANDER | | 4100 198TH AVE SE | | | NOBLE | OK | 73068 | |
| ROBERT ALFORD | | 6617 S. BETHEL RD | | | RIPLEY | OK | 74062 | |
| ROBERT ALLEN | | 6600 CARLISLE BEND | | | SPRINGFIELD | IL | 62711 | |
| ROBERT ALLER | | 5730 KAY DR | | | FORT WORTH | TX | 76119 | |
| ROBERT AND CYNTHIA SWAIM TRUST | | 800 S STILES | | | CUSHING | OK | 74023-5826 | |
| ROBERT AND KELLY ALTLAND | | 20343 FLUSHING MEADOWS COURT C | | | ASHBURN | VA | 20147-3854 | |
| ROBERT ANDREWS | | 525 HARVEST TRL | | | YUKON | OK | 73099 | |
| ROBERT ARNOLD | | PO BOX 552 | | | STILLWATER | OK | 74076-0552 | |
| ROBERT ARTHUR ELLSWORTH & MARILYN D | | 2800 W WATERLOO RD | | | EDMOND | OK | 73025-1696 | |
| ROBERT B DUNKIN | | 410 RETAMA PL | | | HARLINGEN | TX | 78550 | |
| ROBERT B MILLER IRA | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ROBERT B MILSTEN | | 15000 GALLARDIA DR | | | OKLAHOMA CITY | OK | 73142 | |
| Robert B. McGhee | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert B. McGhee | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert B. McGhee | | 7508 NW 133rd St | | | Oklahoma City | OK | 73142 | |
| ROBERT BALDI | | 270 IRON HILL RD | | | DOYLESTOWN | PA | 18901 | |
| ROBERT BALDWIN DECD | | 8250 N VIA PASEO DEL NORTE | | | SCOTTSDALE | AZ | 85258 | |
| ROBERT BARAN | | 2140 KING MESA DR | | | HENDERSON | NV | 89002 | |
| ROBERT BARKER | | 13025 SUNNYBROOK LN | | | LA MIRADA | CA | 90638 | |
| ROBERT BARKER | | 198 RAINBOW DR #9860 | | | LIVINGSTON | TX | 77399-1098 | |
| ROBERT BARKER | | PO BOX 2201 | | | STILLWATER | OK | 74076 | |
| ROBERT BARRETT JR | | 1056 PARK POINT DR | | | SLIDELL | LA | 70461 | |
| ROBERT BEAVERS | | 7121 N ROSE RD | | | GLENCOE | OK | 74032 | |
| ROBERT BEERY | | 1684 CHEROKEE | | | CRESCENT | OK | 73028 | |
| ROBERT BEIER | | 13701 KNOBHILL | | | PERRY | OK | 73077 | |
| ROBERT BEIER | | 5 DELAWARE | | | PERRY | OK | 73077 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BELL | | 252 DUDALA LN | | | LOUDON | TN | 37774-6819 | |
| ROBERT BERRY | | PO BOX 35579 | | | TUCSON | AZ | 85740 | |
| ROBERT BETCHAN | | PO BOX 161 | | | MULHALL | OK | 73063 | |
| ROBERT BISHOP | | 15457 NISQUALLI RD | | | VICTORVILLE | CA | 92395 | |
| ROBERT BLACK | | 15900 INDEPENDENCE | | | PERRY | OK | 73077 | |
| ROBERT BLAIR | | 28236 HISTORIC COLUMBIA RIVER HWY | | | TROUTDALE | OR | 97060 | |
| ROBERT BRADFIELD | | 2020 LONG CV | | | ROUND ROCK | TX | 78664-6221 | |
| ROBERT BRADFORD | | 1648 SARATOGA WAY | | | EDMOND | OK | 73003 | |
| ROBERT BRADLEY | | 989 COUNTY STREET 2930 | | | TUTTLE | OK | 73089-3029 | |
| ROBERT BRADSHAW | | 10924 E PONDEROSA DR | | | SPOKANE VALLEY | WA | 99206-9106 | |
| ROBERT BRENTLINGER | | 111 W WATERLOO RD | | | EDMOND | OK | 73025 | |
| ROBERT BRIXEY | | 9615 S WASHINGTON | | | PERKINS | OK | 74059-4074 | |
| ROBERT BROCK | | 8201 NW 50TH ST | | | OKLAHOMA CITY | OK | 73132-9703 | |
| ROBERT BROOKSHIRE | | 2221 PAULINE DR | | | MISSOULA | MT | 59804 | |
| ROBERT BROWNWROS | | 2614 S HUSBAND ST | | | STILLWATER | OK | 74074-7124 | |
| ROBERT BRYAN | | 10624 S SANTA FE AVE | | | EDMOND | OK | 73025-1367 | |
| ROBERT BRYAN | | PO BOX 943 | | | MONTICELLO | UT | 84535-0943 | |
| ROBERT BRYAN | | 4701 ADELE CT | | | WOODLAND HILLS | CA | 91364-4702 | |
| ROBERT BUNNEY | | 301 S FULTON BEACH RD | | | ROCKPORT | TX | 78382-7635 | |
| ROBERT BURHAM | | 20107 SALZBURG LANE | | | HUMBLE | TX | 77338 | |
| ROBERT BURNS | | 21510 PARKER RD | | | TOMBALL | TX | 77377-6000 | |
| ROBERT C OLMSTEAD | | 5991 PIN OAK RD | | | FRANKLIN | TX | 77856 | |
| ROBERT C ROTHERMEL JR | | PO BOX 60332 | | | FAIRBANKS | AK | 99706 | |
| ROBERT C TILGHMAN | | 1707 DORCHESTER PLACE | | | NICHOLS HILLS | OK | 73120 | |
| ROBERT C. NEWMAN OIL LLC | | 950 WOODLAND PASS SE | | | SMYRNA | GA | 30082-4418 | |
| ROBERT CAIG | | 11117 SABINE VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| ROBERT CALDWELL | | 19548 N COUNTY ROAD 3300 | | | WYNNEWOOD | OK | 73098-9499 | |
| ROBERT CAMBELL | | 6475 E PACIFIC COAST HWY # 1018 | | | LONG BEACH | CA | 90803-4201 | |
| ROBERT CAMPBELL | | 460 E CRISATULLI RD | | | MERRITT ISLAND | FL | 32953 | |
| ROBERT CARLIN DONAHUE JR | | 2400 FRISCO WAY | | | EDMOND | OK | 73012 | |
| ROBERT CARMONA | | 2002 TUCUMCARI DR | | | HOUSTON | TX | 77090 | |
| ROBERT CARPENTER | | 3122 N 3915 RD APT 38 | | | LAMAR | OK | 74850 | |
| ROBERT CARROLL | | 5400 YELLOWWOOD DRAPT 9 | | | COLUMBUS | OH | 47203 | |
| ROBERT CARROLL | | 750215 S 3370 RD | | | TYRON | OK | 74875 | |
| ROBERT CAVANAUGH | | 4510 PELICAN BLVD | | | CAPE CORAL | FL | 33914 | |
| ROBERT CHARLES | | 2301 W 9TH | | | STILLWATER | OK | 74074 | |
| ROBERT CHRISTOPHER PHELPS TRUST | | 395 GRANDVIEW ST | | | MEMPHIS | TN | 38111 | |
| ROBERT CLELAND | | 67 PINTAIL LN | | | HEATHSVILLE | VA | 22473-3705 | |
| ROBERT COCHRAN | | 17755 BETHLEHEM RD | | | WINSLOW | AR | 72959-9720 | |
| ROBERT COLE | | 3712 WOODKNOLL | | | DUNCAN | OK | 73533-1818 | |
| ROBERT COMBS | | 7102 W COMBS DR | | | CUSHING | OK | 74023-5870 | |
| ROBERT COMPTON | | 468 ONTARIO DR | | | LIVERMORE | CA | 94550 | |
| ROBERT CONVILLE ENTERPRISES LLC | | 1040 OLD BEACH RD | | | NEW HARMONY | IN | 47631 | |
| ROBERT COOK | | PO BOX 330258 | | | TULSA | OK | 74133-0258 | |
| ROBERT COWAN | | 2240 HAWKSRIDGE DR UNIT 2203 | | | NAPLES | FL | 34105 | |
| ROBERT COWDERY | | 7520 E 21ST ST #10 | | | WICHITA | KS | 67226 | |
| ROBERT CRAFT | | 2400 E MCELROY ROAD | | | STILLWATER | OK | 74075 | |
| ROBERT D & DORI J CLARY HW JT WROS | | 12317 SE MCGILLIVRAY BLVD | | | VANCOUVER | WA | 98683-6345 | |
| ROBERT D CLARY | | 12317 SE MCGILLIVRAY BLVD | | | VANCOUVER | WA | 98683 | |
| ROBERT D COWDERY LIVING TRUST | | 7520 E 21ST ST N UNIT 10 | | | WICHITA | KS | 67206 | |
| ROBERT D WHITTEN TRUST | | 3829 N CLASSEN SUITE 202 | | | OKLAHOMA CITY | OK | 73118 | |
| ROBERT D WILSON | | 3101 OVERCUP DR | | | SHERWOOD | AR | 72120 | |
| ROBERT DAVIS | | 9973 S CLYDE PL | | | HIGHLANDS RANCH | CO | 80129 | |
| ROBERT DAVIS | | PO BOX 117 | | | OKARCHE | OK | 73762 | |
| ROBERT DAVIS | | PO BOX 1385 | | | PAWHUSKA | OK | 74056 | |
| ROBERT DAVIS | | 1501 PEACH TREE LANE | | | YUBA CITY | CA | 95993-1733 | |
| ROBERT DAVIS AND EDITH F DAVIS HW J | | 9408 W ESECO | | | AGRA | OK | 74824 | |
| ROBERT DEAN BEZDICEK | | 3704 W AUSTIN ST | | | BROKEN ARROW | OK | 74011-1518 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DIEHL | | 8370 GRAND RONDE RD | | | GRAND RONDE | OR | 97347-9700 | |
| ROBERT DIXON | | 9717 NW 10TH ST LOT 96 | | | OKLAHOMA CITY | OK | 73127 | |
| ROBERT DONALDSON | | 1018 NW 166TH TER | | | EDMOND | OK | 73012 | |
| ROBERT DOUGLAS WILSON | | PO BOX 515243 | | | DALLAS | TX | 75251 | |
| ROBERT DOW | | 1129 WHISPERING PINES | | | NORMAN | OK | 73072 | |
| ROBERT DREESSEN | | 6219 SAN RICARDO WY | | | BUENA PARK | CA | 90620 | |
| ROBERT DREW BOWERS 1982 IRREVOCABLE | | PO BOX 1337 | | | OKLAHOMA CITY | OK | 73101-1337 | |
| ROBERT DUDLEY | | 2112 MEADOWLANE DR | | | CHILLICOTHE | MO | 64601 | |
| ROBERT DUNCAN | | 1707 Divot Lane | | | Sebring | FL | 33872 | |
| ROBERT DUNN HEIRS | | 543 W 600TH AVE | | | GIRARD | KS | 66743-2336 | |
| ROBERT E & BETTY J MITTASCH TRUST | | 120 IRON HORSE LN | | | MORRISON | OK | 73061 | |
| ROBERT E FAGAN ESTATE | | 4607 RED HAWK | | | GUTHRIE | OK | 73044 | |
| ROBERT E FAGAN LIFE ESTATE | | 199 W COUNTY RD 66 | | | MULHALL | OK | 73063 | |
| ROBERT E KEIM | | 5301 N POMOMA AVE | | | TUCSON | AZ | 85704-1645 | |
| ROBERT E LEE | | 12840 VISTA CIELO DR | | | SPRING VALLEY | CA | 91978 | |
| ROBERT EDWARD ECKELS JR LLC | | PO BOX 1093 | | | CEDAREDGE | CO | 81413 | |
| ROBERT EDWARD LEE II | | 3607 DRUMOND ST | | | HOUSTON | TX | 77025 | |
| ROBERT EDWARD MARRIOTT | | 807 CAROY DR | | | NORMAN | OK | 73069 | |
| ROBERT ELSTON | | PO BOX 500 | | | SILVER CITY | NV | 89428 | |
| ROBERT EMIL & CARMEN LIGIA VOIGT TR | | 302 E 14TH ST | | | OWASSO | OK | 74055 | |
| ROBERT EUGENE COE | | 29551 HARVEST ROAD | | | GLENCOE | OK | 74032 | |
| ROBERT EVANS | | 14084 DOUGLAS BLVD | | | MULHALL | OK | 73063 | |
| ROBERT F HARPER | | 26459 LAKEVIEW TERR | | | GODFREY | IL | 62035 | |
| ROBERT F HARPER FAM TR | | 497 N. BRIDGTON ROAD | | | BRIDGTON | ME | 04009 | |
| ROBERT F JACK RICH AND JOHN KIPP | | PO BOX 2000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| ROBERT F JR & ANISA A MAGALLANES | | 203 W 29TH AVE | | | STILLWATER | OK | 74074 | |
| ROBERT F LONG TEST TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199 | |
| ROBERT FAGAN | | 199 CO RD 66 | | | MULHALL | OK | 73063 | |
| ROBERT FAGAN | | 199 W CR 66 | | | MULHALL | OK | 73063 | |
| ROBERT FEHRING | | 407 S PINE ST | | | TONKAWA | OK | 74653 | |
| ROBERT FERGUSON | | 17319 HIGHLAND CANYON | | | HOUSTON | TX | 77095 | |
| ROBERT FILEBARK | | 8509 SPENCER CT | | | ORLANDO | FL | 32817 | |
| ROBERT FILLMORE | | 2024 HILLCREST COURT | | | MCKINNEY | TX | 75070 | |
| ROBERT FLOYD RINGWALD AND JANET G R | | 7102 N TOWER ESTATE | | | GLENCO | OK | 74032 | |
| ROBERT FRANCEY | | 6333 81ST AVE N | | | PINEALLAS PARK | FL | 33781 | |
| ROBERT FUNK | | PO BOX 179 | | | PIEDMONT | OK | 73078 | |
| ROBERT G & EMMA R SNEAD REV LIV TR | | PO BOX 1416 | | | TULSA | OK | 74101-1416 | |
| ROBERT G AND BETTY ANN PECK REV TRU | | 1706 WILDWOOD | | | SHAWNEE | OK | 74801 | |
| ROBERT G CARSON REV TR DTD 8-1-2000 | | 8600 SKYLINE DR # 7103 | | | DALLAS | TX | 75243-4198 | |
| ROBERT G DEVINNEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Robert G. Rowan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert G. Rowan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| ROBERT GARRETT | | 3008 N. Outpost Dr | | | Oklahoma City | OK | 73141 | |
| ROBERT GASS | | PO BOX 630163 | | | IRVING | TX | 75063 | |
| ROBERT GATES | | PO BOX 292 | | | SALINA | OK | 74365-0292 | |
| ROBERT GHOLSTON | | 9318 S 65TH EAST PL | | | TULSA | OK | 74133-5336 | |
| ROBERT GILLESPIE | | 1302 W MAINE | | | ENID | OK | 73703 | |
| ROBERT GILLINGHAM | | 7334 W DESERT LN | | | LAVEEN | AZ | 85339 | |
| ROBERT GLEN MILLER | | 11300 W GOOSE EGG RD | | | CASPER | WY | 82604 | |
| ROBERT GLENN | | 243 HUGHES RD | | | WHITESBORO | TX | 76273-3134 | |
| ROBERT GOLDWASER | | 1805 EAST ITHICA ST | | | BROKEN ARROW | OK | 74012 | |
| ROBERT GOULD | | 2809 APPALOOSA TRL | | | WELLINGTON | FL | 33414 | |
| | | 307 ANDREW JACKSON PLACE | | | HERMITAGE | TN | 37076 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GRAY | | 5019 W 3RD AVE | | | STILLWATER | OK | 74074-6796 | |
| ROBERT GUYTON | | 3085 SLATON DR NW | | | ATLANTA | GA | 30305 | |
| ROBERT H & KATHERINE M TAYLOR | | 9718 S UNION RD | | | STILLWATER | OK | 74074-8425 | |
| ROBERT H & PATRICIA A SEEDS | | PO BOX 13986 | | | TUCSON | AZ | 85732-3986 | |
| ROBERT H CARD JR & ALICE E CARD | | PO BOX 720005 | | | OKLAHOMA CITY | OK | 73172-0005 | |
| ROBERT H JR & DEANITA S SITTON REV | | 5717 W DEANITA LN | | | STILLWATER | OK | 74075-2185 | |
| ROBERT H LYNCH TRUST | | PO BOX 7284 | | | EDMOND | OK | 73013 | |
| ROBERT H SEEDS | | PO BOX 13986 | | | TUCSON | AZ | 85732-3986 | |
| ROBERT H SINGLETON LIVING TRUST | | 2807 S RANDOLPH RD | | | EDMOND | OK | 73013-6769 | |
| ROBERT H WHITESIDES ESTATE | | 6716 ROOSEVELT DR | | | KETCHIKAN | AK | 99901 | |
| ROBERT H WILSON | | 1401 CANYOJN STREET | | | PLAINVIEW | TX | 79702 | |
| ROBERT H. MOORE TRUST | | 6477 SOUTH WALDEN STREET | | | AURORA | CO | 80016 | |
| ROBERT HALE | | 1105 COFFEY CIR | | | EDMOND | OK | 73013-6133 | |
| ROBERT HALF TECHNOLOGY | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALL | | 2002 MCKINLEY | | | YPSILANTI | MI | 48197 | |
| ROBERT HAMILTON | | 2817 EMBERWOOD | | | GARLAND | TX | 75043 | |
| ROBERT HAMMOCK | | PO BOX 153 | | | RIPLEY | OK | 74062-0153 | |
| ROBERT HANSEN | | 2864 EAST WATERFORD AVENUE | | | FRESNO | CA | 93720 | |
| ROBERT HARRINGTON | | 6801 W AIRPORT RD | | | STILLWATER | OK | 74075 | |
| ROBERT HARRIS | | 8601 N PERKINS RD | | | STILLWATER | OK | 74075 | |
| ROBERT HARRIS DYER TTEE | | 3310 WRIGLEY | | | MIDLAND | TX | 79707 | |
| ROBERT HART | | 15811 EDGEWOOD DRIVE | | | DUMFRIES | VA | 22025 | |
| ROBERT HECKENKAMP | | 1114 N MAGNOLIA COURT | | | GUTHRIE | OK | 73044 | |
| ROBERT HEDGES | | 1172 CAVE SPRINGS TRAIL | | | LOS CRUCES | NM | 88011 | |
| ROBERT HENSLEY | | 1450 N KENTER AVE | | | LOS ANGELES | CA | 90049 | |
| ROBERT HEROD | | 401 N GRANT ST | | | CANTON | OK | 73724 | |
| ROBERT HERT | | 1724 N HUSBAND ST | | | STILLWATER | OK | 74075-3723 | |
| ROBERT HICKS | | 6022 E FOREST VALLEY CT | | | PERKINS | OK | 74059-3811 | |
| ROBERT HIDAY HEIRS OF | | 4009 EAST 300 NORTH | | | ANDERSON | IN | 46012-9426 | |
| ROBERT HILTON | | 265 HANNA MILL POND RD | | | CHATTAHOOCHEE | FL | 32324-3436 | |
| ROBERT HITZELBERGER | | 2200 ROSS AVE, SUITE 3838 | | | DALLAS | TX | 75201-6768 | |
| ROBERT HUDSON | | 715 E NOBLE AVE | | | GUTHRIE | OK | 73044 | |
| ROBERT HUNSINGER | | 9714 HAKEN DR | | | GLENCOE | OK | 74032 | |
| ROBERT HURD | | 4132 E KERESAN ST | | | PHOENIX | AZ | 85044-3977 | |
| ROBERT III DECD | | 2441 B ROCK CREEK RD | | | HANSEN | ID | 83334 | |
| ROBERT INGLISH | | PO BOX 458 | | | WOODSTOCK | NY | 12498 | |
| ROBERT ISAACS | | 2713 INDIAN DR. | | | ENID | OK | 73703 | |
| ROBERT J & MILDRED M PAGE H/W JTWRO | | 223 W 29TH AVE | | | STILLWATER | OK | 74074-6916 | |
| ROBERT J DOTTER & JULIE A DOTTER R | | 843 MONKS ST | | | WEST PLAINS | MO | 65775-2909 | |
| ROBERT J HANSEN | | 3781 S. SHAWNEE AVENUE | | | PAHRUMP | NV | 89048 | |
| ROBERT J HANSEN | | 2007 SW STELLA WAY | | | TROUTDALE | OR | 97060 | |
| ROBERT J RHOADS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Robert J. Hernandez | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert J. Hernandez | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert J. Hernandez | | 17201 N. Western Ave | | | Edmond | OK | 73012 | |
| ROBERT JOHN TAYLOR | | 5702 E GARY ST | | | MESA | AZ | 85205 | |
| ROBERT JONES | | PO BOX 55 | | | OKEENE | OK | 73763-0055 | |
| ROBERT K WEINKAUF | | 23400 CR 160 | | | PERRY | OK | 73077 | |
| ROBERT KEESECKER | | PO BOX 66 | | | ROCKPORT | WA | 98283 | |
| ROBERT KEHRES | | 617 PARTEE DR | | | MAGNOLIA | AR | 71753 | |
| ROBERT KEPKE | | 11526 GALLANT RIDGE LN | | | HOUSTON | TX | 77082 | |
| ROBERT KINCAID | | PO BOX 148 | | | MULHALL | OK | 73063 | |
| ROBERT KINDT | | 2302 NW IVANHOE PL | | | LAWTON | OK | 73505 | |
| ROBERT KLABZUBA | | PO BOX 5815 | | | EDMOND | OK | 73083-5815 | |
| ROBERT KLASSEN | | 629 MANZANITA AVE | | | SUNNYVALE | CA | 94085-3044 | |
| ROBERT KNITTLE | | 616 E OAK ST | | | WYLIE | TX | 75098 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT KREPPS | | PO BOX 931515 | | | LOS ANGELES | CA | 90093 | |
| ROBERT KUHN | | PO BOX 129 | | | TIMBER LAKE | SD | 57656 | |
| ROBERT KURZ | | 5233 CAMERON CREEK CT #262 | | | FORT WORTH | TX | 76132 | |
| ROBERT L & DARLA J KIRKWOOD HW JT | | PO BOX 51 | | | RIPLEY | OK | 74062-0051 | |
| ROBERT L APPLEGATE | | 2808 E 26TH PL | | | TULSA | OK | 74114 | |
| ROBERT L BRASE & | | 6914 W 390 RD | | | ADAIR | OK | 74330 | |
| ROBERT L BURNS II | | 201 SHREWSBURY ROAD | | | MARY ESTHER | FL | 32569 | |
| ROBERT L CALDWELL & GEORGIE A | | 2004 E 17TH | | | STILLWATER | OK | 74074 | |
| ROBERT L HALL | | 8716 MEADOW HILL DR | | | EDMOND | OK | 73034 | |
| ROBERT L HEISTER JR | | 7101 W AIRPORT ROAD | | | STILLWATER | OK | 74075 | |
| ROBERT L JOHNSON REV TR | | 1214 S WESTWOOD LN | | | STILLWATER | OK | 74074 | |
| ROBERT L LEE | | 2315 E OAK | | | ENID | OK | 73701 | |
| ROBERT L MCPHERON AND IRENE I | | PO BOX 6273 | | | EDMOND | OK | 73083 | |
| ROBERT L MOODY JR | | 2302 POST OFFICE STREET SUITE 601 | | | GALVESTON | TX | 77550 | |
| ROBERT L PATRICK | | 929 KINGS CANYON DR | | | GRAPEVINE | TX | 76051 | |
| ROBERT L SCOTT FAMILY TRUST | | 211 N ROBINSON AVE 1525 | | | OKLAHOMA CITY | OK | 73102-7109 | |
| ROBERT L TESTERMAN AND LINDA C | | 3118 W CYPRESS MILL AVE | | | STILLWATER | OK | 74074 | |
| ROBERT L WALKER TR | | 6712 COLUMBINE WAY | | | PLANO | TX | 75093 | |
| ROBERT I WHITTAKER | | 5421 HUNTLEY DRIVE | | | FORT WORTH | TX | 76109 | |
| ROBERT L WILLIAMS TTEE | | 5550 N YUCCA RD | | | PARADISE VALLEY | AZ | 85253 | |
| Robert L. Beard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert L. Beard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert L. Beard | | 341220 E. Country Meadows | | | Meeker | OK | 74855 | |
| ROBERT LAFOLLETTE | | PO BOX 13180 | | | OKLAHOMA CITY | OK | 73113-1180 | |
| ROBERT LAFORTUNE | | 427 S. BOSTON, SUITE 937 | | | TULSA | OK | 74103 | |
| ROBERT LAHTI | | 1320 S BIRCH ST | | | GUTHRIE | OK | 73044 | |
| ROBERT LARAMORE | | 9421 1ST STREET | | | GLENCOE | OK | 74032 | |
| ROBERT LARUE | | 3320 MILES DR | | | EDMOND | OK | 73034 | |
| ROBERT LEE | | PO BOX 68 | | | TURNER | OR | 97392 | |
| ROBERT LEE & PATRICIA A AXTELL, JT | | 1816 W. 18TH CT. | | | STILLWATER | OK | 74074 | |
| ROBERT LEE SHOENHAIR | | 556 36TH ST SW | | | ROCHESTER | MN | 55902 | |
| ROBERT LEIGH | | 4004 E MCELROY | | | STILLWATER | OK | 74075 | |
| ROBERT LEMASTERS | | 835 NORTH POINTE DR | | | RIVERTON | WY | 82501 | |
| ROBERT LEWIS HINER | | PO BOX 937 | | | BETHANY | OK | 73008-0937 | |
| ROBERT LINDLEY | | 1360 HACKBERRY DR. | | | GERING | NE | 69341 | |
| ROBERT LONG | | 465 COUNTY ROAD 3182 | | | CLEVELAND | TX | 77327-8350 | |
| ROBERT LONGAN | | 62601 E 350 RD | | | JAY | OK | 74346 | |
| ROBERT LYNN DOUGLAS | | PO BOX 832 | | | STROUD | OK | 74079 | |
| ROBERT M HART | | 2504 N COMANCHE DR | | | CHANDLER | AZ | 85224 | |
| ROBERT M HOFFMAN JR | | 10415 S NATHAN STREET | | | JENKS | OK | 74037 | |
| ROBERT M HOFFMAN SR REV TRUST | | 4618 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ROBERT M RAINEY III TRUST | | 3738 S XANTHUS AVE | | | TULSA | OK | 74105-8140 | |
| ROBERT M TAUBMAN FAMILY PARTNERSHIP | | PO Box 1588 | | | TULSA | OK | 74101-1588 | |
| ROBERT M. WELCH III TR | | 909 SHUMARD PEAK RD | | | GEORGETOWN | TX | 78633-5703 | |
| ROBERT MACK | | 2642 ROSEWOOD CIR | | | ENID | OK | 73703 | |
| ROBERT MARCHANT | | PO BOX 54664 | | | OKLAHOMA CITY | OK | 73154-1664 | |
| ROBERT MARCHANT | | 1402 KENILWORTH RD | | | NICHOLS HILLS | OK | 73120 | |
| ROBERT MARTIN | | 2909 BLUE SPRUCE RD | | | EDMOND | OK | 73025 | |
| ROBERT MARTIN WILLIAMS III REVOCABL | | 10300 MORADO COVE #706 | | | AUSTIN | TX | 78759 | |
| ROBERT MASON PRIESS | | 8706 S PLEASANT VALLEY RD | | | COYLE | OK | 73027-7002 | |
| ROBERT MASON PRIESS JR LE | | 11611 N ANDERSON RD | | | COYLE | OK | 73027 | |
| ROBERT MATLOCK | | 2500 LEGACY DRSTE 226 | | | FRISCO | TX | 75034 | |
| ROBERT MAXWELL | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| ROBERT MCCABE | | 21 GRASSLANDS TRL | | | SANTA FE | NM | 87508 | |
| ROBERT MCCOY | | 1206 FAIR AVE | | | GAINSVILLE | TX | 76240 | |
| ROBERT MCCOY | | 5277 HORSESHOE LN | | | ROYSE CITY | TX | 75189 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MCGINNIS | | 2600 AMERICARE CT NW APT 5202 | | | ALBURQUERQUE | NM | 87120 | |
| ROBERT MCKEAIGG | | 606 E RAINEY | | | WEATHERFORD | OK | 73096 | |
| ROBERT MCMAHON | | 523 DUMAINE ST 15 | | | NEW ORLEANS | LA | 70116 | |
| ROBERT MCMAHON | | 523 DUMANIEN ST | | | NEW ORLEANS | LA | 70116 | |
| ROBERT METZGER | | 61 PORTAGE LANE | | | SHARPSBURG | GA | 30277 | |
| ROBERT MEYER TIC | | 2304 WEST JACKSON | | | BROKEN ARROW | OK | 74012 | |
| ROBERT MOORE | | 2212 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT MOORE MURPHY & SHIRLEY LOVE | | 401 SOUTH RIDGE DR | | | STILLWATER | OK | 74074 | |
| ROBERT MOORMAN | | 9606 S COYLE RD | | | COYLE | OK | 73027-2204 | |
| ROBERT MORRIS | | 170 BONNEVILLE DR APT 3 | | | S FORK | CO | 81154-9411 | |
| ROBERT MOUNGER | | 4450 OLD CANTON RD STE 203 | | | JACKSON | MS | 39211 | |
| ROBERT N & SUSAN E STREETER HW JT | | 2709 S WASHINGTON ST | | | STILLWATER | OK | 74074-6959 | |
| ROBERT N WELCH | | 13410 PINEROCK LN | | | HOUSTON | TX | 77079 | |
| ROBERT NESTER | | 10602 LEAFWOOD LN | | | AUSTIN | TX | 78750-3418 | |
| ROBERT NEWHOUSE | | 5114 LOCUST | | | BELLAIRE | TX | 77401 | |
| ROBERT NEWTON WOLFE | | 1971 MT HOPE CHURCH ROAD | | | MCLEANSVILLE | NC | 23701 | |
| ROBERT NICKLES | | 24503 OLD WINDMILL TR | | | HOCKLEY | TX | 77447 | |
| ROBERT NORTON | | PO BOX 164 | | | PERRY | OK | 73077 | |
| ROBERT OLAN BARTEL BARTEL'S RENTAL | | HCR 65 Box 2 | | | Southard | OK | 73770 | |
| ROBERT ONEAL | | 904 BIRDCREEK LN | | | GUTHRIE | OK | 73044 | |
| ROBERT OTEY | | 2301 SILVER SPUR CT | | | EDMOND | OK | 73034-1540 | |
| ROBERT OUTLAW | | 611 DEANO DR | | | TUTTLE | OK | 73089-8623 | |
| ROBERT OWENS | | 4913 SE RANDOLPH RD | | | LAWTON | OK | 73501-6445 | |
| ROBERT OWSLEY | | PO Box 475 | | | SELMA | OR | 97538 | |
| ROBERT P LAMMERTS | | 1000 W WILSHIRE BLVD STE 201 | | | OKLAHOMA CITY | OK | 73116-7003 | |
| ROBERT P LAMMERTS ESTATE | | 1509 GUILFORD LANE | | | NICHOLS HILLS | OK | 73120 | |
| ROBERT PAINTON | | 560 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| ROBERT PATTERSON | | PO BOX 52610 | | | TULSA | OK | 74152 | |
| ROBERT PAUL GRANT | | 1502 FIRST STREET | | | SANGER | TX | 76266 | |
| ROBERT PERRY | | 314 W CHARLES BUSSEY APT B | | | LITTLE ROCK | AR | 72206-1551 | |
| ROBERT PETERSEN | | 2201 CAROLIN DR | | | DUNCAN | OK | 73533-3203 | |
| ROBERT PHELPS | | 5012 TURTLE LAKE CT | | | OKLAHOMA CITY | OK | 73165-5611 | |
| ROBERT PRATT | | 10282 N 2431 RD | | | WEATHERFORD | OK | 73096 | |
| ROBERT R CHAPMAN | | 2020 TIMBERWYCK LN | | | BURLINGTON | KY | 41005-2500 | |
| ROBERT RADFORD | | 5968 ELDERWOOD DRIVE | | | DALLAS | TX | 75230 | |
| ROBERT RAINES | | 15813 BRECCIA RD | | | OKLAHOMA CITY | OK | 73170-7662 | |
| ROBERT RANDOLPH | | 2216 W OAKRIDGE ST | | | BROKEN ARROW | OK | 74012-4727 | |
| ROBERT RAY QUIRE | | 1667 CREEK STREET | | | ROCHESTER | NY | 14625 | |
| ROBERT REISTER | | 320 N WHITNI LANE | | | SIOUX FALLS | SD | 57107 | |
| ROBERT RENNER | | 7621 CANYAN LAKES DR | | | OKLAHOMA CITY | OK | 73142 | |
| ROBERT REYNOLDS | | 5939 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| ROBERT RILEY | | 4845 NORTH OAKLEY AVENUE | | | CHICAGO | IL | 60625 | |
| ROBERT ROGINSON | | 500 LA LOMA RD | | | PASADENA | CA | 91105 | |
| ROBERT ROSCH | | 10 S MUIRFIELD LN | | | BEAR | DE | 19701-4754 | |
| ROBERT ROSHELL | | 906 MICKLEGATE AVE | | | LAWTON | OK | 73505-4134 | |
| ROBERT S KEISTER | | 18937 SAN BLAS ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBERT S TAYLOR | | 10859 E KIVA AVE | | | MESA | AZ | 85209 | |
| Robert S. Jarvis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert S. Jarvis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert S. Jarvis | | 286 Hillside Dr | | | Harrah | OK | 73045 | |
| ROBERT SANDERS | | 2607 WOLFLIN AVE #132 | | | AMARILLO | TX | 79109 | |
| ROBERT SATTERFIELD | | 5707 JAMES RD | | | NORTH LITTLE ROCK | AR | 72118 | |
| ROBERT SCHACHER | | 5832 WALES AVE | | | FORT WORTH | TX | 76133 | |
| ROBERT SCHEDLER | | 15 W SAWYER RIDGE DR | | | THE WOODLANDS | TX | 77389 | |
| ROBERT SCHLANGER | | 2212 BELLEFONTAINE ST STE C | | | HOUSTON | TX | 77030-3276 | |
| ROBERT SCOBEY | | 239 COUNTRYSIDE DR | | | FRANKLIN | TN | 37069-4126 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT SCOGIN | | PO BOX 1197 | | | KERMIT | TX | 79745 | |
| ROBERT SCOTT | | 27204 S HIGHWAY 125 UNIT 18 | | | MONKEY ISLAND | OK | 74331-3063 | |
| ROBERT SCOTT | | 211 N ROBINSON SUITE 1525 | | | OKLAHOMA CITY | OK | 73102 | |
| ROBERT SHELTON | | PO BOX 606 | | | MARLAND | OK | 74644 | |
| ROBERT SHERMAN | | 90 FISHERS RD | | | KIMBERLING CITY | MO | 65686 | |
| ROBERT SHIPPY | | 22272 MARKET RD | | | PARMA | ID | 83660 | |
| ROBERT SIDNEY MCBEE | | 3716 MEADOWLAKE DR. | | | ALVARADO | TX | 76009 | |
| ROBERT SIMMA | | 401 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| ROBERT SKOUBY | | 6707 W BLUFF DR | | | MAGNOLIA | TX | 77354 | |
| ROBERT SKOUBY | | 9045 GOLDFINCH CT | | | MENTOR | OH | 44060 | |
| Robert Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Smith | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| ROBERT SMITH | | 1416 DEL NORTE DR | | | EDMOND | OK | 73003 | |
| ROBERT SMITH | | 3404 LIVE OAK LANE | | | STILLWATER | OK | 74075 | |
| Robert Smith | | 113 East Marie Dr | | | Stillwater | OK | 74075 | |
| ROBERT SNYDER | | 19855 CHARTWELL HILL | | | EXCELSIOR | MN | 55331-7034 | |
| ROBERT SNYDER | | 13913 E 68TH ST | | | CUSHING | OK | 74023-6121 | |
| Robert Sowder | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Robert Sowder | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Robert Sowder | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Robert Sowder | | 745 E 2nd St | | | Hallett | OK | 74034 | |
| ROBERT SPENCER | | 1002 OAKRIDGE DR | | | STILLWATER | OK | 74074 | |
| ROBERT SPENCER | | 4607 SHERMAN LAKE DR | | | STILLWATER | OK | 74074-9589 | |
| ROBERT STARLING | | 103 N TRANSPORT RD | | | LAVERNE | OK | 73848 | |
| ROBERT STEWART | | 418 VALLEY HI CIR APT B | | | COLORADO SPRINGS | CO | 80910-2685 | |
| ROBERT STEWART | | 390 CAMBRIDGE DR | | | SPRINGFIELD | OR | 97477-1417 | |
| ROBERT STIGALL AND DIANA L STIGALL | | 1708 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| ROBERT STOLZ | | 6741 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46220 | |
| ROBERT STUCHAL | | PO BOX 2793 | | | COPPELL | TX | 75019-8793 | |
| ROBERT SUMNER | | PO BOX 994 | | | IOWA PARK | TX | 76367 | |
| ROBERT SWANSON & CAROLYN SWANSON | | 4501 N HWY 74 SERVICE RD | | | CRESCENT | OK | 73028 | |
| ROBERT T HEDGES LIFE ESTATE | | PO BOX 634 | | | SEILING | OK | 73663 | |
| ROBERT TEMPLETON | | 5802 LOOKOUT MOUNTAIN DR | | | AUSTIN | TX | 78731-3618 | |
| ROBERT THEDFORD | | 2722 W PURDUE | | | ENID | OK | 73703 | |
| ROBERT THOMAS | | 1412 JACKSON ST | | | CHILLICOTHE | MO | 64601 | |
| ROBERT THOMAS | | 2820 N HUNTLEIGH DR | | | OKLAHOMA CITY | OK | 73120 | |
| ROBERT TINKER | | 807 S MONROE | | | STILLWATER | OK | 74074 | |
| ROBERT TINNEN | | 710 ENGLEMAN PLACE | | | LOVELAND | CO | 80538 | |
| ROBERT TUCKER | | 603 ERICA LN | | | EULESS | TX | 76039-3774 | |
| ROBERT V BRITTON & DONNA M BRITTON | | 44793 OAK POND DR | | | SHAWNEE | OK | 74804-1054 | |
| ROBERT VALLA | | 759 ROCKY POINT RD | | | BLACKWELL | TX | 79506-3025 | |
| ROBERT VAUGHAN | | 5544 COLETOVILLE ROAD | | | VICTORIA | TX | 77905 | |
| ROBERT VOYLES | | 395 13TH AVENUE | | | VERO BEACH | FL | 32962 | |
| ROBERT W & ALFREDA L TIBBETT | | 58671 N 2060 ROAD | | | VICI | OK | 73859-5054 | |
| ROBERT W BARNES | | 906 SOUTH PINE STREET | | | STILLWATER | OK | 74075 | |
| ROBERT W COOK DECEASED | | 101 ROBERT DRIVE | | | MEDICINE LODGE | KS | 67104-1179 | |
| ROBERT W STROUD LIVING TRUST | | 13512 TUSCANY DR | | | OKLAHOMA CITY | OK | 73170 | |
| ROBERT W WARING ESTATE | | 2601 NW EXPRESSWAYSTE 301E | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT WALTER FRENCH JR | | 1234 N WYANDOTTE | | | DEWEY | OK | 74029 | |
| ROBERT WALTER VAN ALLER | | 5730 KAY DR | | | FORT WORTH | TX | 76119 | |
| ROBERT WALTERS | | 9508 S ALLEN DR | | | OKLAHOMA CITY | OK | 73139-5302 | |
| ROBERT WARD BOURLON | | 2155 HARRISON AVE | | | HARRAH | OK | 73045 | |
| ROBERT WAYNE HOLMAN | | PO BOX 66 | | | PADEN | OK | 74860-0066 | |
| ROBERT WEAVER | | 5005 W 1ST AVE | | | STILLWATER | OK | 74074-6895 | |
| ROBERT WECKSTEIN | | 7311 E AIRPORT RD | | | GLENCOE | OK | 74032 | |
| ROBERT WELCH | | PO BOX 4628 | | | HORSESHOE | TX | 78657 | |
| ROBERT WELLS | | 126 HIGHRIDGE CIR | | | PITTSBURG | PA | 15234 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT WERTHER | | 1910 W CHEROKEE AVE | | | ENID | OK | 73703 | |
| ROBERT WEST | | 6550 STATE RTE 550 | | | LOWELL | OH | 45744 | |
| ROBERT WHITE | | PO BOX 282 | | | PAWNEE | OK | 74058-0282 | |
| ROBERT WHITEHILL | | PO Box 3627 | | | TULSA | OK | 74101 | |
| ROBERT WILCZEK | | 2444 US HIGHWAY 34 | | | DRAKE | CO | 80515-9710 | |
| ROBERT WILEY | | 4107 SAUNDRALANE DRIVE NW | | | HUNTSVILLE | AL | 35805 | |
| ROBERT WILLARD | | 706 GRAND BLVD | | | COLORADO SPRINGS | CO | 80911-1848 | |
| ROBERT WILLIAMS | | 2600 CACTUS DR | | | EDMOND | OK | 73013-7905 | |
| ROBERT WILLIAMS | | 4304 ROCK CANYON ROAD | | | EDMOND | OK | 73025 | |
| ROBERT WISS | | 690 BRIAR DALE DR | | | CATTLE PINES | CO | 80108 | |
| ROBERT WITTY | | 3906 ALAMEDA PLACE | | | SAN DIEGO | CA | 92103 | |
| ROBERT ZALOUDEK | | PO BOX 187 | | | KREMLIN | OK | 73753 | |
| Robert Alexander Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Alexander Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert Alexander Sr. | | 13012 S Luther Rd | | | Newalla | OK | 74857 | |
| Robert Caldwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Caldwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert Caldwell | | 5011 Edgar Rd | | | Guthrie | OK | 73034 | |
| Robert Lang | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Lang | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert Lang | | 4575 West Canyon Rd | | | Guthrie | OK | 73034 | |
| Robert Mallett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Mallett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert Mallett | | 4275 Oak Valley | | | Guthrie | OK | 73044 | |
| Robert Simpson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Simpson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert Simpson | | 8913 N. Midwest Blvd | | | Jones | OK | 73049 | |
| Robert Sullivan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robert Sullivan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robert Sullivan | | 2513 NW 115th St | | | Oklahoma City | OK | 73120 | |
| ROBERTA BECKER | | 2730 EL CAPRICE DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| ROBERTA CANTWELL | | ROUTE 2 BOX 1 | | | TURPIN | OK | 73950-9501 | |
| ROBERTA CARMACK FIORETTA | | 550 N LINCOLN AVE #100 | | | LOVELAND | CO | 80537 | |
| ROBERTA COMBS | | 10 MICHELE MANOR | | | HANAHAN | SC | 29410-8605 | |
| Roberta E Brown-Fanning | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roberta E Brown-Fanning | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roberta E Brown-Fanning | | 4705 S. Serene Dr | | | Ripley | OK | 74062 | |
| ROBERTA HARRIS | | 104 BARTRAM ROAD | | | SAVANNAH | GA | 31411 | |
| ROBERTA HAZEN | | 53600 S 36800 RD | | | CLEVELAND | OK | 74020 | |
| ROBERTA HOPKINS | | 324 W IRVING ST | | | BLUE SPRINGS | NE | 68318-3035 | |
| ROBERTA I HOLLEN | | 13757 WHIPPOORWILL DR | | | CHOCTAW | OK | 73020-7108 | |
| ROBERTA J YOST LE | | 12642 NE 80TH ST | | | KIRKLAND | WA | 98033 | |
| ROBERTA JACK MOTE | | 17692 DEER RIDGE LN | | | STILLWATER | OK | 74073 | |
| ROBERTA L EARNEST REV TRUST | | 108 S PAROTTE | | | RIPLEY | OK | 74062-6354 | |
| ROBERTA MILLER | | 132 E 35TH ST APT 13E | | | NEW YORK | NY | 10016 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA MONTGOMERY FONVILLE EXMT TR | | PO Box 751 | | | EL DORADO | AR | 71731-0751 | |
| ROBERTA PEDIGO | | 433 TERRACE PLACE | | | NORMAN | OK | 73069 | |
| ROBERTA WEHR | | 3894 E CR 67 | | | MULHALL | OK | 73063 | |
| ROBERTA WEHR LIFE TENANT | | 3894 E CR 67 | | | MULHALL | OK | 73063 | |
| Roberta Pendarvis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roberta Pendarvis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roberta Pendarvis | | 1713 NE 44th St | | | Oklahoma City | OK | 73111 | |
| ROBERTS 1985 JOINT REV TRUST | | 808 SOUTH MAIN SUITE 314 | | | STILLWATER | OK | 74074 | |
| ROBERTS FAMILY REV LIV TRUST | | PO BOX 165 | | | ADA | OK | 74821 | |
| ROBERTS FAMILY TRUST | | PO BOX 5844 | | | ENID | OK | 73702 | |
| Roberts, Jeffrey | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Robertson, Christopher | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ROBERTTA LEE | | 15408 GADDY RD | | | SHAWNEE | OK | 74801 | |
| ROBERTY PRYOR | | 6191 S MESQUITE TRAIL | | | TUCSON | AZ | 85747-9314 | |
| ROBETHA FARISS | | PO BOX 249 | | | LEEDEY | OK | 73654-0249 | |
| Robin A. Lang | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robin A. Lang | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robin A. Lang | | 4575 West Canyon Rd | | | Guthrie | OK | 73034 | |
| ROBIN BANNON | | 7471 BIGBEND COURT | | | KEYSTONE HEIGHTS | FL | 32656 | |
| ROBIN BISKIS | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118-1433 | |
| ROBIN BOGGS | | 805 MIRA DR | | | COLORADO SPRINGS | CO | 80906 | |
| ROBIN BULLER | | 10424 N IMO RD | | | ENID | OK | 73703 | |
| ROBIN CARLTON | | 5005 SE 134TH STREET | | | OKLAHOMA CITY | OK | 73165 | |
| ROBIN CHOATE | | 1914 N 42ND | | | ENID | OK | 73701 | |
| ROBIN GREGORY | | 5043 QUAKER ST | | | GOLDEN | CO | 80403-1630 | |
| ROBIN GRIFFIN | | 2255 S O ST | | | BLACKWELL | OK | 74631 | |
| ROBIN HARRIS | | 9001 HOLIDAY DR | | | ODESA | TX | 79765 | |
| ROBIN IMAN | | 993 HIGHWAY 614 | | | HOUGHTON | LA | 71037 | |
| ROBIN K HARTZELL | | 125 S ANNA ST | | | WICHITA | KS | 67209 | |
| ROBIN KELLY | | 701 SOUTH JARDOT | | | STILLWATER | OK | 74074 | |
| ROBIN LAYMAN | | 165830 EIGHT MILE RD | | | MARLOW | OK | 73055 | |
| ROBIN LYNNE ROGERS | | 6402 VIRGINIA FIELDS DRIVE | | | KATY | TX | 77494 | |
| ROBIN NICHOLAS | | PO BOX 167 | | | MULHALL | OK | 73063 | |
| ROBIN OIL & GAS CORP | | PO BOX 720420 | | | OKLAHOMA CITY | OK | 73172-0420 | |
| ROBIN PASCHALL | | 217 COUNTRY PL RD | | | WILMINGTON | NC | 28409 | |
| ROBIN RAY | | 12873 CAMINITO DE LAS OLAS | | | DEL MAR | CA | 92014 | |
| ROBIN SEWELL | | 8346 S TOLEDO AVE | | | TULSA | OK | 74137 | |
| ROBIN SPEER | | 23 SPRING ST APT 4D | | | CABOT | AR | 72023-2455 | |
| ROBIN SQUIRES | | 2850 E 72ND STREET | | | TULSA | TX | 74136 | |
| Robin Coker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robin Coker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robin Coker | | 350240 E. 1030 Rd | | | Prague | OK | 74864 | |
| Robin Harrison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robin Harrison | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robin Harrison | | 11005 N. Eagle Lane | | | Oklahoma City | OK | 73162 | |
| ROBINETTE FAMILY REV TRUST | | 12008 S 66TH ST | | | WAUKOMIS | OK | 73773 | |
| ROBINOWITZ OIL COMPANY | | 2810 E. 34TH STREET | | | TULSA | OK | 74105 | |
| ROBINSON CONSTRUCTION LLC | | PO BOX 807 | | | POTEAU | OK | 74953 | |
| ROBRO ROYALTY PARTNERS LTD | | PO BOX 671208 | | | DALLAS | TX | 75367-1208 | |
| ROBSON HOLDINGS LLC | | PO BOX 986 | | | CLAREMORE | OK | 74018-0986 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBTRICE LAND & INVESTMENTS LLC | | 17 E 1ST ST | | | EDMOND | OK | 73034 | |
| ROBYN FRAZIER | | PO BOX 320274 | | | TAMPA | FL | 33679 | |
| ROBYN IVERSON | | PO BOX 1056 | | | DARRINGTON | WA | 98241 | |
| ROBYN LEININGER | | 6975 SMOKE TREE RD #182 | | | PHELAN | CA | 92371 | |
| ROBYN MARIE LARSEN | | 11422 NEST COURT | | | PORT RICHEY | FL | 34668 | |
| ROBYN MESLIN | | 13925 BARNETT PL | | | FISHERS | IN | 46038 | |
| ROBYN MILLBURN | | 17598 LEWIS LANE | | | CALDWELL | ID | 83607 | |
| Robyn Pasternack | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Robyn Pasternack | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Robyn Pasternack | | 1517 Faircloud Ct | | | Edmond | OK | 73034 | |
| ROC SERVICES COMPANY LLC | | PO BOX 641063 | | | DALLAS | TX | 75264-1063 | |
| Rochester Windom | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Rochester Windom | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Rochester Windom | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Rochester Windom | | 440 E. Jump Ave | | | Fairfax | OK | 74637 | |
| ROCK CAPITAL GROUP LLC | | 6020 RANCH DRIVE SUITE C-4 | | | LITTLE ROCK | AR | 72223 | |
| ROCK FUND I LTD | | 1000 BALLPARK WAY STE 216 | | | ARLINGTON | TX | 76011-5171 | |
| ROCK ISLAND EXPLORATION LLC | | PO BOX 307 | | | OKLAHOMA CITY | OK | 73101 | |
| ROCKELL JOHNSON | | 2205 TARVER RD | | | BURLESON | TX | 76028-1725 | |
| ROCKFORD ENERGY PARTNERS III LLC | | 15 EAST 5TH ST STE 2800 | | | TULSA | OK | 74103-4335 | |
| ROCKFORD EXPLORATION INC | | PO BOX 14450 | | | TULSA | OK | 74159-1450 | |
| ROCKIES EXPRESS PIPELINE LLC | | 4200 W 115TH ST STE 350 | | | LEAWOOD | KS | 66211-2609 | |
| ROCKIN K RANCH LLC | | 601 S WASHINGTON ST # 141 | | | STILLWATER | OK | 74074-4539 | |
| ROCKWATER ENERGY SOLUTIONS | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| ROCKWATER MID-CON LLC | | PO BOX 203997  DEPT 18705 | | | DALLAS | TX | 75320-3997 | |
| ROCKWELL RESOURCES INC | | PO BOX 99626 | | | OKLAHOMA CITY | OK | 73119 | |
| ROCKY BLASIER | | 12023 W 68TH ST | | | COYLE | OK | 73027-6404 | |
| ROCKY CALDWELL | | 1713 HATHAWAY ST | | | PONCA CITY | OK | 74604 | |
| ROCKY COOPER | | 1519 N. OKLAHOMA ST. | | | TRYON | OK | 74875 | |
| ROCKY MOUNTAIN PERMIT SERVICES | | 7100 N CLASSEN BLVD STE 400 | | | OKLAHOMA CITY | OK | 73116-7101 | |
| ROCKY MOUNTAIN PERMIT SERVICES | | 7100 N Classen Blvd Ste 400 | | | Oklahoma City | OK | 73116-7101 | |
| ROCKY ROAD LLC | | 8282 S MEMORIAL DR STE 106 | | | TULSA | OK | 74133-4311 | |
| ROCKY SHENOLD | | PO BOX 54 | | | GLENCOE | OK | 74032 | |
| ROCKY SPRACKLEN | | 770017 S 3420 RD | | | AGRA | OK | 74824-8470 | |
| ROCKY SUTTON | | PO Box 1603 | | | STILLWATER | OK | 74076 | |
| ROCKY TAYLOR | | 342721 EAST 800 ROAD | | | TRYON | OK | 74875 | |
| ROCKY W STEBENS AND | | 2124 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| Rocky Webb | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rocky Webb | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rocky Webb | | 105061 S. 3490 Rd | | | Prague | OK | 74864 | |
| ROD GOODNER & LORETTA J GOODNER | | 3223 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| ROD LIMKE | | PO BOX 18916 | | | OKLAHOMA CITY | OK | 73154-0916 | |
| RODAN TRANSPORT (U.S.A.) LTD | | PO BOX 677619 | | | DALLAS | TX | 75267-7619 | |
| RODCO HYDRAULICS LLC | | PO BOX 2671 | | | STILLWATER | OK | 74076-2671 | |
| RODELLA MINERALS LLC | | 10320 N CHATFIELD DR | | | LITTLETON | CO | 80125-9604 | |
| RODEN ENTERPRISES LLC | | 5009 S RANGE RD | | | STILLWATER | OK | 74074 | |
| RODENIA G FLETCHER | | 113 WAYFOREST DRIVE | | | VENICE | FL | 34292 | |
| RODERICK D JOHNSON AND | | 2715 E WILL ROGERS DR | | | STILLWATER | OK | 74075 | |
| RODERICK LEE TERREL | | 315 LONG STREET | | | HURTSBORO | AL | 36860 | |
| RODERICK TERREL | | 315 LONG ST | | | HUNTSBOROUGH | AL | 36860 | |
| RODGER SCHUERMANN | | 1000 MANOR HILL DR | | | NORMAN | OK | 73072 | |
| RODKEY OIL TRUST | | PO BOX 631166 | | | NACOGDOCHES | TX | 75963 | |
| RODNEY & MYRA RICHARDSON FAMILY TR | | 2729 FLORIDA AVENUE | | | GUTHRIE | OK | 73044 | |
| RODNEY & REBECCA THOMPSON TRST | | 15602 SEASIDE LN | | | HOUSTON | TX | 77062-4229 | |
| RODNEY CAPPS | | 1274 SHEVCHENKO DR | | | ANN ARBOR | MI | 48103 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY COOK | | 38 W MISTY MORNING TRACE | | | THE WOODLANDS | TX | 77381 | |
| RODNEY CYPHERS | | PO BOX 192 | | | MULHALL | OK | 73063 | |
| RODNEY D & LINDA BOHLENDER | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| Rodney E. McDonald | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rodney E. McDonald | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rodney E. McDonald | | 3702 Beal Ave | | | Spencer | OK | 73084 | |
| RODNEY EELLS | | 453 WHITE CLOUD DR | | | BOISE | ID | 83709 | |
| Rodney Farrow | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rodney Farrow | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Rodney Farrow | | 817 W Grandstaff | | | Cushing | OK | 74023 | |
| RODNEY FERGUSON | | 1803 AIRPORT RD STES F & G | | | HOT SPRINGS | AR | 71913 | |
| RODNEY HEWITT | | 2811 RAINTREE CIRCLE | | | NORMAN | OK | 73072 | |
| RODNEY HUFFER | | 23350 N HIGHWAY 74 | | | MARSHALL | OK | 73056 | |
| RODNEY HULETT | | RR 1 BOX 88 | | | GOTEBO | OK | 73041 | |
| Rodney Hunt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rodney Hunt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rodney Hunt | | 13521 N Cincinnati | | | Skiatook | OK | 74070 | |
| RODNEY JAMES LUCKINBILL | | 4700 WEST SEWARD RD | | | GUTHRIE | OK | 73044 | |
| RODNEY JONES | | 7716 N 4TH ST | | | MCALLEN | TX | 78504-1853 | |
| RODNEY KEITH RIST | | 344 W 113TH ST S | | | JENKS | OK | 74037-3349 | |
| RODNEY LAUER | | PO BOX 174 | | | CANTON | KS | 67428 | |
| RODNEY LIGHTY | | 2314 W FIR ST | | | PERRY | OK | 73077 | |
| RODNEY LYNN KROUTIL REV TRUST | | 6001 SANDSAGE | | | EDMOND | OK | 73034 | |
| RODNEY M HANSEN | | 2664 E WATERFORD | | | FRESNO | CA | 93720 | |
| RODNEY MCCOY | | 18121 W DIXON PL | | | MULHALL | OK | 73063 | |
| Rodney McDonell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rodney McDonell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rodney McDonell | | 11401 E. 61st Pl | | | Broken Arrow | OK | 74012 | |
| RODNEY RAINS | | 526 N PRESCOTT ST | | | WICHITA | KS | 67212-5420 | |
| RODNEY ROLSTON | | 6391 DE ZAVALA RD STE 202 | | | SAN ANTONIO | TX | 78249-2145 | |
| Rodney Roy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rodney Roy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rodney Roy | | 3305 S. 93rd E. Ave. | | | Tulsa | OK | 74145 | |
| RODNEY SCOT DVORAK TRUST | | 10751 CHISHOLM | | | PERRY | OK | 73077 | |
| RODNEY STEWART | | 3015 S ELIZABETH | | | WICHITA | KS | 67217 | |
| RODNEY UPSHAW | | 6200 SPICE WAY APT 7 | | | BAKERSFIELD | CA | 93309 | |
| Rodney V. McDonell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rodney V. McDonell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rodney V. McDonell | | 11401 E. 61st Pl | | | Broken Arrow | OK | 74012 | |
| RODNEY VENABLE | | 6909 E YOST | | | GLENCOE | OK | 74032 | |
| RODNEY WAYNE EGGERS | | 35367 MISSION BELLEVIEW RD | | | LOUISBURG | KS | 66053 | |
| RODNEY WAYNE HAFNER | | 1909 MULBERRY LANE | | | GREAT BEND | KS | 67530 | |
| RODNEY WEARY | | PO BOX 91 | | | BELTON | MO | 64012 | |
| RODNEY WEARY | | 10842 HASKINS ST | | | OVERLAND PARK | KS | 66210 | |
| RODNEY WILSON | | 7111 S JAROT RD | | | STILLWATER | OK | 74074 | |
| RODNEY WISS | | 883 E C RD 70 | | | MULHALL | OK | 73063 | |
| Rodney Hickey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodney Hickey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rodney Hickey | | 3322 Pleasant Dr | | | Oklahoma City | OK | 73110 | |
| RODRICK CARPENTER | | 1280 COUNTY ROAD 32 | | | TEXAS CREEK | CO | 81223 | |
| RODRIGUEZ FAMILY TRUST | | 46 LA TOYA TRAIL | | | WINBERLY | TX | 78676 | |
| ROE ANN RAYNER | | 1225 LAKESHORE DR #107 | | | EDMOND | OK | 73013 | |
| ROE ANN RAYNER & DONALD D RAYNER | | 1225 LAKESHORE DR #107 | | | EDMOND | OK | 73013 | |
| ROE RAYNER | | 1217 SANTA FE DRIVE | | | CLINTON | OK | 73601-2358 | |
| ROENE LOWRY | | 1233 S 103RD EAST AVE | | | TULSA | OK | 74128-4631 | |
| Roger  Noel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roger  Noel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roger  Noel | | 8200 S. Lyman Rd | | | Oklahoma City | OK | 73150 | |
| ROGER A FRANZ LIVING TRUST | | 214 FINK | | | SANGER | CA | 93657 | |
| ROGER ALLEN CUNARD | | 2124 TURTLE MOUNTAIN BEND | | | AUSTIN | TX | 78748 | |
| ROGER AND LINDA OMMEN | | 79250 N 2060 RD | | | LEEDEY | OK | 73654-6215 | |
| ROGER BARKER | | 10 SUNSWEPT MESA | | | ALISO VIEJO | CA | 92656-8074 | |
| ROGER BEAVERS | | PO BOX 5998 | | | NORMAN | OK | 73070 | |
| ROGER BISHOP | | PO BOX 173 | | | KALAHEO | HI | 96741-0173 | |
| ROGER BUNNEY | | 9621 E 92ND ST | | | PERKINS | OK | 74059-3776 | |
| ROGER BUTLER | | 9013 S SAWGRASS CT | | | GRANBURY | TX | 76049 | |
| ROGER CHRISCO AND | | 13100 W INDUSTRIAL RD | | | GUTHRIE | OK | 73044 | |
| ROGER CLARY | | 938 SPIRIT LN | | | CHEYENNE | WY | 82009-1859 | |
| ROGER CONAGHAN | | 3115 S 85TH E AVE | | | TULSA | OK | 74145 | |
| ROGER D & DEBORA P MORRIS HW | | PO BOX 1145 | | | CUSHING | OK | 74023-1145 | |
| ROGER DEMOSS | | 141 S SAHUARO DR | | | GILBERT | AZ | 85233 | |
| ROGER DICKENS | | 3411 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| ROGER E & GAYLA J BATES FAM TR | | PO BOX 790 | | | PERKINS | OK | 74059-0790 | |
| ROGER E BATES & GAYLA J BATES CO TT | | PO BOX 790 | | | PERKINS | OK | 74059 | |
| ROGER E EDWARDS | | 4330 N LINWOOD WAY | | | MERIDIAN | ID | 83646 | |
| ROGER F JOHNSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ROGER F JOHNSON FAMILY LP | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ROGER GILBERT AND TONYA R GILBERT J | | 1710 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| ROGER GREGORY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ROGER HALL | | 5628 RINES RIDGE ROAD | | | PROCTOR | WV | 26055 | |
| ROGER HARWELL | | 121 E SANDERSON ST | | | CRESCENT | OK | 73028-9029 | |
| ROGER HECKMAN | | PO BOX 9524 | | | BRECKENRIDGE | CO | 80424 | |
| ROGER KINNEY | | 11149 S 55TH WEST AVE | | | SAPULPA | OK | 74066-9392 | |
| ROGER KIRKPATRICK | | 6907 SAMMY CIRCLE | | | DALLAS | TX | 75237 | |
| ROGER L SHERMAN | | 1122 S XANTHUS PL | | | TULSA | OK | 74104 | |
| ROGER L SNEED | | 11919 W 44TH AVE | | | STILLWATER | OK | 74074-2148 | |
| ROGER LANE | | 7804 S WESTERN RD | | | STILLWATER | OK | 74074 | |
| ROGER LEE JACK REV TRUST DTD 10-12- | | 8683 LAKE VIEW DR | | | KINGSTON | OK | 73439 | |
| ROGER LEGRANT | | 1311 W YORK AVE | | | ENID | OK | 73703 | |
| ROGER M LEACHMAN | | 742 SW VISTA AVE #36 | | | PORTLAND | OR | 97205 | |
| ROGER MANNING | | 10725 BLOOMFIELD ST APT 2 | | | NORTH HOLLYWOOD | CA | 91602 | |
| ROGER MAYO | | 1041 SE 40 RD | | | BLUFF CITY | KS | 67018 | |
| ROGER MILLS COUNTY CLERK | | PO BOX 708 | | | CHEYENNE | OK | 73628 | |
| ROGER MURPHY | | 407 HILLS OF TEXAS TRAIL | | | GEORGETOWN | TX | 78633 | |
| ROGER MUSICK | | 1525 SPRING CREEK DR | | | YUKON | OK | 73099 | |
| ROGER N SYBRANT ROGER N SYBRANT REV | | 1205 KINGSTON | | | CASPER | WY | 82601 | |
| ROGER N. SYBRANT | | 1205 KINGSTON | | | CASPER | WY | 82601 | |
| Roger Pappan | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Roger Pappan | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roger Pappan | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Roger Pappan | | 294 Whippoorwill Road | | | Ponca City | OK | 74604 | |
| ROGER PORTER | | 4220 S HENDERSON RD | | | STILLWATER | OK | 74076-0735 | |
| ROGER RAINS | | 3107 GREENHOWE DR | | | WILMINGTON | NC | 28409-2564 | |
| ROGER REYON | | 1371 BEECH SPRINGS ROAD | | | SALTILLO | MS | 38866 | |
| ROGER RICHARDSON | | 6415 W HARDESTY RD | | | CANEY | OK | 74533 | |
| ROGER RIDGWAY | | 9831 SOUTH MAPLEWOOD | | | TULSA | OK | 74137 | |
| ROGER SEEFELDT | | 2641 ASHEBRIAR LANE | | | EDMOND | OK | 73034-5898 | |
| ROGER SIVARD | | 36415 CLINE LN | | | GRAYSVILLE | OH | 45734-9604 | |
| ROGER STEDRONSKY | | 532 SAUK TRAIL | | | FONTANA | WI | 53125 | |
| ROGER TAYLORS | | 6618 WINDY ACRES | | | STILLWATER | OK | 74074 | |
| ROGER THOMPSON | | 1424 EASTERN AVE | | | STILLWATER | OK | 74074 | |
| ROGER WINKELMANN | | 404 W MAIN ST | | | BRENHAM | TX | 77833 | |
| Roger Fourroux | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roger Fourroux | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roger Fourroux | | 7908 Duane Dr | | | Oklahoma City | OK | 73132 | |
| Rogers, Nicholas | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ROGGOW-WILSON VENTURE GROUP LC | | 408 WILDWOOD ACRES DRIVE | | | STILLWATER | OK | 74075 | |
| ROGO LOGO LLC | | 1301 MCKINNEY ST SUITE 3150 | | | HOUSTON | TX | 77010-3042 | |
| ROJELIO ORNELAS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| ROLAND ANTHIS | | 10349 N HWY 77 | | | MULHALL | OK | 73063 | |
| Roland Bagby | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Roland Bagby | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Roland Bagby | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Roland Bagby | | 367202 E. 5620 Rd | | | Terlton | OK | 74081 | |
| ROLAND BLUMER | | 36719I E 5360 RD | | | CLEVELAND | OK | 74020-6751 | |
| ROLAND GOODENOUGH | | 402 21ST ST SE | | | AUBURN | WA | 98002 | |
| ROLAND HARGIS | | 6913 WOODRIDGE AVE | | | OKLAHOMA CITY | OK | 73132-6204 | |
| ROLAND KEITH BATES 2003 REV TR | | 11149 NORTH 368 ROAD | | | OKEMAH | OK | 74859 | |
| ROLAND RALPH VOISE & | | 2516 CANYON RIDGE CT | | | ARLINGTON | TX | 76006-4039 | |
| ROLAND SELIK BOND JR | | 627 CORAL REEEF AVE | | | CARLSBAD | CA | 92011 | |
| ROLAND STEWART | | PO BOX 1113 | | | FALL CREEK | OR | 97438-0113 | |
| Rolena Dan-Farrow | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rolena Dan-Farrow | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rolena Dan-Farrow | | 8600 N. 123rd E. Ave | | | Owasso | OK | 74055 | |
| ROLLA JAMES & JEANNE H SILKWOOD | | 6906 W ESECO RD | | | CUSHING | OK | 74023-5878 | |
| ROLLA SILKWOOD | | 6906 W ESECO RD | | | CUSHING | OK | 74023-5878 | |
| ROLLIE DELBERT THEDFORD | | 14901 N. PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73134 | |
| ROLLIE JOE EDWARDS | | 123 HOMBRE CIRCLE | | | PANAMA CITY BEACH | FL | 32407 | |
| ROLLING THUNDER LAND ENTERPRISES LL | | 2713 ORLANDO RD | | | OKLAHOMA CITY | OK | 73120 | |
| ROLLING THUNDER OILFIELD SERVICES I | | 601 E ED TILLERY AVE | | | ELK CITY | OK | 73644 | |
| ROLLINS KOPPEL | | PO BOX 271 | | | HARLINGEN | TX | 78551-0271 | |
| ROLLTHADICE LLC | | 1704 S PERKINS RD | | | STILLWATER | OK | 74074 | |
| ROMA L GRAY LVNG TRST | | 152 SMOKEY RDG | | | ONALASKA | WA | 98570-9452 | |
| ROMARCO INC | | 100 WEST PARK AVENUE SUITE 306 | | | OKLAHOMA CITY | OK | 73102 | |
| ROME ANN HOPKINS FAMLIY TRUST | | 21106 SONOMA | | | SAN ANTONIO | TX | 78259 | |
| ROME HOPKINS | | 21106 SONOMA | | | SAN ANTONIO | TX | 78259 | |
| ROMY TAUBMAN TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| Ron  Simon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ron  Simon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ron  Simon | | 11617 SE 44th St | | | Oklahoma City | OK | 73150 | |
| Ron  Strahan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ron Strahan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ron Strahan | | 14001 Plymouth Crossing | | | Edmond | OK | 73013 | |
| RON & KAY EGGERS FAMILY TRUST DTD 2 | | 11024 E LONGHORN TRAIL | | | FAIRMONT | OK | 73736 | |
| Ron Barham | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ron Barham | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Ron Barham | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ron Barham | | 416 W. 3rd St | | | Blackburn | OK | 74058 | |
| RON BURTON | | 613 W 47TH PL | | | SAND SPRINGS | OK | 74063 | |
| RON COMINGDEER & ASSOCIATES | | 6011 NORTH ROBINSON AVENUE | | | OKLAHOMA CITY | OK | 73118 | |
| RON CYNTHIA A ADAMS | | 11023 W TAYLOR CIR | | | WICHITA | KS | 67212-5484 | |
| Ron J. Henson, State Treasurer | Unclaimed Property Division | State Capitol Building Annex | 1051 N 3rd Street Room 150 | | Baton Rouge | LA | 70802 | |
| RON LULL | | 1200 ROACH ST | | | SALINA | KS | 67401-6246 | |
| RON MCINNIS | | 4901 24TH ST | | | LUBBOCK | TX | 79407 | |
| RON PERRYMAN | | 426351 E 1167 RD | | | CHECOTAH | OK | 74426 | |
| RON PLAGG | | 1700 WEST COUNTY ROAD 74 | | | GUTHRIE | OK | 73044 | |
| RON QUERRY | | 1015 3RD ST | | | LAS VEGAS | NM | 87701 | |
| RON SHOTTS | | PO BOX 52233 | | | TULSA | OK | 74152 | |
| Ron Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ron Thompson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ron Thompson | | 6331 E. 7th St | | | Tulsa | OK | 74112 | |
| Ron Tussey | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ron Tussey | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Ron Tussey | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ron Tussey | | 1308 Cedar Drive | | | Stillwater | OK | 74075 | |
| RON WILLIAMSON | | 3010 RIVERBEND DR | | | FORT SMITH | AR | 72903-5322 | |
| Ron Moore | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ron Moore | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ron Moore | | 4904 N. Sewell Ave | | | Oklahoma City | OK | 73118 | |
| Ron Throndson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ron Throndson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ron Throndson | | 1128 NW 45th St | | | Oklahoma City | OK | 73118 | |
| RONA LAPILUSA | | 104 HODGES CT | | | FOLSOM | CA | 95630 | |
| RONALD & JULIE SCHAEFER REV TR | | 6320 KENSLOW DR | | | STILLWATER | OK | 74074 | |
| RONALD & PATRICIA WELSH FAMILY TRUS | | 2922 W MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| RONALD AND CHERYL A LAFAVE JT | | 4307 S HENDERSON ST | | | STILLWATER | OK | 74074-7204 | |
| RONALD AND LOUANN SNOW | | 804 S BRETHREN RD | | | CUSHING | OK | 74023-5828 | |
| RONALD ANDERSON | | 1 SHOAL CT APT 35 | | | SACRAMENTO | CA | 95831-1433 | |
| RONALD ARMER | | 911 PATSY ST | | | BAYTOWN | TX | 77520 | |
| RONALD BEASLEY | | 30605 HOLLYBERRY LN | | | TEMECULA | CA | 92591 | |
| Ronald Bensken | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Bensken | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronald Bensken | | 4000 S. Chestnut Ave | | | Broken Arrow | OK | 74011 | |
| RONALD BISWELL | | 1148 E 4TH ST | | | CUSHING | OK | 74023-4113 | |
| RONALD BOSTIAN | | 6303 E 104TH | | | PERKINS | OK | 74059 | |
| RONALD BREWER | | PO BOX 18010 | | | LAKE CHARLES | LA | 70616-8010 | |
| Ronald Brison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Brison | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Brison | | 5721 N Hiwassee Rd | | | Choctaw | OK | 73020 | |
| RONALD BROADRICK | | 5114 ASHDOWN PL | | | MIDLAND | TX | 79705 | |
| RONALD BROWN | | 20002 E WILDERNESS TRCE | | | COOKSON | OK | 74427-2090 | |
| RONALD BUSH | | PO BOX 111 | | | VALPARAISO | IN | 46384 | |
| RONALD C KOEHLER | | 820 S MONACO PARKWAY 4B#423 | | | DENVER | CO | 80224 | |
| RONALD C MICK | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Ronald Campbell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Campbell | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Ronald Campbell | | 5917 SE Morgan Dr | | | Guthrie | OK | 73044 | |
| RONALD CASH | | 1121 ROLLING OAKS RD | | | GROVE | OK | 74344-3519 | |
| RONALD CHAIN | | PO BOX 68 | | | POND CREEK | OK | 73766 | |
| RONALD CHRISTIE EDDINGTON FAM TRST | | 695 BICKNELL RD | | | LOS GATOS | CA | 95030 | |
| RONALD CLARK | | 16249 NW MISSION OAKS DR | | | BEAVERTON | OR | 97006 | |
| RONALD CLARY | | PO BOX 286 | | | PERKINS | OK | 74059 | |
| RONALD COMBS | | 884 PECK HILL RD | | | ROGERSVILLE | MO | 65742-7145 | |
| RONALD COMPTON | | 2020 W 26TH AVE | | | STILLWATER | OK | 74074-6818 | |
| RONALD CORDES | | 2414 GEM OAK | | | SAN ANTONIO | TX | 78232 | |
| RONALD COX AND JOY DEAN COX | | PO BOX 70 | | | SEILING | OK | 73663-0070 | |
| RONALD CRAIG JARDOT | | 42837 15TH ST WEST UNIT 3 | | | LANCASTER | CA | 93534 | |
| RONALD CRAWFORD | | 701 N JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| RONALD D BROWN | | 37391 JOHNSON RD | | | KONAWA | OK | 74849-4810 | |
| RONALD DAVIS | | 3047 ARMEN AVE | | | DAYTON | OH | 45432 | |
| RONALD DECKER | | 1102 S 66TH ST | | | ENID | OK | 73701 | |
| RONALD E LAKE | | 603 E 19TH AVE | | | STILLWATER | OK | 74074 | |
| RONALD E RAMSEY TR | | PO BOX 155 | | | SILOAM SPRINGS | AR | 72761-0155 | |
| Ronald E. Loper Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald E. Loper Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronald E. Loper Jr. | | 2409 NW 113th Pl | | | Oklahoma City | OK | 73120 | |
| Ronald Earnest Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Earnest Jr. | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Ronald Earnest Jr. | | 4210 E Burris Rd | | | Glencoe | OK | 74032 | |
| RONALD EDDINGTON | | 695 BICKNELL RD | | | LOS GATOS | CA | 95030 | |
| RONALD FOWBLE | | PO BOX 5153 | | | VACAVILLE | CA | 95656 | |
| RONALD FRAKES | | 10522 E ELMHURST DR | | | SUN LAKES | AZ | 85248 | |
| RONALD G AVANTS | | 2903 N PERKINS RD APT G101 | | | STILLWATER | OK | 74075 | |
| RONALD G SNOW | | 199 STANFORD AVE | | | MENLO PARK | CA | 94025 | |
| RONALD G. BROWN RONALD G. BROWN REV | | 9012 E. Amherst Dr. #A | | | Denver | CO | 80231 | |
| RONALD GROOM | | 1517 E ROOSEVELT AVE | | | GUTHRIE | OK | 73044 | |
| RONALD GRUBER | | 101 N AGRA RD | | | CUSHING | OK | 74023-6130 | |
| RONALD HAGER | | 16080 W CALAVAR RD | | | SURPRISE | AZ | 85379-5075 | |
| RONALD HAZZARD | | 4803 S WILD TURKEY PASS DR | | | STILLWATER | OK | 74074-7607 | |
| RONALD HOGAN | | 22131 TWIN LAKES WEST | | | PERRY | OK | 73077 | |
| RONALD HOWE | | 5 SHELTON PL | | | EDMOND | OK | 73034 | |
| RONALD JACKSON | | 3202 GLADE SPRINGS DR | | | KINGWOOD | TX | 77339 | |
| RONALD JACOB | | 3406 E 85TH PL | | | TULSA | OK | 74137 | |
| Ronald James | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ronald James | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Ronald James | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ronald James | | 1132 E. 3rd St | | | Cushing | OK | 74023 | |
| RONALD JOE SIMPSON SR | | 220 W MCELROY | | | STILLWATER | OK | 74075 | |
| RONALD JOHNSON | | 3218 S MAYWOOD AVE | | | INDEPENDENCE | MO | 64052-1225 | |
| RONALD JONES | | 11875 W TULANE DRIVE | | | MORRISON | CO | 80465-1179 | |
| Ronald Junkas | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ronald Junkas | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Junkas | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ronald Junkas | | 4133 North Three Finger Bay Rd | | | Mannford | OK | 74044 | |
| RONALD KARRAKER | | 611 North Jardot Road | | | STILLWATER | OK | 74075 | |
| RONALD KISE | | 8828 S QUEBEC AVE | | | TULSA | OK | 74137-2709 | |
| RONALD L & JOAN A THOMPSON JT | | 402 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| RONALD L MARTIN | | 629 S BONNIE LN | | | WATKINS | CO | 80137-8907 | |
| RONALD LAEUGER | | 17609 212 AVE E | | | ORTING | WA | 98360 | |
| RONALD LEE BUCKLES | | PO BOX 9242 | | | TRUCKEE | CA | 96162 | |
| RONALD LEE PILKINTON | | 3524 TARRAGON DRIVE | | | DECATUR | GA | 30034 | |
| RONALD LISTON | | 8316 S CLAY RD | | | CUSHING | OK | 74023-6064 | |
| RONALD LUTE & | | 8451 VENEZIA LANE | | | EDMOND | OK | 73034 | |
| RONALD LYNN BROWN | | 770440 S 3460 RD | | | AGRA | OK | 74824-6337 | |
| RONALD MALLATT | | 116 N ELM ST | | | GODDARD | KS | 67052 | |
| RONALD MCAFEE | | 1612 SARATOGA WAY | | | EDMOND | OK | 73003-3550 | |
| RONALD MCCUBBIN | | 3416 BAIRD DR | | | EDMOND | OK | 73013 | |
| RONALD MEYER | | PO Box 550194 | | | BIRMINGHAM | AL | 35255 | |
| RONALD MILLER | | 1205 S EQUINE DR | | | STILLWATER | OK | 74074 | |
| RONALD MILLS | | 1040 LANARK CT | | | SUNNYVALE | CA | 94087 | |
| RONALD MONTGOMERY | | 919 BUNKHOUSE TRL | | | ANGLETON | TX | 77515-9680 | |
| RONALD NOTLEY | | 712 LINDEN | | | CHICO | CA | 95926 | |
| RONALD OCONNOR | | 3706 E 103RD STREET | | | TULSA | OK | 74137 | |
| RONALD P MISCHAK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| RONALD PAYNE | | 100 SUNSET AVE  #50 | | | EVANSTON | WY | 82930 | |
| RONALD PEPMILLER | | 756 J ALEXANDER RD | | | LOGANSPORT | LA | 71049-2324 | |
| RONALD PERKINS | | 11 EASTSHORE ROAD | | | HEATH | TX | 75032 | |
| RONALD PFRIMMER | | 7950 E RING ST | | | LONG BEACH | CA | 90808-3124 | |
| RONALD R PETTIT REV LVG TR | | 1105 ELM AVE | | | RICHLAND | WA | 99354 | |
| RONALD R ROOKEY & SANDRA L ROOKEY | | 1869 E YORK COURT | | | MARTINVILLE | IN | 46151 | |
| RONALD REAVES | | 2702 N RENO WAY | | | BOISE | ID | 83704 | |
| RONALD REDDOUT | | 931 BALAYE RIDGE CIR APT 204 | | | TAMPA | FL | 33619-5093 | |
| RONALD ROBINSON | | 501 S PERRY | | | ORLANDO | OK | 73073-2108 | |
| RONALD SCONYERS | | 3954 EAST MALLARD ST | | | HIGHLAND RANCH | CO | 80126 | |
| RONALD SKEEN | | 402 S JEFFERSON ST | | | STILLWATER | OK | 74074-3315 | |
| RONALD SLOVER | | 3614 ROYAL RD | | | AMARILLO | TX | 79109 | |
| RONALD SMITH - (DECEASED) | | 1313 DAVIS | | | BORGER | TX | 79007 | |
| RONALD SPILLMAN | | 8580 W CO RD 61 | | | MARSHALL | OK | 73056 | |
| RONALD SYLVESTER | | 17583 E MEADOW LN | | | CLAREMORE | OK | 74017-2546 | |
| RONALD T CARDIFF | | 11755 KEMPER ROAD | | | AUBURN | CA | 95603 | |
| RONALD TARLTON | | 1744 ROSWELL RD STE 230 | | | MARIETTA | GA | 30062 | |
| RONALD TAYLOR | | 2121 S BRETHREN RD | | | CUSHING | OK | 74023-5833 | |
| RONALD TAYLOR AND JUDY K TAYLOR | | 2121 S BRETHREN RD | | | CUSHING | OK | 74023 | |
| RONALD TRUITT | | PO BOX 44 | | | TRYON | OK | 74875-0044 | |
| RONALD W CASS REV TRUST | | 4013 CONTINENTAL PLACE | | | ENID | OK | 73703 | |
| RONALD W STEWART | | 6328 SE DUNBAR DRIVE | | | PORTLAND | OR | 97236 | |
| RONALD WAGNER | | 1516 RUHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| RONALD WIEGAND | | 11589 RANCH ELSIE RD | | | GOLDEN | CO | 80403-8448 | |
| RONALD WIGGS | | 6615 LAKE VIEW DR | | | GUTHRIE | OK | 73044-7717 | |
| RONALD WILDER | | 1608 HICKORY DR | | | CHILLICOTHE | OK | 64601 | |
| RONALD WILFONG | | 4801 DOE RUN DR | | | YUKON | OK | 73099 | |
| RONALD WILLIAMS | | PO BOX 601007 | | | JACKSONVILLE | FL | 32260-1007 | |
| RONALD WILLIAMSON | | 3010 RIVERBEND DR | | | FORT SMITH | AR | 72903 | |
| RONALD WOLKE | | 1610 N ATHENIAN | | | WICHITA | KS | 67203 | |
| Ronald Caraway | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Caraway | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronald Caraway | | 5500 Embers Dr | | | Oklahoma City | OK | 73135 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Graham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Graham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronald Graham | | 624 Summer Dr | | | Edmond | OK | 73025 | |
| Ronald Sherrod | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Sherrod | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronald Sherrod | | 4735 NW 72nd St | | | Oklahoma City | OK | 73132 | |
| Ronald Thornbrue | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronald Thornbrue | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronald Thornbrue | | 12025 S Coltrane Rd | | | Edmond | OK | 73034 | |
| RONDA K MULLOY | | 1261 E WASHINGTON AVE APT 210 | | | ESCONDIDO | CA | 92027 | |
| RONDA RODMAN | | 508 FIRE | | | HORSESHOE BAY | TX | 78657 | |
| RONDAL R GAMBLE FAMILY TRUST | | 1712 W UNIVERSITY AVE | | | STILLWATER | OK | 74074-2941 | |
| RONDEA CHERYL McLURE | | 3020 KERRY LANE | | | OKLAHOMA CITY | OK | 73120-2216 | |
| RONI GERKEN | | 80 ISHI CIRCLE | | | SACRAMENTO | CA | 95833 | |
| RONNA BAIRD | | PO BOX 832 | | | PERRY | OK | 73077 | |
| RONNEY SHERMAN | | 18119 CHISOLM | | | STILLWATER | OK | 74075 | |
| Ronni Hatcher | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronni Hatcher | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronni Hatcher | | 3123 SW 18th | | | Oklahoma City | OK | 73108 | |
| Ronnie A. Nelson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronnie A. Nelson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronnie A. Nelson | | 11801 N. Victoria Dr | | | Oklahoma City | OK | 73120 | |
| Ronnie Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronnie Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronnie Anderson | | PO Box 1013 | | | Cushing | OK | 74023 | |
| RONNIE B SMART & PAMELA S SMART HW | | 1918 NORMAN RD | | | ENID | OK | 73703 | |
| Ronnie B. Momsen Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronnie B. Momsen Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronnie B. Momsen Jr. | | 1212 W Old Hwy 33 | | | Cushing | OK | 74023 | |
| RONNIE CLARK | | 102 RANDOLPH CT | | | STILLWATER | OK | 74075 | |
| RONNIE CREAGER | | 11104 E DRAPER AVE | | | CHOCTAW | OK | 73020-8239 | |
| RONNIE D STRECK | | PO BOX 206 | | | MARSHALL | OK | 73056 | |
| RONNIE DARNELL | | 12817 E GETTYSBURG | | | SANGER | CA | 93657 | |
| RONNIE G WITTMAN TTEE | | 5408 S SPRING CREEK CR W | | | STILLWATER | OK | 74074 | |
| RONNIE GREEN | | 2304 SANDPIPER CT | | | OKLAHOMA CITY | OK | 73170 | |
| RONNIE HIGHTOWER | | PO BOX 318 | | | MANNSVILLE | OK | 73447 | |
| RONNIE JOHNSON | | 660 PELICAN AVE | | | MCALESTER | OK | 74501 | |
| RONNIE JOHNSON | | 15187 SW ROYALTY PRKWY #E23 | | | TIGARD | OR | 97224 | |
| RONNIE L MCKEAIGG | | 2814 SCISSORTAIL LN | | | ENID | OK | 73703 | |
| RONNIE LOMENICK | | 3622 W 68TH ST | | | STILLWATER | OK | 74074-2427 | |
| RONNIE P & CAROL A FISHER LVG TR DT | | 12705 JASMINE LN | | | OKLAHOMA CITY | OK | 73142 | |
| RONNIE ROBINSON LAND LLC | | 17120 W 19TH ST | | | ORLANDO | OK | 73073-2100 | |
| RONNIE SQUIRES | | 104 SHILOH DRIVE | | | VICTORIA | TX | 77904 | |
| RONNIE STRECK | | PO BOX 206 | | | MARSHALL | OK | 73056 | |
| RONNIE WHITLOCK | | 3601 PARK GLENN DRIVE | | | MOORE | OK | 73160-2949 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronnita Gandara | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ronnita Gandara | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ronnita Gandara | | 1131 E 5th St | | | Cushing | OK | 74023 | |
| RONNY G ALTMAN AMEND RESTATE TRUST | | 15 WEST 6TH STREET STE 2301 | | | TULSA | OK | 74119 | |
| RONNY L MOSELEY | | 9284 N 2060 ROAD | | | HAMMON | OK | 73650 | |
| RORI BURKHART | | 3408 WINDING CREEK CIR | | | EDMOND | OK | 73034 | |
| RORSCHACHWHITAKER FAMILY TR | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| RORY NATHANIEL BURNETT | | PO BOX 5686 | | | PAGOSA SPRINGS | CO | 81147 | |
| ROSA CROWELL | | 4224 W 21ST ST | | | CHICAGO | IL | 60623 | |
| ROSALEA P HYLAND | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ROSALEE EELSS | | 205 CANEL ST | | | MARSING | ID | 83639 | |
| Rosalee Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rosalee Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rosalee Williams | | 5117 SE 53rd St | | | Oklahoma City | OK | 73135 | |
| ROSALIE BRADLEY | | 7530 N 145 E AVE | | | OWASSO | OK | 74055 | |
| ROSALIE RUSSETT | | 512 MASON DR | | | CANTON | GA | 30115 | |
| ROSALIE SUE CRINER TTEE | | 1500 SW PARK AVE #310 | | | PORTLAND | OR | 97201 | |
| ROSALIE TAUBMAN MGMT TRUST | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| ROSALIE WEATHERMON | | 215 S CLAYTON AVE | | | MARYVILLE | MO | 64468 | |
| ROSANNE DECHANT | | 3418 N LAKE RIDGE CT | | | WICHITA | KS | 67205 | |
| ROSCOE L HANSEN | | 9304 HIGH DRIVE | | | LEAWOOD | KS | 66206 | |
| ROSCOE NANCY BAILEY JT | | 9513 SW 33RD ST | | | OKLAHOMA CITY | OK | 73179-1213 | |
| ROSCOE PFRIMMER | | 12100 N MIDWEST BLVD | | | JONES | OK | 73049 | |
| ROSCOE WISLER | | 4221 W NOBLE RD | | | STILLWATER | OK | 74075 | |
| ROSE & ASSOCIATES CANADA LTD | | PO BOX 3406 | | | PFLUGERVILLE | TX | 78691-3406 | |
| ROSE A. ADELHARDT LIV TR | | 800 WEST B AVENUE | | | KINGMAN | KS | 67068 | |
| ROSE ADELHARDT | | 800 WEST B AVE | | | KINGMAN | KS | 67068 | |
| ROSE ALLEN | | 2055 N PORTER AVE, APT 108 | | | WICHITA | KS | 67203-6205 | |
| ROSE BENTSEN BENTON | | 4833 W LAWTHER DR APT 613 | | | DALLAS | TX | 75214 | |
| ROSE COLOMBE | | 400 N KROW DR | | | TONKAWA | OK | 74653 | |
| Rose E. Phillips | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rose E. Phillips | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rose E. Phillips | | 8515 Azoo Ave | | | Spencer | OK | 73084 | |
| ROSE EDMUNDSON DECD | | 6908 E 68TH ST | | | STILLWATER | OK | 74074 | |
| ROSE FAMILY TRUST 1985 | | 6439 W SUMMER HILL DR | | | BOISE | ID | 83714 | |
| ROSE GASS | | PO BOX 292 | | | SALINA | OK | 74365-0292 | |
| ROSE HILL | | PO BOX 1711 | | | VERNAL | UT | 84078-5711 | |
| ROSE JACKSON | | 1019 N 6TH ST | | | PERRY | OK | 73077 | |
| ROSE JONES | | 10606 E MCELROY RD | | | STILLWATER | OK | 74075 | |
| ROSE KNIGHT | | 319 HOLLY | | | PERRY | OK | 73077 | |
| ROSE LAWN CEMETERY ASSOCIATION | | 3586 EAST CR 66 | | | MULHALL | OK | 73063 | |
| ROSE LYNN WALKER | | 33752 BRIDGEHAMPTON DR | | | DANA POINT | CA | 92629-2186 | |
| Rose M. Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rose M. Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rose M. Brown | | 2427 N. Boston Pl | | | Tulsa | OK | 74106 | |
| ROSE MARIE ROBINSON TRUST | | 539 TABAGO LN | | | MOSCOW MILLS | MO | 63362-1049 | |
| ROSE MARY BEZDICEK | | PO BOX 324 | | | PERRY | OK | 73077 | |
| ROSE MARY MURPHY TRUST | | 4612 W TULARE AVE | | | VISALIA | CA | 93277 | |
| ROSE PEMBERTON | | 4720 HIGHWAY 231 | | | SPRINGDALE | WA | 99137-9604 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE RED | | 2306 W 10TH | | | STILLWATER | OK | 74074 | |
| ROSE ROCK MIDSTREAM CRUDE LP | | 406 S BOULDER AVE STE 830 | | | TULSA | OK | 74103-3826 | |
| ROSE SMITH | | 802 SHANNON LN APT A | | | KIRKSVILLE | MO | 63501-4660 | |
| ROSE SPARKS | | 3308 SE 89THLOT 157 | | | OKLAHOMA CITY | OK | 73135 | |
| ROSE WHITESIDES | | 625 PARKWAY | | | KAMRAR | IA | 50132 | |
| ROSE WOOTEN | | 2195 WOOTEN RD | | | BURBANK | OK | 74633 | |
| ROSELLA MARIE DORSEY | | PO BOX 423 | | | RIPLEY | OK | 74062-0423 | |
| ROSELLE ALLEN | | 1506 WENTWORTH AVE | | | SAINT JOHNS | FL | 32259 | |
| ROSELYN CHILDS | | 1868 SHADIE VIE COVE | | | CARROLLTON | TX | 75006 | |
| ROSEMARY BERTKA | | 3721 MARIANA WAYAPT A | | | SANTA BARBARA | CA | 93105 | |
| ROSEMARY DAVIDSON | | 923 N STAR DR | | | STILLWATER | OK | 74075 | |
| ROSEMARY DEERING | | 746 WOODLAND AVE | | | KALISPELL | MT | 59901 | |
| ROSEMARY FARLEY | | 5595 89TH AVE NORTH | | | PINELLAS | FL | 33782 | |
| ROSEMARY HESSER | | 10313 E REGAL CT | | | SUN LAKES | AZ | 85248 | |
| ROSEMARY QUINN MILLER | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Rosemary Reed | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Rosemary Reed | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Rosemary Reed | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Rosemary Reed | | 212 North Katy | | | Hominy | OK | 74035 | |
| ROSEMARY RENO | | 555 KATTENHORN DRIVE CONDO #6 | | | POWELL | WY | 82435 | |
| ROSEMARY T ROBERTSON TR DTD 1-21-20 | | 2017 TURTLE CREEK RD | | | EDMOND | OK | 73013 | |
| ROSEMARY WILLIAMS | | 103 E 4TH ST | | | LAREDO | MO | 64652 | |
| ROSEROCK ENERGY SERVICES LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| ROSEROCK WELL SERVICE INC. | | PO BOX 3367 | | | ENID | OK | 73702 | |
| ROSETTA AND JOHN H MCKEOWN TIC | | 3008 N LINCOLN ST | | | STILLWATER | OK | 74075-1114 | |
| ROSETTA HEPPEL | | 6710 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| Rosetta Marie Brooks | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rosetta Marie Brooks | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rosetta Marie Brooks | | 7620 NW 20th St | | | Bethany | OK | 73008 | |
| ROSETTA MULMED | | 3910 S FLORENCE PL | | | TULSA | OK | 74105 | |
| ROSEWOOD LLC | | PO BOX 21655 | | | OKLAHOMA CITY | OK | 73156 | |
| ROSIE PACE | | 2904 FM ROAD 920 | | | WEATHERFORD | TX | 76088-6812 | |
| ROSIE SNIDER | | 10816 SCOTTS RD | | | DEWITT | VA | 23840-2413 | |
| ROSLYN S SCHWARTZ REV TRUST | | 666 RICE ST | | | HIGHLAND PARK | IL | 60035 | |
| ROSMARIE SIMONS | | 715 BERKLEY DR | | | MARION | IN | 46952 | |
| ROSS A JOHNSON III | | 18511 PHEASANT FIELD DR | | | HUMBLE | TX | 77346 | |
| ROSS ELECTRIC INC | | PO BOX 57176 | | | OKLAHOMA CITY | OK | 73157-7176 | |
| ROSS HILL | | 2534 S EVANSTON | | | TULSA | OK | 74114 | |
| ROSS MOLINA OLIVEROS PC | | 4118 POND HILL RD STE 100 | | | SAN ANTONIO | TX | 78231-1282 | |
| ROSS S BRAVAT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| ROSS STEWART | | 6122 N MERIDIAN APT 521 | | | OKLAHOMA CITY | OK | 73112 | |
| ROSS WAGNER | | 1803 ITHACA DR | | | VISTA | CA | 92081 | |
| Ross, Achley | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ROSSER'S DRILL COLLAR INSPECTION LL | | PO BOX 1909 | | | ELK CITY | OK | 73648 | |
| ROTARY CLUB OF OKLAHOMA CITY | | 119 N ROBINSON AVE STE 360 | | | OKLAHOMA CITY | OK | 73102-4605 | |
| ROUGH RIDERS | | PO Box 95 | | | LEEDEY | OK | 73654 | |
| ROUND HILL ROYALTY LP | | PO BOX 25128 | | | DALLAS | TX | 75225-1128 | |
| ROUNDS FAMILY FARMS LLC | | 2653 SHADY LANE | | | ULYSSES | KS | 67880 | |
| ROUTE 66 MINERALS LP | | 16400 DALLAS PKWY STE 100 | | | DALLAS | TX | 75248-2640 | |
| ROWAN LAUGHLIN INC | | 1614 NORTHWOOD ROAD | | | AUSTIN | TX | 78703-1946 | |
| Rowdy E. Huff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Rowdy E. Huff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Rowdy E. Huff | | 970113 S. 3540 Rd | | | Sparks | OK | 74869 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWE QUALITY CONSULTING CHRISTINA R | | 21905 WHITETAIL CROSSING | | | NEW CANEY | TX | 77357 | |
| ROWENA GOTTFRIED | | 2212 WEST 24TH ST | | | STILLWATER | OK | 74074 | |
| ROWENA GOTTFRIED | | 7716 THE CEDARS | | | STILLWATER | OK | 74074 | |
| ROWENA GRAY | | 1208 N DOUGLAS DR | | | CLAREMORE | OK | 74017-4621 | |
| ROWENA I DODSON GRAY TRUST DTD 11-5 | | 1208 N DOUGLAS DR | | | CLAREMORE | OK | 74017 | |
| ROWENA VICKERY | | 1700 REMINGTON RD | | | EDMOND | OK | 73034 | |
| ROWENE HUNT | | 1422 S MAIN | | | STILLWATER | OK | 74074 | |
| ROWENE L HUNT TRUST | | 1422 S MAIN ST | | | STILLWATER | OK | 74074 | |
| ROWSEY ENERGY LLC | | 1024 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| ROXAINE STRICKER | | 420 JAMES COURT | | | RED BLUFF | CA | 96080 | |
| Roxanna Hutchinson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Roxanna Hutchinson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Roxanna Hutchinson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Roxanna Hutchinson | | 59951 E 50 Rd | | | Pawnee | OK | 74058 | |
| ROXANNA MCCRORY | | 9009 S LAKEWOOD CT | | | TULSA | OK | 74137-3122 | |
| ROXANNE MCHUGH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Roxieaana Caraway | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roxieaana Caraway | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roxieaana Caraway | | 5500 Embers Dr | | | Oklahoma City | OK | 73135 | |
| ROXSTAR INVESTMENTS LLP | | 110 W LOUISIANA STE 500 | | | MIDLAND | TX | 79701 | |
| ROY & DELSA GRIDER | | 3420 W 92ND | | | PERKINS | OK | 74059 | |
| ROY & JOAN BLANKINSHIP TRUST | | 3205 S WEST POINT RD | | | STILLWATER | OK | 74074-7091 | |
| ROY & MARTHA WATERS REVOCABLE TRST | | 47650 S 3495 RD | | | PAWNEE | OK | 74058 | |
| ROY & VIRGINIA MCNEILL FAMILY TR | | PO BOX 101 | | | MULHALL | OK | 73063-0101 | |
| ROY A JOSEPH | | 2654 SACOMA COURT | | | GRAND JUNCTION | CO | 81506 | |
| ROY A MCNEILL JR | | 2174 WEST CR 65 | | | MULHALL | OK | 73063 | |
| ROY A SCOTT REVOCABLE INTERVIVOS TR | | 4929 W COUNTRY CLUB DR | | | STILLWATER | OK | 74074 | |
| ROY BARTON | | 1919 N TURNER ST | | | HOBBS | NM | 88240 | |
| ROY BENNETT | | 34 HOLLY CT | | | CONROE | TX | 77304-1202 | |
| ROY BLEVINS | | 1845 FAIRWAY DR | | | GUTHRIE | OK | 73044 | |
| ROY BROOKS | | 371 BRENTWOOD DR # 324 | | | PAHRUMP | NV | 89048-0851 | |
| ROY BROOKS | | 1423 S LOWRY ST | | | STILLWATER | OK | 74074-5032 | |
| ROY C QUIETT TRUST FBO ELLIS L | | 7122 S SHERIDAN RD BOX 604 | | | TULSA | OK | 74133 | |
| ROY C QUIETT TRUST FBO ROY LAMBERT | | 7122 S SHERIDAN RD BOX 604 | | | TULSA | OK | 74133 | |
| ROY CALAVAN | | 3810 REGENCY PLACE | | | MUSKOGEE | OK | 74403 | |
| ROY CAMPBELL | | 13101 SW 13TH ST | | | YUKON | OK | 73099 | |
| ROY CARMACK | | 1209 EAST CAMPBELL | | | EDMOND | OK | 73034 | |
| ROY COLEMAN | | 13117 COBBLESTONE PKWY | | | OKLAHOMA CITY | OK | 73142-2206 | |
| ROY D TEUTSCH | | 1013 TEUTSCH ROAD | | | SHONGALOO | LA | 71072-2709 | |
| ROY DAUGHERTY | | 2032 COUNTY ROAD 2391 | | | PICKTON | TX | 75471-5106 | |
| ROY DEAN LOWE CREDIT TRUST | | 2912 OAKRIDGE ROAD | | | ENID | OK | 73703-3105 | |
| ROY DIEHL | | 13808 1ST ST | | | FORT MYERS | FL | 33905-2104 | |
| ROY E JONES | | 1921 GLENDALE DR | | | EDMOND | OK | 73034 | |
| ROY EDMOND FISHER | | 4608 SILVERTON DR | | | SCHERTZ | TX | 78154 | |
| ROY EDWARDS | | 16868 LIVESAY ROAD | | | OREGON CITY | OR | 97045 | |
| ROY FOCHT | | 202 S PAROTTA RD | | | RIPLEY | OK | 74062-6355 | |
| ROY FOCHT | | 202 S PAROTTE | | | RIPLEY | OK | 74062 | |
| ROY FORAKER | | 627 BRADFORD AVE | | | GRAND JUNCTION | CO | 81504 | |
| ROY G BARTON & OPAL BARTON REV TRUS | | PO BOX 978 | | | HOBBS | NM | 88241 | |
| ROY G BARTON III | | PO BOX 978 | | | HOBBS | NM | 88241 | |
| ROY G BEEBY FAMILY TRUST | | PO BOX 177 | | | MARSHALL | OK | 73056 | |
| ROY GRANT HISKETT | | 1710 STONEWOOD CIR | | | NORMAN | OK | 73026 | |
| ROY HIDAY JR HIERS OF | | 5817 MARBLE COURT | | | ANDERSON | IN | 46013 | |
| ROY J AND NONIE L WALLACE FAMILY TR | | 591 BRENNER ST NE | | | SALEM | OR | 97301-4819 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roy Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roy Jones | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Roy Jones | | 11101 Kim Circle | | | Guthrie | OK | 73044 | |
| ROY L SYMES 1994 REV TR; | | 401 S. POST ROAD 565 | | | OKLAHOMA CITY | OK | 73130 | |
| ROY LANE & CHERILYN WILLIAMS TRS | | 2504 SW 141ST ST | | | OKLAHOMA CITY | OK | 73170 | |
| Roy Lee Graves Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roy Lee Graves Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roy Lee Graves Jr. | | 8617 N. Anderson | | | Jones | OK | 73049 | |
| ROY LEISTER | | 1678 BANEY RD | | | MIFFLINTOWN | PA | 17059 | |
| ROY MAY | | 20698 MACARTHUR BLVD | | | MARSHALL | OK | 73056 | |
| ROY MCKEE | | 15412 FIREWOOD DR | | | BATON ROUGE | LA | 70816 | |
| ROY MCNEILL | | 520 GUSINGER AVE | | | MULHALL | OK | 73063 | |
| ROY MCNEILL | | PO BOX 101 | | | MULHALL | OK | 73063 | |
| ROY PRICE | | 8405 W GREENWOOD RD | | | SPOKANE | WA | 99224 | |
| ROY QUIETT | | PO BOX 86 | | | HILL CITY | KS | 67642 | |
| ROY QUIETT AND LEAH R QUIETT JT | | PO BOX 86 | | | HILL CITY | KS | 67642 | |
| ROY RAY | | PO BOX 487 | | | CORN | OK | 73024 | |
| ROY ROMHILD | | 1217 S. Purdum St. | | | Kokomo | IN | 46902 | |
| ROY ROYALTIES INC | | PO BOX 368 | | | BOYS TOWN | NE | 68010-0368 | |
| ROY SCOTT | | 2024 TALL GRASS CIR | | | EDMOND | OK | 73012-3276 | |
| ROY SOOTER | | 311 S LOWRY ST | | | STILLWATER | OK | 74074 | |
| Roy Thornhill | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roy Thornhill | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Roy Thornhill | | 309 E Maple | | | Cushing | OK | 74023 | |
| ROY TOWLE | | 10708 LOUISVILLE AVE | | | LUBBOCK | TX | 79423 | |
| ROY VALLA | | 3205 BLOSSOM LN | | | ODESSA | TX | 79762 | |
| ROY WALTON | | PO BOX 1185 | | | SALADO | TX | 76571-1185 | |
| Roy Altstatt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roy Altstatt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roy Altstatt | | 1016 S. Pennsylvania Ave | | | Oklahoma City | OK | 73108 | |
| Roy Austin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Roy Austin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Roy Austin | | 880813 S 3450 Rd | | | Chandler | OK | 74834 | |
| ROYAL OIL LLC | | 14860 MONTFORT DR STE 205 BX 21 | | | DALLAS | TX | 75254 | |
| ROYALOK ROYALTY LLC | | PO BOX 42284 | | | OKLAHOMA CITY | OK | 73123 | |
| ROYALTY ACQUISITION LLC | | PO BOX 31975 | | | EDMOND | OK | 73003-0033 | |
| ROYALTY ASSET HOLDINGS LP | | 5656 SHERRY LANE SUITE 1221 | | | DALLAS | TX | 75225 | |
| ROYALTY CLEARINGHOUSE PARTNERSHIP | | 201 W 5TH STREET STE 1350 | | | AUSTIN | TX | 78701 | |
| ROYALTY INTEREST CLEARING HOUSE LLC | | 2601 NW EXPRESSWAY STE 703W | | | OKLAHOMA CITY | OK | 73112-7950 | |
| ROYALTY LENDING II LTD | | PO BOX 2657 | | | FRISCO | CO | 80443-2657 | |
| ROYCE AXTELL | | PO BOX 142 | | | WELLINGTON | UT | 84542 | |
| ROYCE DALE JONES & JUANITA JONES FA | | 306 N 3RD | | | DAVIS | OK | 73030 | |
| ROYCE GEIHSLER | | 6706 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| ROYCE HANSON | | 18932 N MEADOW FENCE RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ROYCE MONTGOMERY | | 9493 EAST SOUTH AVE | | | PONCA CITY | OK | 74604-7322 | |
| ROZINA DEAN | | 407 NORTH WENTZ STREET | | | GUTHRIE | OK | 73044 | |
| RPI | | 5401 N WOOD DR | | | OKMULGEE | OK | 74447-9781 | |
| RPS SOLUTIONS | | 726 DONALD PRESTON DR | | | WOLLFFORTH | TX | 79382-5402 | |
| RR DONNELLEY | | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RR OIL LLC | | PO BOX 14428 | | | OKLAHOMA CITY | OK | 73113-0428 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rr Oilfield Rental Services LLC | Charles Prado, Chief Financial Officer | 220 North Main Street | | | Ringwood | OK | 73768 | |
| RR OILFIELD RENTAL SERVICES LLC | | PO BOX 772 | | | WEATHERFORD | OK | 73096 | |
| RR WATER TRUCK SERVICES LLC | | PO BOX 772 | | | WEATHERFORD | OK | 73096-0772 | |
| RRC POWER & ENERGY LLC | | 3801 DORIS LN | | | ROUND ROCK | TX | 78664-6103 | |
| RROBERT LYNN DOUGLAS | | PO BOX 832 | | | STROUD | OK | 74079 | |
| RS HABBU | | 602 GREENMEADOW NORTH | | | COLLEYVILLE | TX | 76034 | |
| RS LEE ENTERPRISES INC | | 1921 SUSANNA RD NE | | | PIEDMONT | OK | 73078 | |
| RSG PROPERTIES LTD | | 2700 RACQUET CLUB DR | | | MIDLAND | TX | 79705 | |
| RSK LAND & ENERGY RESOURCES LLC | | 2700 NW 26TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| RSOLUTIONS INC | | 7702 S WASHINGTON ST | | | STILLWATER | OK | 74074-8211 | |
| RT CASH FAMILY REV TRST | | 1121 ROLLING OAKS RD | | | GROVE | OK | 74344-3519 | |
| RUBICON ENERGY LP | | 14810 FLINT DR | | | YUKON | OK | 73099-8653 | |
| RUBY CONNER | | 7021 W COMBS DR | | | CUSHING | OK | 74023-5869 | |
| RUBY EVANS | | 14209 S COLDRON | | | PERKINS | OK | 74059-3539 | |
| RUBY FRICK | | PO Box 963 | | | MILTON | WA | 98354 | |
| RUBY JANE LACY | | 328 EAST 5TH ST | | | EDMOND | OK | 73034 | |
| RUBY JONES | | 8316 N PRINCE ST | | | CLOVIS | NM | 88101-9762 | |
| RUBY JONES | | 12208 KIMBERLYN RD | | | OKLAHOMA CITY | OK | 73162-1303 | |
| RUBY MAY NEWHINEY | | PO BOX 841 | | | STILLWATER | OK | 74074 | |
| RUBY N BASLER | | 1619 E MCELROY PLACE | | | STILLWATER | OK | 74075 | |
| RUBY REDINGTON | | 1632 SW JENNINGS AVE | | | BARTLESVILLE | OK | 74003 | |
| RUBY THOMPSON KEENAN EST | | PO BOX 140597 | | | BROKEN ARROW | OK | 74014 | |
| RUBY WINDSOR | | 2699 E COUNTY ROAD 61 | | | ORLANDO | OK | 73073-4500 | |
| RUBY YOUNG REV TRUST | | 805 WOODHOLLOW TRL | | | EDMOND | OK | 73012-4324 | |
| Ruby Tolliver | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ruby Tolliver | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ruby Tolliver | | 1229 Standish Ave | | | Oklahoma City | OK | 73117 | |
| Rudd, Deena | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Rudd, Kelby | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RUDY & GENI BILLINGSLEY TRUST | | 3053 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| RUDY J LACY & STACY R LACY JTWROS | | 4599 N WASHINGTON APT 4-I | | | STILLWATER | OK | 74075 | |
| RUDY JOE HITT | | PO BOX 942 | | | MCALESTER | OK | 74502 | |
| RUDY MANDEVILLE | | PO BOX 364 | | | PERKINS | OK | 74059-0364 | |
| RUE ROYAL MINERALS LLC | | 13621 RUE ROYAL LN | | | SILVERHILL | AL | 36576-3248 | |
| RUFNEX OILFIELD SERVICES LLC | | PO BOX 309 | | | NICOMA PARK | OK | 73066-0309 | |
| RUFUS STINNETT TRUST | | 2925 WILD ROSE CT | | | WICHITA | KS | 67205 | |
| RUFUS TODD DEAVER | | 18001 SE 44TH ST | | | NEWALLA | OK | 74857 | |
| RUGGED ROUSTABOUT LLC | | PO BOX 815 | | | CUSHING | OK | 74023 | |
| RUH OIL COMPANY | | PO BOX 841 | | | OWASSO | OK | 74055-0841 | |
| RULEWICZ ENERGY LLC | | 15401 FAIRVIEW FARM BLVD | | | EDMOND | OK | 73013-1371 | |
| RUNNER LAND SERVICES LLC | | PO BOX 101327 | | | FORT WORTH | TX | 76185-1327 | |
| RUPE OIL COMPANY INC | | PO BOX 783010 | | | WICHITA | KS | 67278-3010 | |
| RUPERT & STEINER PLLC | | 14001 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 | |
| RUPERT LIVING TRUST | | 18113 BARRINGTON DRIVE | | | EDMOND | OK | 73012 | |
| RUPNIK OIL & GAS LLC | | 1128 STONYBROOK DR | | | NAPA | CA | 94558 | |
| Rupp, Byron | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| RURAL WATER DISTRICT #3 | | PAYNE COUNTY BANK | | | PERKINS | OK | 74059-0579 | |
| Rush, Michael | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RUSSCO OIL & GAS LLC | | PO BOX 2851 | | | LONGVIEW | TX | 75606 | |
| RUSSEL BOURGOYNE | | PO BOX 2034 | | | CLINTON | LA | 70722-2034 | |
| RUSSEL RODMAN | | 770565 S 3370 ROAD | | | TRYON | OK | 74875-6122 | |
| RUSSELL & HELEN GRASSMAN REV TR | | 153 FIGLAR AVE | | | FAIRFIELD | CT | 06824 | |
| RUSSELL BAKER | | 4413 N 33RD ST | | | TACOMA | WA | 98407-4723 | |
| RUSSELL CAROL & RUTH ANN HUMAN | | 8738 SOUTH DELAWARE PLACE | | | TULSA | OK | 74137 | |
| RUSSELL CASSODY | | 19025 E SKELETON RD | | | COVINGTON | OK | 73730 | |
| RUSSELL CHEMICAL SALES & SERVICE CO | | 901 SOONER TREND ROAD | | | ENID | OK | 73701 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL CHEMICAL SALES & SERVICE IN | | 901 SOONER TREND RD | | | ENID | OK | 73701 | |
| RUSSELL D PUCKETT | | 242 KINGSWAY DRIVE | | | STAFFORD | TX | 77477 | |
| RUSSELL DON RISELEY & CAROLYN T | | 1322 3RD STREET | | | WOODWARD | OK | 73801-4902 | |
| RUSSELL EUGENE MARTIN | | 3934 PACIFIC AVE | | | ROSAMOND | CA | 93560 | |
| RUSSELL EUGENE THEDFORD | | 12401 S.W. 124TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| RUSSELL FOCHT & MARILYN SUE FOCHT | | PO BOX 15 | | | GLENCOE | OK | 74032 | |
| RUSSELL GRASSMAN | | 14001 GATEWAY DR | | | EDMOND | OK | 73013 | |
| RUSSELL HARGROVE | | 10530 S KOA ST | | | JENKS | OK | 74037 | |
| RUSSELL HARLOW | | 1620 GENTLE WAY | | | PROSPER | TX | 75078 | |
| RUSSELL HATHOOT | | 8 OLD STAGE COACH RD | | | PLAINFIELD | NH | 03781 | |
| RUSSELL HEIN | | 20631 197TH AVE E | | | ORTIG | WA | 98360-9379 | |
| RUSSELL HENSLEY | | 733 E ERIE | | | YALE | OK | 74085 | |
| RUSSELL INTERIORS INC | | 1421 FRETZ DR | | | EDMOND | OK | 73003-5774 | |
| RUSSELL JOHNSON III DBA | | 921 E. BRITTON RD. | | | OKLAHOMA CITY | OK | 73114 | |
| RUSSELL KELCE | | 8511 E ILIFF DRIVE | | | DENVER | CO | 80231 | |
| Russell L. Campbell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Russell L. Campbell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Russell L. Campbell | | 10713 NE 36th St | | | Spencer | OK | 73084 | |
| RUSSELL LEMASTERS | | 126 S MOUNTAIN VIEW ST | | | POWELL | WY | 82435 | |
| RUSSELL LOOPER | | 1024 W COOLIDGE | | | BLACKWELL | OK | 74631 | |
| RUSSELL MARK KENDRICK & | | 770883 S. 3400 RD | | | TRYON | OK | 74875 | |
| RUSSELL MARTIN | | 139 NE MEADOWLARK AVE | | | BARTLESVILLE | OK | 74006 | |
| Russell McCalment | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Russell McCalment | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Russell McCalment | | 3607 E. 24th St | | | Tulsa | OK | 74114 | |
| RUSSELL MCGUIRE | | 20031 SEAGROVE ST UNIT 1401 | | | ESTERO | FL | 33928 | |
| RUSSELL OXSEN | | 4508 HUNTERS HILL CIR | | | NORMAN | OK | 73072 | |
| RUSSELL POWELL | | 3521 RIVER ROAD | | | NEWKIRK | OK | 74647-7455 | |
| Russell Ray Pollard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Russell Ray Pollard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Russell Ray Pollard | | 406 W Lakewood Dr | | | Guthrie | OK | 73044 | |
| RUSSELL RHOADS AND RITA L RHOADS JT | | 4923 PINTO DR | | | STILLWATER | OK | 74074-8603 | |
| RUSSELL STALEY | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| RUSSELL T RUDY ENERGY LLC | | 5701 WOODWAY DR STE 346 | | | HOUSTON | TX | 77057-1505 | |
| RUSSELL VAN NOSTRAND LIFE ESTATE | | 4130 OAKCREST | | | ENID | OK | 73703 | |
| RUSSELL W MCDOUGAL | | PO Box 891 | | | HOLLISTER | MO | 65673 | |
| Russell Williams | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Russell Williams | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Russell Williams | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Russell Williams | | 124 Shawnee Rd | | | Sand Springs | OK | 74063 | |
| RUSSELL YOUNGBLOOD | | 3815 W FOX LEDGE LN | | | STILLWATER | OK | 74074-1743 | |
| RUST'S INTERIORS FOR BUSINESS INC | | 113 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-4831 | |
| RUSTY & STEVE LLC | | 2323 W. 24TH AVENUE | | | STILLWATER | OK | 74074 | |
| RUSTY HILTON | | 731 W 59TH ST S | | | WICHITA | KS | 67217 | |
| RUSTY HILTON | | 731 WEST 59TH STREET | | | WICHITA | KS | 67217 | |
| RUSTY PRINCE | | PO BOX 215 | | | MULHALL | OK | 73063 | |
| RUSTYMARE RANCH LLC | | 3150 W WATERLOO RD | | | EDMOND | OK | 73025 | |
| RUTH A DENNEY REVOCABLE TRUST | | 6413 WILDWOOD DR | | | BRENTWOOD | TN | 37027 | |
| RUTH A HAYS | | 102 MONTAGNA COVE | | | LAKEWAY | TX | 78734 | |
| RUTH A JOHNSTON | | 116 WESTWOOD AVE | | | VINITA | OK | 74301 | |
| RUTH AND LEROY KAUTZ | | PO BOX 670 | | | NICOMA PARK | OK | 73066 | |
| RUTH AVERY | | 904 MESA TR | | | EDMOND | OK | 73025 | |
| RUTH B ELLSPERMANN | | 13865 DEL WEBB BLVD | | | SUMMERFIELD | FL | 34491 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH BENTON | | 6115 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| RUTH BIRD ESTATE | | 202 N BRAZELTON | | | MT PLEASANT | IA | 52641 | |
| RUTH BOOTH | | 2305 DOWELL RD | | | GRANTS PASS | OR | 97527 | |
| RUTH BRADLEY | | 10260 WAKE ROBIN DR | | | GRAND BLANC | MI | 48439-9354 | |
| RUTH BRIDWELL | | 113 ELMHURST COURT | | | BARTLESVILLE | OK | 74006-0606 | |
| RUTH BROOKS | | PO BOX 2 | | | BLANCHARD | OK | 73010-0002 | |
| RUTH BURCH | | 3251 CASTLE ROCK RD | | | OKLAHOMA CITY | OK | 73120 | |
| RUTH CARTER | | 2520 CARMEL DR | | | CARROLLTON | TX | 75006-2733 | |
| RUTH CHAPMAN | | 414 SANDALWOOD LN | | | SAN ANTONIO | TX | 78216-6843 | |
| RUTH CLARK | | 660 CUMO CT | | | PUNTA GORDA | FL | 33950-8573 | |
| RUTH DEHART | | PO BOX 639 | | | BANKS | OR | 97106 | |
| RUTH DONART | | 815 S ORCHARD LN | | | STILLWATER | OK | 74074 | |
| RUTH DOOTY | | 346254 E HIGHWAY 62 | | | MEEKER | OK | 74855-4613 | |
| RUTH E COLPITT | | PO BOX 127 | | | STILLWATER | OK | 74076-0127 | |
| RUTH F MARTIN TRUST | | 1810 N WASHINGTON ST APT 31 | | | STILLWATER | OK | 74075-3351 | |
| RUTH FALK BERRY REVOCABLE TRUST | | PO BOX 56129 | | | HOUSTON | TX | 77256-6129 | |
| RUTH FLOWERS | | 5421 DEER TRAIL | | | STILLWATER | OK | 74074 | |
| RUTH FOWBLE | | 1578 DELEMOS AVENUE | | | HAYWARD | CA | 94544 | |
| RUTH GOODMAN | | 789 WEST END AVE APT 4B | | | NEW YORK | NY | 10025 | |
| RUTH HAMILTON | | 16916 GLADSTONE CIR | | | eDMOND | OK | 73012 | |
| RUTH HART | | 3211 CORNELL | | | LUBBOCK | TX | 79415 | |
| RUTH HEADY | | 119 COVEY CT | | | NEW BERN | NC | 28560-2735 | |
| RUTH HELMICK | | 9389 ROBINSON LN | | | CORONA | CA | 92883-9248 | |
| RUTH HOOKER | | 57 WYNDEMERE DR | | | FRANKLIN | OH | 45005 | |
| RUTH HOOPER | | PO BOX 95 | | | OLSBURG | KS | 66520-0095 | |
| RUTH HORMANN | | 2205 E 98005 | | | SANDY | UT | 84092 | |
| RUTH I MAYFIELD | | #12 | | | MILWAUKIE | OR | 97267 | |
| RUTH JACOB TAYLOR (DECEASED) | | 23316 S WELLING RD | | | WELLING | OK | 74471 | |
| RUTH JACOBS | | 341 CHOCTAW PL | | | YUKON | OK | 73099-5622 | |
| RUTH K AKERSON | | 54 ROCK POINT PLACE NE | | | ALBUQUERQUE | NM | 87122-1915 | |
| RUTH KASTER REVOCABLE TRUST | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| RUTH KEETON | | 6342 BERWYN LN | | | DALLAS | TX | 75214-2111 | |
| RUTH KIMBERLIN | | 1215 S WESTERN | | | STILLWATER | OK | 74074 | |
| RUTH KING | | 12319 INDIAN CREEK BLVD APT B | | | OKLAHOMA CITY | OK | 73120 | |
| RUTH L HAMILTON TRUST | | 16916 GLADSTONE CIR | | | EDMOND | OK | 73012 | |
| Ruth L. Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ruth L. Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ruth L. Jones | | 1707 N. Atlanta Ave | | | Tulsa | OK | 74110 | |
| Ruth Littlefield | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Ruth Littlefield | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Ruth Littlefield | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Ruth Littlefield | | 108 N Kings Hwy | | | Cushing | OK | 74023 | |
| RUTH MARIE WYATT TRUST | | 1810 E 3RD AVE | | | STILLWATER | OK | 74074-3912 | |
| RUTH MATTHEWS | | 1810 E 3RD AVE | | | STILLWATER | OK | 74074-3912 | |
| RUTH MCCOLLUM | | 6316 S OLIVE AVE | | | W PALM BEACH | FL | 33405 | |
| RUTH MCINTOSH | | 1323 N ELM ST | | | EUREKA | KS | 67045-1040 | |
| RUTH MCKINNEY | | 20326 EAST 33RD STREET SOUTH | | | BROKEN ARROW | OK | 74014 | |
| RUTH MCMULLIN | | 507 S VIEW DR | | | KINGFISHER | OK | 73750 | |
| RUTH MILDRED KAUTZ | | 316 N. 5TH STREET | | | SEMINOLE | OK | 74868 | |
| RUTH PALMER | | 420 FENWOOD AVE | | | HAMILTON | NJ | 08619 | |
| RUTH PATTY BALDWIN | | 223 TIMBERCREST RD | | | KIRKWOOD | MO | 63122-1313 | |
| RUTH PETERS SMILEY | | 304 UNION HILL RD | | | ENNIS | TX | 75119-0280 | |
| RUTH PHILLIPS | | 1609 COUNTRY CLUB NE | | | WILLMAR | MN | 56201 | |
| RUTH ROBERTS | | 2824 SW 112 ST | | | OKLAHOMA CITY | OK | 73170 | |
| RUTH ROBERTS LVG TR DTD 8-27-2009 | | 2824 SW 112TH | | | OKLAHOMA CITY | OK | 73170 | |
| RUTH ROSS ESTATE | | 1909 ILLINOIS DRIVE | | | SOUTH PASADENA | CA | 91030 | |
| RUTH SCHOENECKE | | 332852 E 1060 RD | | | MCLOUD | OK | 74851 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH SHEPPARD | | 620 S FULTON BEACH RD APT 607 | | | ROCKPORT | TX | 78382-3608 | |
| RUTH SIMONS | | 7950 E. CAMELBACK | | | SCOTTSDALE | AZ | 85251 | |
| RUTH SMITH | | 1414 SOUTH JOHNSON | | | ENID | OK | 73701 | |
| RUTH SUTTON | | 413 S CAMP RD | | | GRAND JUNCTION | CO | 81507 | |
| RUTH TAYLOR | | 7708 S. WESTERN RD. | | | STILLWATER | OK | 74074 | |
| RUTH THOMAS | | 11324 W WESTBEND ST | | | ODESSA | TX | 79764 | |
| RUTH UNDERWOOD | | 420 N DIVISION | | | GUTHRIE | OK | 73044 | |
| RUTH WILDE | | 348 W RODNEY FRENCH BLVD | | | NEW BEDFORD | MA | 02744-1420 | |
| RUTH WILLIAMS | | 9605 S MERIDIAN RD | | | COYLE | OK | 73027 | |
| RUTH WILLIAMS | | 2034 NICHOLE WOODS DR | | | HOUSTON | TX | 77047 | |
| RUTH WILLIAMS | | 304 IOWA AVE | | | LYNN HAVEN | FL | 32444 | |
| RUTH WILLIAMS | | 568 RESORT DRIVE | | | MC CORMICK | SC | 29835-4408 | |
| RUTH WORSHAM | | 1909 SUWANEE VALLEY ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| Ruth Cawhorn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ruth Cawhorn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ruth Cawhorn | | 452961 E 1030 Rd | | | Prague | OK | 74864 | |
| RUTHIE BIRCKET | | 16 SUGAR CREEK PL | | | WOODWAY | TX | 76712 | |
| RUTHIE PORTER | | 813 NW 15TH ST | | | MOORE | OK | 73160 | |
| RUTHIE WALTON | | 36020 E 142ND ST S | | | COWETA | OK | 74429-6075 | |
| RVS MINERALS LLC | | PO BOX 1759 | | | MADISON | MS | 39130-1759 | |
| RW JACOBS LVG TR | | 1216 CANTEBERRY DR | | | YUKON | OK | 73099 | |
| RW MCILVAIN TRUST B | | 2145 NW 69TH TER | | | MIAMI | FL | 33147-6939 | |
| RWAM INSURANCE ADMINISTRATORS INC. | | 49 INDUSTRIAL DRIVE | | | ELMIRA | ON | N3B 3B1 | CANADA |
| RWLS, LLC DBA RENEGADE SERVICES | | PO BOX 862 | | | LEVELLAND | TX | 79336 | |
| RWS ENTERPRISES LLC | | PO BOX 457 | | | STILLWATER | OK | 74076-0457 | |
| RYAN & ALLISON HARMS JT | | 5015 W 2ND AVE | | | STILLWATER | OK | 74074-6890 | |
| RYAN 2014 TRUST | | 10628 S 91ST E AVE | | | TULSA | OK | 74133 | |
| RYAN AND ALISON LONG, H&W, JT | | 7207 BRENNANS DR | | | DALLAS | TX | 75214 | |
| RYAN AND KRYSTEL STEELE JT | | 2011 SHILOH ST | | | STILLWATER | OK | 74074-6339 | |
| RYAN CHOATE | | 133 SARA DR | | | ENID | OK | 73703 | |
| RYAN D HIRSCHBERG SHARE | | 1716 VAN EATON AVENUE | | | MCKINLEYVILLE | CA | 95519 | |
| RYAN DAWSON | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| RYAN EYSTER | | 2750 N MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| RYAN FAMILY TRUST | | 1000 WEST PINE AVE. | | | LOMPOC | CA | 93436 | |
| RYAN HOUSTON | | 6115 OWENS ST STE 201 | | | DALLAS | TX | 75235-6758 | |
| RYAN HUNT | | 8928 S CALUMET RD | | | EL RENO | OK | 73036 | |
| RYAN HURST | | PO BOX 712 | | | WARD COVE | AK | 99928 | |
| RYAN JACK | | 4412 N 7TH ST | | | TACOMA | WA | 98406-3508 | |
| RYAN L BOURAY | | 313 WEST 39TH STREET | | | SAND SPRINGS | OK | 74063 | |
| RYAN LAYMAN | | 52358 SOUTH CR 274 | | | DRUMMOND | OK | 73735 | |
| RYAN MERKLE | | 26415 LONGVIEW CREEK DR | | | KATY | TX | 77494 | |
| RYAN MILLER | | 3212 CYPRESS MILL AVE | | | STILLWATER | OK | 74074-1821 | |
| RYAN MOCKLEY | | 3740 E 46TH ST | | | TULSA | OK | 74135 | |
| RYAN MUEGGENBORG | | 1225 STONE RIDGE DR | | | EDMOND | OK | 73034-6633 | |
| RYAN OTEY | | 2301 SILVER SPUR CT | | | EDMOND | OK | 73034 | |
| RYAN PETROLEUM LLC | | 110 N ROBINSON SUITE 250 | | | OKLAHOMA CITY | OK | 73102 | |
| RYAN RICKETT | | 2320 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| RYAN ROGERS | | 15711 WEST 6TH ST | | | ORLANDO | OK | 73073 | |
| RYAN SEARLE | | 841 HERSCH AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| Ryan Sewell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ryan Sewell | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Ryan Sewell | | 835 E 2nd St | | | Cushing | OK | 74023 | |
| RYAN SHARPE | | 7120 WRENS CREEK LANE | | | KNOXVILLE | TN | 37918-8446 | |
| RYAN SHEPHERD | | 2433 NW 177TH STREET | | | EDMOND | OK | 73012 | |
| RYAN SOMERS | | 1510 W WARNER | | | GUTHRIE | OK | 73044 | |
| RYAN STARK | | 1531 RED FOX CIR | | | BLANCHARD | OK | 73010-7520 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN TURNER | | 3402 DARTMOUTH AVE | | | DALLAS | TX | 75205-3235 | |
| RYAN W SMITH FAMILY TR DTD 4-27-05 | | 3102 W 27TH | | | STILLWATER | OK | 74074 | |
| RYAN W STEVENSON | | PO BOX 79 | | | DENAIR | CA | 95316 | |
| Ryan Murphy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ryan Murphy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ryan Murphy | | 3720 NW 27th St | | | Oklahoma City | OK | 73107 | |
| RYBURN TRUCKING | | PO Box 1222 | | | Poteau | OK | 74953 | |
| RYCO OILFIELD SERVICES LLC | | PO BOX 454 | | | HENNESSEY | OK | 73742-0454 | |
| RYDER SCOTT COMPANY LP | | 1100 LOUISIANA ST STE 4600 | | | HOUSTON | TX | 77002-5294 | |
| RYNICK RESOURCES #1 LLC | | 10480 E COFFEE CREEK RD | | | ARCADIA | OK | 73007-7810 | |
| S & L LEE FAMILY PARTNERSHIP | | 14900 DALEA DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| S & W HOTSHOT SERVICES INC | | 1605 N WASHINGTON AVE | | | ELK CITY | OK | 73644 | |
| S B S PROPERTIES INC | | 9016 NW 147TH TERR | | | YUKON | OK | 73099 | |
| S BALACHANDAR | | 2709 SCHOFIELD COURT | | | PLANO | TX | 75093 | |
| S C SHAW TRUST | | PO BOX 1569 | | | STILLWATER | OK | 74076 | |
| S D SEARS | | 305 EAST BIRCH STREET | | | TRYON | OK | 74875 | |
| S H SMITH | | 308 KODY COURT | | | STILLWATER | OK | 74075 | |
| S NEUMEYER | | 447 S ZENOBIA ST | | | DENVER | CO | 80236 | |
| S P ENERGY 1984-ONE LP | | 701 5TH AVE STE 5700 | | | SEATTLE | WA | 98104-7014 | |
| S SQUIRE | | 4811 PARKER LANE | | | MIDLOTHIAN | TX | 76065 | |
| S&C PROPERTIES | | PO BOX 601295 | | | DALLAS | TX | 75360-1295 | |
| S&R COMPRESSION LLC | | 4234 S JACKSON AVE | | | TULSA | OK | 74107-7038 | |
| S&T OILFIELD SERVICES LLP | | PO BOX 592 | | | ELK CITY | OK | 73648 | |
| SABINE OIL & GAS CP | | 1415 LOUISIANA STE 1600 | | | HOUSTON | TX | 77002 | |
| SABINE PIPE INC | | PO BOX 100 | | | KILGORE | TX | 75663-0100 | |
| SABINE ROYALTY TRUST | | PO BOX 678600 | | | DALLAS | TX | 75267-8600 | |
| SABLE EXPLORATION LLC | | PO BOX 327 | | | BROKEN ARROW | OK | 74013 | |
| SABRE EXPLORATION INC | | PO BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| SABRINA ANDERSEN | | 4665 N PORTLAND AVE | | | CRESCENT | OK | 73028 | |
| SABRINA CHAPMAN | | 3323 STONEBROOK PL | | | FORT WAYNE | IN | 46818 | |
| SABRINA GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| SABRINA LOWE | | 5751 HESPER WAY | | | CARMICHAEL | CA | 95608 | |
| Sabrina Dunlap | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sabrina Dunlap | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sabrina Dunlap | | 8405 NE 34th St | | | Spencer | OK | 73084 | |
| SAC & FOX NATION | | 920883 S HIGHWAY 99 | | | STROUD | OK | 74079-5178 | |
| SACKETT CROCKER ENERGY HOLDINGS LLC | | MINERAL ASSET MANAGEMENT T-6 | | | SAN ANTONIO | TX | 78296 | |
| SADDLE RIVER RANCH LLC | | PO BOX 250207 | | | PLANO | TX | 75025-0207 | |
| SADIE EBY | | 1125 TAMARACK AVE | | | BROKEN ARROW | OK | 74012 | |
| SADIE SANDERSON | | 5205 HEATHERDALE DR | | | GRAPEVINE | TX | 76051 | |
| SADLER PROPERTY MANAGEMENT LLC | | 13202 MONTROSE DR N | | | DENHAM SPRINGS | LA | 70726 | |
| SAFE N SOUND LAND COMPANY LLC | | 1405 4TH AVE NW | | | ARDMORE | OK | 73401 | |
| SAFE SOFTWARE INC | | 7445 132 ST STE 2017 | | | SURREY | BC | V3W 1J8 | CANADA |
| SAFETY PLUS USA LLC | | 1091 FLETCHER RD | | | SULPHUR | OK | 73085 | |
| SAGACITY INC | | PO BOX 618 | | | MADILL | OK | 73446-0618 | |
| SAGAMORE ENERGY COMPANY | | 5555 E 71ST ST STE 8150 | | | TULSA | OK | 74136 | |
| SAGE POWELL | | 4416 S MCBRIDE | | | STILLWATER | OK | 74074 | |
| SAINT RESOURCES LLC | | 2683 W LONG PL | | | LITTLETON | CO | 80120 | |
| SAINT TERESA CATHOLIC CHURCH | | 735 S 36TH ST | | | LINCOLN | NE | 68510-1666 | |
| SAKAL ENERGY LLC | | 1325 E 15TH ST STE 202 | | | TULSA | OK | 74120 | |
| SALLEY STOREY | | 1223 S 112TH E AVE | | | TULSA | OK | 74128 | |
| SALLIE MCCORKLE | | 2201 East McElroy Road | | | STILLWATER | OK | 74075 | |
| SALLIE RICKEN | | 4204 EMORY ROAD | | | EL PASO | TX | 79922 | |
| SALLY A HOLMES 2011 REVOCABLE TR | | PO BOX 18372 | | | OKLAHOMA CITY | OK | 73154-0372 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY ANN BLEHM HOEME | | PO BOX 543 | | | FT. COBB | OK | 73038 | |
| SALLY BEIER CAVETT | | 14090 KNOB HILL | | | PERRY | OK | 73077 | |
| SALLY BITTNER | | 581 MARIGOLD DR | | | FRANKLIN | TN | 37064 | |
| SALLY BUCKLES | | 7816 GERRY HTS # 1208 | | | FOUNTAIN | CO | 80817-4827 | |
| SALLY DAVIS | | 6705 EDLOE ST | | | HOUSTON | TX | 77005 | |
| SALLY DENISE COMPTON | | 2831 SW MEADOW CLIFF DRIVE | | | OKLAHOMA CITY | OK | 73159-4615 | |
| SALLY FOSTER | | 13044 FM 902 | | | DORCHESTER | TX | 75459 | |
| SALLY FOSTER | | 929 RIVERVIEW DRIVE | | | NORFOLK | AR | 72658 | |
| SALLY FREEMAN | | PO BOX 2150 | | | ROANOKE | TX | 76262-2150 | |
| SALLY HUESTON | | 833 INVERNESS DR | | | RANCHO MIRAGE | CA | 92270-1401 | |
| SALLY J MONTGOMERY | | 305 EAST BIRCH STREET | | | TRYON | OK | 74875 | |
| Sally Jean Shupack | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sally Jean Shupack | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sally Jean Shupack | | 13814 Oxford Dr | | | Edmond | OK | 73013 | |
| SALLY JOHNSON | | 810 E OKLAHOMA | | | GUTHRIE | OK | 73044 | |
| SALLY KITCHEN | | 1908 HONOLULU ST | | | BROKEN ARROW | OK | 74012 | |
| SALLY LAWLER | | 4300 CAT MOUNTAIN DR | | | AUSTIN | TX | 78732 | |
| SALLY MINSHALL | | 6703 PECAN RD | | | STILLWATER | OK | 74074 | |
| SALLY MOORE | | 1118 HECKATHORN PL | | | NAMPA | ID | 83686 | |
| SALLY NICHOLSON | | 11400 SHERI CIR | | | AMARILLO | TX | 79124 | |
| SALLY NICHOLSON | | 7412 CASON DRIVE | | | AMARILLO | TX | 79119-6124 | |
| SALLY NYE | | 11809 SPRINGHOLLOW RD | | | OKLAHOMA CITY | OK | 73120-5422 | |
| SALLY SCHWIND | | 1338 HUNN RD APT 31 | | | YUBA CITY | CA | 95993-5643 | |
| SALLY SMYTH | | PO BOX 702102 | | | TULSA | OK | 74170 | |
| SALLY STONE | | 2001 W UNIVERSITY AVE | | | STILLWATER | OK | 74074-2545 | |
| SALLY SWEARINGEN | | 350 N OCEAN AVE | | | CAYUCOS | CA | 93430 | |
| SALLY SWIM AHRBERG | | 311 EYLER LN | | | STILLWATER | OK | 74074 | |
| SALLY VAN NAME | | 5113 BIRCHMAN AVE | | | FORT WORTH | TX | 76107-4849 | |
| SALLY WEGNER | | 414 W ORBIT DR | | | GUTHRIE | OK | 73044 | |
| SALLY WELCH | | 19821 SE 89TH ST | | | NEWALLA | OK | 74857 | |
| SALT CITY RESOURCES LLC | | 106 CREEKSIDE WAY | | | SCHWENKSVILLE | PA | 19473 | |
| SALT CITY RESOURCES LLC | | 234 GOSHEN ROAD | | | SCHWENKSVILLE | PA | 19473 | |
| SALT FORK LIMITED | | PO BOX 911 | | | BRECKENRIDGE | TX | 76424 | |
| SALT FORK OIL CO | | 621 N ROBINSON, STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| SAM & PAT BURNS FAMILY REV TRUST DT | | 1159 N DETROIT AVE | | | TULSA | OK | 74106 | |
| SAM A. MCCORMICK | | 23709 W. 881 STREET | | | LENAZA | KS | 66227 | |
| SAM BARTO | | 1915 HILLCREST DR | | | BARTLESVILLE | OK | 74003 | |
| SAM COBB FAMILY TRUST | | 407 RICHMOND PLACE DR | | | RICHMOND | TX | 77469-5166 | |
| SAM COURY | | 17917 N PORTLAND AVE | | | EDMOND | OK | 73012 | |
| SAM HAREL | | 1320 E  MERONA PL | | | ANAHEIM | CA | 92805 | |
| SAM LACK ESTATE DECD | | 8 BASH PL | | | HOUSTON | TX | 77027 | |
| SAM LUKENS | | PO BOX 157 | | | SOCORRO | NM | 87801 | |
| SAM MEYERS | | PO BOX 306 | | | STILLWATER | OK | 74075 | |
| SAM NOSTRAND | | 3132 TOUCHMARK DRIVE | | | EDMOND | OK | 73003 | |
| SAM PAGE | | 206 DENISE DR | | | MARSHALL | TX | 75672-8406 | |
| SAM RODNEY MAYS | | 315 WOODCREST DR | | | NORMAN | OK | 73071 | |
| SAM ROSE | | 4412 BROOKFIELD DR | | | NORMAN | OK | 73072-2825 | |
| SAM SHIPPY | | 3607 ELGIN RD | | | NEW PLYMOUTH | ID | 83655 | |
| SAM TAYLOR | | PO BOX 968 | | | WOODWARD | OK | 73802 | |
| SAM WIDENER | | 13690 HALSEY TRAIL | | | AMARILLO | TX | 79118 | |
| SAM WILLS | | 904 GLENEAGLES DR | | | EDMOND | OK | 73013 | |
| Sam Rice | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sam Rice | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sam Rice | | 724 N Elm St | | | Guthrie | OK | 73034 | |
| SAMANAGE USA INC | | DEPT CH 10719 | | | PALATINE | IL | 60055-0719 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA COFFMAN | | 15808 BIG CYPRESS DRIVE | | | EDMOND | OK | 73013-1755 | |
| Samantha Cory | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Samantha Cory | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Samantha Cory | | 1403 Lessley Ln | | | Sallisaw | OK | 74955 | |
| SAMANTHA FULGHAM | | 2029 S CHILTON | | | TYLER | TX | 75701 | |
| Samantha L. Bowman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Samantha L. Bowman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Samantha L. Bowman | | 104886 S. 3480 Rd | | | Meeker | OK | 74855 | |
| SAMANTHA URBAN | | 3311 East 3rd Avenue | | | STILLWATER | OK | 74074 | |
| SAMIS LVG TR | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| SAMIS OIL COMPANY INC | | 908 NW 71ST | | | OKLAHOMA CITY | OK | 73116 | |
| SAMMIE C BLEDSOE TR | | 3505 TURTLE CREEK BLVD #14C | | | DALLAS | TX | 75219 | |
| SAMMIE DAWSON | | 1015 N MIDWEST BLVD | | | GUTHRIE | OK | 73044-8142 | |
| SAMMIE RHOADES | | 12831 N STRATFORD DRAPT 263 | | | OKLAHOMA CITY | OK | 73120 | |
| SAMMY B CASTATOR & MARY JANE | | 5260 N 140 RD | | | BEGGS | OK | 74421 | |
| SAMMY BELISLE | | 1604 STOKES STREET | | | SAN MARCOS | TX | 78666 | |
| SAMMY BENNETT EAGY | | 2901 BELLA VISTA DR | | | MIDWEST CITY | OK | 73110 | |
| SAMMY DUNCAN & | | PO BOX 97 | | | MULHALL | OK | 73063 | |
| SAMMY L RAINS | | 202 E MILLER | | | STILLWATER | OK | 74075 | |
| SAM'S PACKER & SUPPLY | | PO BOX 722833 | | | NORMAN | OK | 73070 | |
| SAMS PACKER AND SUPPLY LLC | | PO BOX 691747 | | | HOUSTON | TX | 77269 | |
| SAMSON RESOURCES COMPANY | | PO BOX 21022 | | | TULSA | OK | 74121-1020 | |
| SAMSON RESOURCES COMPANY | | PO BOX 21022 | | | TULSA | OK | 74121-1020 | |
| SAMUEL | | 9109 E MCELROY RD | | | STILLWATER | OK | 74075-8887 | |
| SAMUEL CROWELL | | 2002 STRATFORD WAY | | | COLUMBUS | OH | 43219 | |
| SAMUEL E RUHL | | 1612 CHURCHILL RD | | | YUKON | OK | 73099 | |
| SAMUEL FARRINGTON | | 1815 FM 359 S | | | BROOKESHIRE | TX | 77423 | |
| SAMUEL FASSNACHT | | 26254 CR 130 | | | PERRY | OK | 73077 | |
| SAMUEL FITCH | | 2332 CORNFLOWER WAY | | | PALMDALE | CA | 93551-6205 | |
| SAMUEL H SHORTER | | 2522 INDEPENDENCE DR | | | CLARKSVILLE | TN | 37043-5329 | |
| SAMUEL HARMAN | | 5400 BRONCO RD | | | ORLANDO | OK | 73073 | |
| SAMUEL HAYES WILSON | | 6342 ANNAPOLIS LN | | | DALLAS | TX | 75214 | |
| SAMUEL HICKMAN | | 12707 S PRAIRIE RD | | | PERKINS | OK | 74059 | |
| SAMUEL KAUTZ | | 2021 W. 92ND STREET | | | PERKINS | OK | 74059 | |
| SAMUEL KELLY | | 26 VALLEY VIEW DR # 3357 | | | NEDERLAND | CO | 80466 | |
| SAMUEL LAIRD | | 21 DELEVAGA DR | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| SAMUEL MAYHUE | | 2319 E 20TH ST NORTH | | | WITCHITA | KS | 67214 | |
| SAMUEL NEUMEYER | | 4517 ARLEY RD | | | NORTH PORT | FL | 34288 | |
| SAMUEL PETERS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SAMUEL RAY FARRINGTON | | 1815 FM 359 S | | | BROOKSHIRE | TX | 77423 | |
| SAMUEL SAUNDERS | | 7636 S 24TH WEST AVENUE | | | TULSA | OK | 74132-2643 | |
| SAMUEL SCHAEFER | | 13210 E VFW RD | | | GLENCOE | OK | 74032-3102 | |
| SAMUEL VANDERBILT | | 8261 S CARR ST | | | LITTLETON | CO | 80128-5301 | |
| SAMUEL VINCENT AND NANCY C VINCENT | | PO BOX 317 | | | RIPLEY | OK | 74062-0317 | |
| SAMUEL W & DANITTA D SEGURA HW JTS | | 820 S. BRUSH CREEK ROAD | | | STILLWATER | OK | 74074 | |
| SAMUEL WILSON | | 1442A WALNUT ST #290 | | | BERKELEY | CA | 94709 | |
| Samuel Beets | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Samuel Beets | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Samuel Beets | | 970305 S. Todd Dr | | | Luther | OK | 73054 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 650063 | | | DALLAS | TX | 75265-0063 | |
| SANCY INC | | 6 E 63RD ST SUITE 275 | | | OKLAHOMA CITY | OK | 73105-1409 | |
| SANCY INC | | 6 NE 63RD STE 275 | | | OKLAHOMA CITY | OK | 73105 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAND CREEK PETROLEUM CO LLC | | PO BOX 1700 | | | EDMOND | OK | 73083 | |
| SAND RIDGE LLC | | 109 N 6TH ST | | | FORT SMITH | AR | 72901 | |
| SANDBAR OIL & GAS CO | | 42642 HANSEN RIDGE RD | | | LEWISVILLE | OH | 43754 | |
| SANDIP HARIMKAR | | 5024 W 3RD AVE | | | STILLWATER | OK | 74074-6797 | |
| SANDRA AND GARY SEGROVES | | 2326 N WHEELER AVE | | | BETHANY | OK | 73008-5965 | |
| SANDRA AND ROBERT PRIEST WIFE | | 5314 W. 159TH TERRACE | | | STILWELL | KS | 66085-8961 | |
| SANDRA B CHASALOW | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SANDRA B CHASALOW SEP IRA ACCT 1324 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SANDRA BEZDICEK VAN KLEECK | | N 7973 TUNNEL RD | | | NEW GLARUS | WI | 53574 | |
| SANDRA BLACKHURST | | 2618 SADIGO TER | | | NORTH PORT | FL | 34286 | |
| SANDRA BROSS | | 4723 DAVIS RD | | | GUTHRIE | OK | 73044 | |
| SANDRA BRYAN | | 28597 ROAD M | | | DOLORES | CO | 81323-9343 | |
| SANDRA BUCHHOLZ | | W3982 COUNTY RD MM | | | WATERTOWN | WI | 53098-4640 | |
| SANDRA BURNETT | | 19216 VENTANA CT | | | PFLUGERVILLE | TX | 78660 | |
| SANDRA BURTCHER | | 5111 QUAIL DR | | | GUTHRIE | OK | 73044 | |
| SANDRA CANNON | | 1375 N CELIA WAY | | | LAYTON | UT | 84041 | |
| SANDRA CLOUD | | 14200 N MAY AVE APT 2214 | | | OKLAHOMA CITY | OK | 73134-5031 | |
| SANDRA CONNER | | 319 JACKSON | | | PERRY | OK | 73077 | |
| SANDRA DAVISON | | 1521 S.W. 56TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| SANDRA DAY | | 212 W. SAN MADELE AVENUE | | | FRESNO | CA | 93704 | |
| SANDRA DIERKSEN | | 2301 W PURDUE | | | ENID | OK | 73703 | |
| SANDRA DONALDSON | | 2105 DONALDSON RD | | | NEBO | KY | 42441 | |
| SANDRA DONALDSON LIFE ESTATE | | 2105 DONALDSON RD | | | NEBO | KY | 42441 | |
| SANDRA DOUGLAS | | 509 S OAK AVE | | | CHANDLER | OK | 74834-3018 | |
| SANDRA E SWANK TRUST | | 1404 N MAIN ST | | | PERKINS | OK | 74059 | |
| SANDRA EDWARDS | | 1615 VELTA DR | | | BELEN | NM | 87002 | |
| SANDRA EDWARDS FAMILY TR 2015 | | 2720 N LINCOLN ST | | | STILLWATER | OK | 74075 | |
| SANDRA ELIZABETH SWANK | | 1404 N MAIN ST | | | PERKINS | OK | 74059 | |
| SANDRA FENDRYCH | | 359 RAYMOND LANE | | | PIEDMONT | OK | 73078 | |
| SANDRA FENT | | 144 14TH AVE | | | SAN MATEO | CA | 94402 | |
| SANDRA FORBES GUTIERREZ | | PO BOX 88 | | | GLENCOE | OK | 74032 | |
| SANDRA FUNK | | 64667 E SANDY RIVER LANE | | | RHODODENDRON | OR | 97049 | |
| SANDRA G CLARK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SANDRA GAIL HOOPER IRWIN LVG TR | | 824 S ADAMS ST | | | STILLWATER | OK | 74074 | |
| SANDRA GILLUM BROWN | | 4912 W BARNES RD | | | SPOKANE | WA | 99208-9155 | |
| SANDRA HAMPTON | | 3505 COPPERAS COVE | | | WICHITA FALLS | TX | 76310 | |
| SANDRA HANIF | | 6601 CATHY DR | | | WATAUGA | TX | 76148 | |
| SANDRA HICKLE | | 19402 BREMERTON LN | | | SPRING | TX | 77388 | |
| SANDRA HUDKINS | | 255 INTERSTATE HOLLOW ROAD | | | MOUNT CLAIRE | WV | 26408 | |
| SANDRA J ALEXANDER | | 12210 STONE HILL | | | GUTHRIE | OK | 73044 | |
| SANDRA J PITTMAN | | 439 SOUTH ST CLAIR | | | WICHITA | KS | 67213 | |
| SANDRA J WHITLARK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SANDRA J. BREEDEN AND STEVEN R. BRE | | 780805 S 3400 RD | | | TRYON | OK | 74875 | |
| SANDRA K HAFNER | | 9925 S 85TH E AVE | | | TULSA | OK | 74133 | |
| SANDRA KAY HUTCHINSON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SANDRA KILANDER | | 100 NE NICKERBOCKER AVE | | | REDMONT | OR | 97756 | |
| SANDRA L MCMANUS | | PO BOX 73 | | | CAMARGO | OK | 73835-0073 | |
| SANDRA L PERRYMAN VALERIO REV LIV T | | 2839 CURTIS DR | | | TYLER | TX | 75701 | |
| SANDRA L PETTUS | | 1820 INDIAN DAM RD | | | LAHOMA | OK | 73754 | |
| SANDRA L SOLBERG | | 7786 EAST LAKEVIEW CT | | | SCOTTSDALE | AZ | 85258 | |
| SANDRA LEA STRICKLAND | | 24250 E 96TH ST S | | | BROKEN ARROW | OK | 74014-3415 | |
| SANDRA LEE | | 2145 FREMONT DR | | | OKLAHOMA CITY | OK | 73120-3802 | |
| SANDRA LITTLE | | 905 NW 21ST CT | | | ANKENY | IA | 50023 | |
| SANDRA LOU HARDING | | PO BOX 472 | | | DARBY | MT | 59829 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA LOU MINSHALL | | 336676 E 770 RD | | | TRYON | OK | 74878 | |
| SANDRA MALOY | | 190 GRENNBRIAR ESTATES DR | | | ST LOUIS | MO | 63122 | |
| SANDRA MCCAULEY | | PO BOX 607 | | | CUSHING | OK | 74023-0607 | |
| SANDRA MEYERS | | 1603 DRURY LN. | | | OKLAHOMA CITY | OK | 73116 | |
| SANDRA NOLAN | | PO BOX 1300 | | | MCALLEN | TX | 78505 | |
| SANDRA PARKER | | 1250 WELLS STREET | | | LAKE OSWEGO | OR | 97034 | |
| SANDRA PERRYMAN | | 2839 CURTIS DR | | | TYLER | TX | 75701-8110 | |
| SANDRA PETERSEN | | 1454 CAMINO ROBLES COURT | | | SAN JOSE | CA | 95120 | |
| SANDRA R HALL | | 8805 W CENTENNIAL ROAD | | | STILLWATER | OK | 74075 | |
| SANDRA RANDLEMAN | | 24921 MUIRLANDS SP 248 | | | LAKE FOREST | CA | 92630 | |
| SANDRA S GREINER LIFE ESTATE | | 1204 W SPOON TER | | | EDMOND | OK | 73025-1811 | |
| SANDRA S GREINER REVOCABLE LIVING TRUST | | 1204 W SPOON TER | | | EDMOND | OK | 73025 | |
| SANDRA SCHWINN | | 13209 S 117 EAST AVE | | | BROKEN ARROW | OK | 74011 | |
| Sandra Shadowen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sandra Shadowen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sandra Shadowen | | 214 S Little Ave | | | Cushing | OK | 74023 | |
| SANDRA SMITH | | 3303 S PAROTTE | | | RIPLEY | OK | 74062-6206 | |
| SANDRA SMITH | | 9702 NADINE ST. | | | TEMPLE CITY | CA | 91780 | |
| SANDRA SOULEK | | 622 PINE RIDGE ST | | | PERRY | OK | 73077 | |
| SANDRA SPRADLING | | 306 ASHLAND CRK | | | VICTORIA | TX | 77901-3685 | |
| SANDRA STEVENSON | | PO BOX 823 | | | ADA | OK | 74821-0823 | |
| SANDRA STORY | | 902 HENRY ST | | | CORTEZ | CO | 81321-2542 | |
| SANDRA TAYLOR HARVEY | | 5737 NW 31ST TER | | | OKLAHOMA CITY | OK | 73112 | |
| SANDRA TRIBBLE | | 109 S PATTERSON ST | | | GOLDEN | MS | 38847 | |
| Sandra Wagner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sandra Wagner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sandra Wagner | | 9616 S. 90th East Ave | | | Tulsa | OK | 74133 | |
| SANDRA WAGONER | | 2721 W HIGHWAY 130 | | | NEW CASTLE | OK | 73065 | |
| SANDRA WARREN | | 14621 WATERFRONT RD | | | EDMOND | OK | 73013-2427 | |
| SANDRA WICHMAN | | 23485 W 207TH ST | | | SPRING HILL | KS | 66083 | |
| SANDRA ZERBY | | 10307 N. AIRPORT RD | | | CLINTON | OK | 73601 | |
| Sandra Boleware | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sandra Boleware | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sandra Boleware | | 4100 NW 21st Terrace | | | Oklahoma City | OK | 73107 | |
| Sandra Myers | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sandra Myers | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sandra Myers | | 504 Beebe St | | | Jones | OK | 73049 | |
| Sandra Stiles | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sandra Stiles | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sandra Stiles | | 333701 E. 890 Rd | | | Wellston | OK | 74881 | |
| Sandra Toby | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sandra Toby | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sandra Toby | | 3107 SE 14th | | | Smith Village | OK | 73115 | |
| SANDREL JONES-WEBSTER | | 5510 CASEY LN | | | STILLWATER | OK | 74074 | |
| SANDRIDGE E&P LLC | | 123 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102-6406 | |
| SANDRIDGE EXPLOR & PROD LLC | | PO BOX 654166 | | | DALLAS | TX | 75265-4166 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRIDGE EXPLORATION & PRODUCTION | | 123 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102-6406 | |
| SANDTRAP PROSPECTING CO | | PO BOX 5286 | | | NORMAN | OK | 73070 | |
| SANDY H & LILA C SINGLETON LIV TR | | 1613 N SANDPIPER DR | | | EDMOND | OK | 73034 | |
| SANDY MARION | | PO BOX 22 | | | ATLANTA | KS | 67008 | |
| SANDY PRUITT | | PO BOX 225 | | | PADEN | OK | 74860-0225 | |
| SANDYS FAMILY TRUST | | 4 BRANDYWINE | | | IRVINE | CA | 92620 | |
| SANFORD SOOTER | | 3009 MILBURN DRIVE | | | GRAND JUNCTION | CO | 81504 | |
| SANGUINE OIL & GAS LLC | | PO BOX 1811 | | | MIDLAND | TX | 79702 | |
| SANIDE LEE SKIBA | | 3112 W SHILOH CREEK AVE | | | STILLWATER | OK | 74074 | |
| SANJAN HOTSHOT & TRANSPORT | | PO BOX 13221 | | | ODESSA | TX | 79768-3221 | |
| SANSING LIVING TRUST DTD 12-28-1995 | | 1702 S ROCKFORD AVE | | | TULSA | OK | 74120-7013 | |
| SANTA FE TOWNSHIP | | 300 COURTHOUSE DR BOX 1 | | | PERRY | OK | 73077 | |
| SANTA RITA RESOURCES INC | | 720 FIFTH AVE 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| SANTORINI PARTNERS LTD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SANTOS USA CORP. | | 500 N WATER STREET, SUITE 1100 | | | CORPUS CHRISTI | TX | 78401 | |
| SAP AMERICA INC | | PO BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAPPINGTON ENERGY INTEREST LTD | | PO BOX 19160 | | | HOUSTON | TX | 77224-9160 | |
| SAPPINGTON ENERGY INVESTMENTS LTD | | PO BOX 19160 | | | HOUSTON | TX | 77224-9160 | |
| SAPULPA DAILY HERALD | | PO BOX 1370 | | | SAPULPA | OK | 74067-1370 | |
| SARA A. MARVIN TRUST | | PO BOX 250969 | | | PLANO | TX | 75025 | |
| SARA AYCOCK | | 506 SMITH ST | | | RAYVILLE | LA | 71269 | |
| SARA BLY | | 24511 NW MORELAND RD | | | NORTH PLAINS | OR | 97133 | |
| SARA CHAIN LIFE ESTATE | | 17709 EAST UNION ROAD | | | HUNTER | OK | 74640-0716 | |
| SARA EDGE | | 7823 W MELVILLE RD | | | CHENEY | WA | 99004 | |
| SARA FAGIN | | 3720 ZENITH AVE S | | | MINNEAPOLIS | MN | 55410-1166 | |
| SARA JANE & DAVID L MARTIN II TRUST | | 1701 SEMINOLE DRIVE | | | EDMOND | OK | 73013 | |
| SARA JOHNSTON | | 7034 E 9TH ST | | | TULSA | OK | 74133 | |
| SARA KELLY | | 326 CREEKSIDE WAY | | | WAXAHACHIE | TX | 75165 | |
| SARA KERFOOT | | 11255 MEADOWS DR | | | FLINT | TX | 75762 | |
| SARA LINDA SHACKELFORD | | 1051 CASCADE CIRCLE #102 | | | ROCKLEDGE | FL | 32955 | |
| SARA LU VORHES | | 3040 SIERRA BLVD | | | SACRAMENTO | CA | 95864 | |
| SARA MCDANIEL | | 23711 HIX RD | | | CANYON | TX | 79015 | |
| SARA MICHAEL DAVIDSON | | 96164 LONG ISLAND PLACE | | | FERNANDINA BEACH | FL | 32034 | |
| SARA NELMS | | 8550 MEADOW HILL DR | | | FRISCO | TX | 75033-2424 | |
| SARA OIL & GAS INC | | 6016 KINGSBRIDGE DR | | | OKLAHOMA CITY | OK | 73162 | |
| SARA PILGRIM | | 2818 E 85TH ST | | | TULSA | OK | 74137 | |
| SARA RIDDLE | | 910 GREEN MOUNTAIN DR | | | LITTLE ROCK | AR | 72211-2442 | |
| SARA SCOTT | | PO BOX 91956 | | | W VANCOUVER | BC | V7V 4S4 | CANADA |
| SARA SEVY | | 7808 SOMMER CAMP RD | | | MELBA | ID | 83641 | |
| SARA STERLING | | PO BOX 1489 | | | IDAHO SPRINGS | CO | 80452-1489 | |
| SARA THOMAS WOOD | | 6004 AMBERWOOD CT | | | ARLINGTON | TX | 76016-1042 | |
| SARAH ANDRY | | 6342 ANNAPOLIS LN | | | DALLAS | TX | 75214 | |
| SARAH ANN PAUL DECD | | 400 PINE STEET | | | ABILENE | TX | 79601 | |
| SARAH ANN RYLAND TEST TRUST | | 3001 E FRANKLIN RD | | | NORMAN | OK | 73071 | |
| SARAH AVERY | | 1864 #4 PAGE STREET | | | SAN FRANCISCO | CA | 94117 | |
| SARAH BARNES | | 1026 ELLIS BLVD | | | JEFFERSON CITY | MO | 65101-2366 | |
| SARAH BROYLES CRAWFORD | | 2910 E 9TH ST | | | CUSHING | OK | 74023-6380 | |
| SARAH BRUCE | | 14149 STATE HWY 49 | | | JEFFERSON | TX | 75657 | |
| SARAH CROASDALE | | 4700 NW 159TH ST | | | EDMOND | OK | 73013-3297 | |
| SARAH DUCKWALL | | 219 W LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| SARAH ELAINE KOBOS | | 3709 E 43RD STREET | | | TULSA | OK | 74135 | |
| SARAH ELIZABETH BROWNE TRUST | | 3207 SOUTH UTICA AVENUE | | | TULSA | OK | 74105 | |
| SARAH GOE | | 204 BROADWAY | | | COVINGTON | OK | 73730 | |
| SARAH GROSE | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SARAH HOLBROOK | | 10402 65 AVE NORTH | | | SEMINOLE | FL | 33772 | |
| SARAH HOWELL | | 625 SOUTHERN CROSS DR | | | COLORADO SPRINGS | CO | 80906 | |
| SARAH ISBELL NAAB | | PO Box 365 | | | DRUMMOND | OK | 73735 | |
| SARAH J ASHFORD | | 4820 LOFTY LANE | | | PLANO | TX | 75093 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH JANE CAMPFIELD A SINGLE PERSO | | 723 NORTH LAWSON | | | YALE | OK | 74085 | |
| SARAH JEAN ALLEN CRANWILL | | 249 HARWOOD AVE | | | SATELLITE BEACH | FL | 32937 | |
| SARAH JEAN THOMAS WOOD | | 5902 DRY CREEK LN | | | ARLINGTON | TX | 76017 | |
| SARAH KESTER | | PO BOX 255 | | | MIDDLETON | ID | 83644 | |
| SARAH MACDONALD | | 13658 W DESERT FLOWER DR | | | GOODYEAR | AZ | 85395 | |
| SARAH OFFICER | | 533 VIRGINIA AVE | | | PONCA CITY | OK | 74601-2954 | |
| SARAH PFEIFFER | | 1324 FOUCHER ST APT B | | | NEW ORLEANS | LA | 70115 | |
| SARAH POLSON | | BOX 362 | | | BROKEN ARROW | OK | 74013-0362 | |
| SARAH RAINWATER | | 2104 E QUEENS ST | | | BROKEN ARROW | OK | 74012-2077 | |
| SARAH S FALLIN | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SARAH SENGER | | 5729 E 110TH PL | | | TULSA | OK | 74137-7281 | |
| SARAH WEST | | 3440 S GARY PL | | | TULSA | OK | 74105-2918 | |
| Sarah Pressgrove | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sarah Pressgrove | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sarah Pressgrove | | 29950 N County Rd 60 | | | Orlando | OK | 73073 | |
| SARAI C POWELL | | 6329 E 9TH ST | | | TULSA | OK | 74112 | |
| SARAI C POWELL | | 6329 E 9TH ST APT 30 | | | TULSA | OK | 74112 | |
| SARAMAY GIBSON | | 2720 NW 31ST ST | | | OKLAHOMA CITY | OK | 73112-7464 | |
| SARATOGA INVESTMENTS LP | | 1601 E. 19TH | | | EDMOND | OK | 73013 | |
| SARATOGA ROYALTY LP | | PO BOX 141356 | | | DALLAS | TX | 75214 | |
| SARDIS HILLS LLC | | 2917 S DEER CREEK | | | STILLWATER | OK | 74074 | |
| SARE PROPERTIES AND INVESTMENTS LLC | | 523 SOUTH BLAKELY STREET | | | STILLWATER | OK | 74074 | |
| SARI ELOLA WATKINS | | 5135 OLD HICKORY BLVD | | | NASHVILLE | TN | 37218 | |
| SARI FISHER | | 9332 MERSER | | | DALLAS | TX | 75401 | |
| SARI NEWELL | | 355 SANDWEDGE LN | | | JOHNS CREEK | GA | 30022 | |
| SASSER MINERALS LLC | | PO BOX 515 | | | PERKINS | OK | 74059-0515 | |
| SATX MINERAL AND ROYALTY PARTNERS L | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| SATYA KAUSHIK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SAUNDRA HARRIS | | 17825 E 92ND N | | | OWASSO | OK | 74055 | |
| SAUNDRA HETHERINGTON | | 71 LEE AVE | | | PONCA CITY | OK | 74604 | |
| SAUNDRA L VALENTINE 2004 IRR TR | | 1409 INDIAN PIPE LN | | | WILDWOOD | MO | 63038-1314 | |
| SAUNDRA MICK | | 348 COLONY BND | | | SHREVEPORT | LA | 71115-6114 | |
| SAUSALITO INVESTMENTS, LLC | | 8601 N. GEORGIA AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| SAVANAH CLIFTON A MINOR | | 1204 MUSCATO COURT | | | LAS VEGAS | NV | 90144 | |
| SAVANNAH INVESTMENT COMPANY | | PO BOX 2605 | | | FORT WORTH | TX | 76113 | |
| SAVANNAH MINERALS LLC | | 1129 HWY 146 SUITE 370 | | | KEMAH | TX | 77565 | |
| SAWRIN M PATEL & NISHA S PATEL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Sawssan Samad | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sawssan Samad | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sawssan Samad | | 11005 N. Brauer Ave | | | Oklahoma City | OK | 73114 | |
| Sawyer, Robert | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SAXUM | | 621 N ROBINSON AVE SUITE 600 | | | OKLAHOMA CITY | OK | 73102 | |
| SAXUM LP | | 3004 FAIRMOUNT ST | | | DALLAS | TX | 75201-1251 | |
| SAYRE OIL LLC | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125-8850 | |
| SBL OIL & GAS CORPORATION | | PO BOX 705 | | | OKLAHOMA CITY | OK | 73101 | |
| SBS HOLDINGS LP | | 601 W MAIN ST | | | DECATUR | TX | 76234 | |
| SCARCE TRUST | | PO BOX 2484 | | | MINDEN | NV | 89423 | |
| SCARLET KIM SEP IRA ACCT NO 13248 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SCARLETT DUNCAN | | 3955 E 12TH ST #116 | | | CASPER | WY | 82609 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARLETT R BOWLES | | 1222 E WALNUT ST | | | COLUMBUS | KS | 66725 | |
| SCB ENERGY LTD | | PO BOX 302380 | | | AUSTIN | TX | 78703 | |
| SCB ENERGY LTD | | 4407 BEE CAVES RD STE 421 | | | WEST LAKE HILLS | TX | 78746-6496 | |
| SCB INVESTMENTS | | 3133 PERSIMMON LN | | | FRISCO | TX | 75033 | |
| SCHALLENBERG FAMILY REV TR | | 17016 PRESTWICK CIRCLE | | | EDMOND | OK | 73012 | |
| SCHANDLE CONSULTING SERVICES | | 10390 BRADFORD RD | | | LITTLETON | CO | 80127 | |
| SCHARDT ENTERPRISES INC. | | PO BOX 2407 | | | ELK CITY | OK | 73648-2407 | |
| SCHATZ FAMILY REV TRUST | | 2110 S WALKING TRL | | | STILLWATER | OK | 74074 | |
| SCHATZ FAMILY REVOC TRUST | | 2110 WALKING TRAIL DR | | | STILLWATER | OK | 74074 | |
| SCHERFLEIN ROYALTIES, LLC | | 903 SUNSET DRIVE SW | | | ARDMORE | OK | 73401 | |
| SCHLANGER VA IRREVOCABLE TRUST | | 5547 CAREW ST | | | HOUSTON | TX | 77096-1009 | |
| SCHLANSKER FAMILY TR DTD 5-22-98 | | 409 LA PRENDA RD | | | LOS ALTOS | CA | 94024 | |
| SCHLUMBERGER CANADA LIMITED | | PO BOX 1587, STATION M | | | CALGARY | AB | T2P 3B9 | CANADA |
| Schlumberger Rod Lift Inc | Rathil Radhakrishnan, Operations Controller | 1325 S. Dairy Ashford Dr. | | | Houston | TX | 77077 | |
| SCHLUMBERGER ROD LIFT INC | | 713 MARKET DRIVE | | | OKLAHOMA CITY | OK | 73114 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 203076 | | | HOUSTON | TX | 77216-3076 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| Schmadl, Danny | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SCHMID FAMILY REV TRUST | | 10733 WHITEHAVEN RD | | | OKLAHOMA CITY | OK | 73120 | |
| SCHMIDT RESOURCES INC | | PO BOX 30848 | | | EDMOND | OK | 73003-0015 | |
| SCHNEIDER ENERGY CONSULTING LLC | | PO BOX 297 | | | FORT MORGAN | CO | 80701-0297 | |
| SCHNEIDER FAMILY TRUST | | 11302 S REDLANDS RD | | | COYLE | OK | 73027-4102 | |
| SCHNEIDER TR DTD 11-19-01 | | 10814 E COUNTY RD 72 | | | COYLE | OK | 73027 | |
| Schoepflin, Tye | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Schonwald Land Inc | Fred Schonwald | 9434 Cedar Lake Avenue | | | Oklahoma City | OK | 73114 | |
| SCHONWALD LAND INC | | 9434 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114-7809 | |
| SCHOOL DISTRICT 56 | | 103 SW 2ND ST | | | PERKINS | OK | 74059 | |
| SCHOOL DISTRICT 56 | | PO BOX 549 | | | PERKINS | OK | 74059-0549 | |
| SCHOOL OF GEOLOGY AND GEOPHYSICS | | 100 EAST BOYD RM 710 | | | NORMAN | OK | 73019 | |
| SCHOON OIL LLC | | 1348 VINEYARD HAVEN | | | STATE COLLEGE | PA | 16803 | |
| SCHOTT FAMILY PARTNERSHIP LP | | 3504 SOUTHWESTERN BLVD | | | DALLAS | TX | 75225-7454 | |
| SCHROEDER FARM LLC | | PO BOX 1267 | | | STILLWATER | OK | 74076-1267 | |
| SCHUBERT FAMILY TRUST | | 7351 N COUNCIL ROAD | | | CRESCENT | OK | 73028 | |
| SCHUTZ ABSTRACT COMPANY INC | | PO BOX 973 | | | SANTA FE | NM | 87504-0973 | |
| SCHWAB 2015 REVOCABLE TRUST | | 2017 TURTLE CREEK ROAD | | | EDMOND | OK | 73013 | |
| SCIENTIFIC DRILLING | | PO BOX 301036 | | | DALLAS | TX | 75303-1036 | |
| SCIENTIFIC ENVIRONMENTAL SOLUTIONS | | 7316 MIDWEST LN | | | EDMOND | OK | 73034 | |
| SCIENTIFIC ENVIRONMENTAL CONSTRCTIN | | PO BOX 2556 | | | EDMOND | OK | 73083 | |
| SCISSORTAIL ENERGY LLC | | 1437 S BOULDER AVE STE 1500 | | | TULSA | OK | 74119-3622 | |
| SCISSORTAIL INVESTMENTS LLC | | PO BOX 1866 | | | STILLWATER | OK | 74076-1866 | |
| SCISSORTAIL PETROLEUM INVESTMENTS L | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| SCOBEE FAMILY REVOCABLE TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SCOPE EXPLORATION INC | | PO BOX 702571 | | | TULSA | OK | 74170-2571 | |
| SCOT CAMPBELL | | 11615 W 100TH ST | | | COYLE | OK | 73027-3002 | |
| SCOTT & DEBORAH MILLER FAMILY | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| SCOTT A PETERMANN & REBECCA L PETER | | 715 NORTH JARDOT ROAD | | | STILLWATER | OK | 74075 | |
| SCOTT ALAN WALTON | | 618 HOLLY STREET | | | PERRY | OK | 73077 | |
| SCOTT ALDRIDGE | | 4430 WESTON LANE E | | | PLYMOUTH | MN | 55446 | |
| SCOTT ALEXANDER | | 600 W 58TH ST | | | KANSAS CITY | MO | 64113 | |
| SCOTT ALLEN TEETERS | | 4220 SE 52ND STREET APT 1 | | | OKLAHOMA CITY | OK | 73135 | |
| SCOTT BEVER | | 19850 E 131ST ST | | | BROKEN ARROW | OK | 74014 | |
| SCOTT C MILLER JR LIVING TRUS | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| SCOTT CARROLL | | PO BOX 20126 | | | OKLAHOMA CITY | OK | 73156 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT CAUSEY | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SCOTT DUDEK | | 16592 N WESTERN | | | MULHALL | OK | 73063 | |
| SCOTT DUNCAN | | 2101 E 24TH ST | | | CASPER | WY | 82601 | |
| Scott Durant | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Scott Durant | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Scott Durant | | 2511 E 29th Place North | | | Tulsa | OK | 74110 | |
| SCOTT EDWARDS | | 12414 W LEXUS CT | | | BOISE | ID | 83713 | |
| SCOTT ERNST | | 2101 WEST 23RD STREET | | | STILLWATER | OK | 74074 | |
| SCOTT EUSTICE | | 9543 E 81ST ST APT 603 | | | TULSA | OK | 74133-8111 | |
| SCOTT G JACKSON AND | | 1211 NORTH HIGHTOWER STREET | | | STILLWATER | OK | 74075 | |
| SCOTT GIBBS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SCOTT GORDON | | 14212 SMITHURST RD | | | EDMOND | OK | 73013 | |
| SCOTT GROVER | | 7208 JAGGED ROCK CIRCLE | | | COLORADO SPRINGS | CO | 80927 | |
| SCOTT HACKWORTH | | 2808 STERLING DR | | | EDMOND | OK | 73012-3619 | |
| SCOTT HAMPTON | | 2821 S PINE ST | | | GUTHRIE | OK | 73044 | |
| SCOTT HARTING | | 7915 E LAKEVIEW RD | | | STILLWATER | OK | 74075 | |
| SCOTT HAYDEN | | 25360 W 265TH ST | | | PAOLA | KS | 66071-5498 | |
| SCOTT HELLER | | 5308 W 68TH | | | STILLWATER | OK | 74074 | |
| SCOTT HILLEN | | 3504 S WALKER RD N | | | WALKER | LA | 70785 | |
| SCOTT HUBBARD | | 312 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| SCOTT HUNTER | | 6229 WOODBRIDGE ST | | | CHINO HILLS | CA | 91709 | |
| SCOTT INVESTMENT GROUP LLC | | 7237 PARKWOOD BLVD | | | PLANO | TX | 75024 | |
| SCOTT JAMES | | 18501 JOHN WAYNE 6 | | | PERRY | OK | 73077 | |
| SCOTT JOHNSON | | 17854 DEER PARK LOOP | | | BAKER CITY | OR | 97814-8430 | |
| SCOTT KNAPP | | 5525 WEST STATE ROAD 45 | | | BLOOMINGDALE | IN | 47403 | |
| SCOTT LEWIS | | 1134 MARY KEVIN DR | | | SLIDELL | LA | 70461 | |
| SCOTT LIMKE | | PO BOX 100 | | | CHOCTAW | OK | 73020-0100 | |
| SCOTT LOMELI | | 1325 CROSSGATES LN | | | SAN JOSE | CA | 95120 | |
| SCOTT LOUDERMILK | | 107 VARSITY CR. | | | ARLINGTON | TX | 76013 | |
| SCOTT MCCUBBIN | | 2808 DOGWOOD DR | | | EDMOND | OK | 73013 | |
| SCOTT MCGILLIARD | | 823 E 2ND ST | | | TRINIDAD | CO | 81082 | |
| SCOTT MINOR | | 6708 S PECAN RD | | | STILLWATER | OK | 74074 | |
| SCOTT MUELLER | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| SCOTT NESTER | | 83 E FEDORA AVE | | | FRESNO | CA | 93704-4508 | |
| SCOTT OIL & GAS PROPERTIES LLC | | 7237 PARKWOOD BLVD | | | PLANO | TX | 75024 | |
| SCOTT P CARROLL | | PO BOX 20126 | | | OKLAHOMA CITY | OK | 73156 | |
| SCOTT PADDOCK | | 14100 E 106TH ST N APT 617 | | | OWASSO | OK | 74055-6084 | |
| SCOTT PARKER | | 5116 W 2ND AVE | | | STILLWATER | OK | 74074-6893 | |
| SCOTT PARKS | | 925 HIGHLAND DR | | | GRAND PRAIRIE | TX | 75051-2926 | |
| SCOTT POLLMAN | | 22850 COUNTY RD 170 | | | PERRY | OK | 73077 | |
| SCOTT POLLMAN | | 22850 CR 170 | | | PERRY | OK | 73077 | |
| SCOTT RAY PACE | | PO BOX 150 | | | LEON | OK | 73441 | |
| SCOTT RIPLEY REV TRUST | | 1601 N BRUSH CREEK RD | | | STILLWATER | OK | 74075 | |
| SCOTT RUPP | | 360 COUNTY RD D EAST | | | LITTLE CANADA | MN | 55117 | |
| SCOTT SACHS | | 3309 PERSIMMON CREEK DR | | | EDMOND | OK | 73013-7847 | |
| SCOTT SCHAFROTH | | 3376 SILVER SADDLE DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| SCOTT SCHNEIDER | | 5011 W 3RD AVE | | | STILLWATER | OK | 74074-6796 | |
| SCOTT SHINN | | 9604 SQUIRE LN | | | YUKON | OK | 73009-7357 | |
| SCOTT SHORT | | 1124 EQUINE DR | | | STILLWATER | OK | 74074 | |
| SCOTT SIMS | | 27301 226TH AVE SE | | | MAPLE VALLEY | WA | 98038-8119 | |
| SCOTT SNYDER | | 6337 CUSTER LN | | | OROVILLE | CA | 95966-9555 | |
| SCOTT STOCKTON | | 2411 S. NEWBERRY CT. | | | DENVER | CO | 80224 | |
| SCOTT TRIBBLE | | 269 S 184TH E AVE | | | TULSA | OK | 74108 | |
| SCOTT TRUDEAU | | 8 HICKORY DR | | | GREENBRIER | AR | 72058 | |
| SCOTT W SEWELL GST EXEMPT RESRY | | 212 HANOVER DRIVE | | | EDMOND | OK | 73034 | |
| SCOTT WEBSTER | | 7917 SELMA AVENUE, APT. 210 | | | LOS ANGELES | CA | 90046 | |
| SCOTT WILLIAMS | | 1635 S FORENCE AVE | | | TULSA | OK | 74104 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT YATES AND HEATHER N YATES JT | | 2115 S SUSIE Q LN | | | STILLWATER | OK | 74074-6626 | |
| Scott Clift | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Scott Clift | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Scott Clift | | 2013 Brookhaven Dr | | | Edmond | OK | 73034 | |
| Scott Potter | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Scott Potter | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Scott Potter | | 10074 Ridgecrest Rd | | | Guthrie | OK | 73034 | |
| Scott Wilson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Scott Wilson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Scott Wilson | | 10104 Samantha Ct | | | Oklahoma City | OK | 73162 | |
| Scott, Morgan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SCOTTY LEMMERMAN | | 1305 SWAN LAKE RD | | | EDMOND | OK | 73003 | |
| SCOTTY OLDENBURG | | PO BOX 1295 | | | KINGFISHER | OK | 73750 | |
| SCOUT C LEE AND CAROL ANN WASHBURN | | 251 LAKEAIRE DRIVE | | | EUFAULA | OK | 74432 | |
| SCOUT ROYALTY CORPORATION | | PO BOX 1348 | | | EDMOND | OK | 73083 | |
| SCREAMING MIMI OIL COMPANY INC | | PO BOX 6508 | | | LAWTON | OK | 73506-0508 | |
| SCS TRUST | | 1312 E 32ND AVE | | | STILLWATER | OK | 74074-7021 | |
| SDS PETROLEUM CONSULTANTS LLC | | PO BOX 456 | | | TROUP | TX | 75789-0456 | |
| SEA BREEZE LLC | | PO BOX 729 | | | TULSA | OK | 74101-0729 | |
| SEA GYPSY PROPERTIES LLC | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| SEA ISLAND ACQUISITION LLC | | PO BOX 30861 | | | SEA ISLAND | GA | 31561-0861 | |
| SEA LION INVESTMENTS LP | | 16400 DALLAS PARKWAY SUITE 100 | | | DALLAS | TX | 75248 | |
| SEA LION MINERALS LP | | 4608 ABBOTT AVE UNIT 108 | | | DALLAS | TX | 75205-3961 | |
| SEA SAND ROYALTIES LLC | | 7016 CALM MEADOW DRIVE | | | FRISCO | TX | 75035 | |
| SEABOARD INTERNATIONAL INC | | PO BOX 301861 | | | DALLAS | TX | 75303-1861 | |
| SEACON ENERGY LLC | | PO BOX 57880 | | | OKLAHOMA CITY | OK | 73157 | |
| SEAN CLARK | | RR 3 BOX 5110 | | | WESTVILLE | OK | 74965-9202 | |
| SEAN COCHRANE | | 803 HILL TOP DR | | | CLARKS SUMMIT | PA | 18411 | |
| Sean D Seaborough | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sean D Seaborough | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sean D Seaborough | | 3742 N. Iroquois | | | Tulsa | OK | 74106 | |
| SEAN DAVIS | | 4624 E HAL;EY LANE | | | STILLWATER | OK | 74074 | |
| SEAN DOHERTY | | 625 WARWICK RD | | | BALTIMORE | MD | 21229-4706 | |
| SEAN FITZPATRICK | | 22049 IRONHORSE PL | | | SANTA CLARITA | CA | 91390 | |
| SEAN KEITH | | 17551 FRONTIER | | | PERRY | OK | 73077 | |
| SEAN LOGAN | | 16100 CR 20 | | | BILLING | OK | 74630 | |
| SEAN MICHAEL CANNON | | 234 BAY COLONY DRIVE | | | LA PORTE | TX | 77571 | |
| SEAN ZRUST | | 4713 E KARA DR | | | STILLWATER | OK | 74074 | |
| SEANA PROPERTIES LLC | | 1 WEST 3RD ST SUITE 1000 | | | TULSA | OK | 74103 | |
| SEAPORT INC | | PO BOX 5646 | | | EDMOND | OK | 73083-5646 | |
| SEAPORT PARTNERS LLC | | PO BOX 31446 | | | EDMOND | OK | 73003-0025 | |
| SEARLE MINERAL HOLDINGS LLC | | PO BOX 2315 | | | PAGOSA SPRINGS | CO | 81147 | |
| SEBRANEK FAMILY REV TR DTD JUL 18 2 | | 615 E GARBER RD | | | GARBER | OK | 73738 | |
| SEC PRODUCTION INC | | 3206 TEAKWOOD LN | | | EDMOND | OK | 73013-3709 | |
| SECREST FAMILY TRST | | 5818 LAKE MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| SECRETARY OF HOUSING & URBAN | | 4400 WILL ROGERS PKWY STE 300 | | | OKLAHOMA CITY | OK | 73018-1837 | |
| SECRETARY OF HOUSING AND URBAN DEV | | 1670 BROADWAY FLOOR 21 | | | DENVER | CO | 80202 | |
| SECRETARY OF STATE | | 2300 N LINCOLN BLVD RM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF VETERAN AFFAIRS AN OFF | | 125 SOUTH MAIN | | | MUSKOGEE | OK | 74401 | |
| SECURITY BUSINESS CAPITAL LLC FBO S | | PO BOX 60593 | | | MIDLAND | TX | 79711-0593 | |
| SECURITY TELEPHONE ANSWERING SERVIC | | 3532 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73107 | |
| SEELIG TRUST DTD. 9-16-2013 | | 910828 S 3440 ROAD | | | CHANDLER | OK | 74834 | |
| SEI HOLDINGS INC. | | 26227 100TH STREET | | | MAYSVILLE | OK | 73057 | |
| SEIBOLD ENERGY COMPANY INC | | PO BOX 1197 | | | OKLAHOMA CITY | OK | 73101-1197 | |
| SEIGLE TAYLOR OIL & GAS LLC | | PO BOX 109 | | | WINNSBORO | TX | 75494 | |
| SEISMIC EXCHANGE INC | | 4805 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041 | |
| SEITEL DATA LTD | | PO Box 202566 | | | DALLAS | TX | 75320-2566 | |
| SEITEL SOLUTIONS LTD | | PO Box 202566 | | | DALLAS | TX | 75320-2566 | |
| SEKANI EXPLORATION LLC | | 817 LEGACY DRIVE | | | EDMOND | OK | 73025 | |
| SELCO OIL & GAS | | PO BOX 2638 | | | DANVILLE | CA | 94526-7638 | |
| SELDON MCENTIRE | | 345671 E 810 RD | | | AGRA | OK | 74824-6349 | |
| SELETHA REED | | 9213 N RIPLEY RD | | | GLENCOE | OK | 74032 | |
| SELFRIDGE RESOURCES INC | | PO BOX 797 | | | PURCELL | OK | 73080 | |
| SELMA ELDRIDGE | | 5864 ORY OAK DR | | | SAN JOSE | CA | 95120 | |
| SELMA HENKE WILLIAMS | | 25707 S 206 PLACE | | | QUEEN CREEK | AZ | 85142 | |
| SELMA HENKE WILLIAMS REV TRUST | | 25707 S 206TH PL | | | QUEEN CREEK | AZ | 85142 | |
| SEMINOLE COUNTY CLERK | | PO BOX 1180 | | | WEWOKA | OK | 74884-1180 | |
| SEMINOLE ENERGY SERVICES LLC | | SUITE 300, 1323 E 71st ST | | | TULSA | OK | 74136 | |
| SEMINOLE HUMANE SOCIETY | | PO BOX 88 | | | SEMINOLE | OK | 74818-0088 | |
| SEMINOLE PETROLEUM LLC | | 6914 SNIDER PLZ | | | DALLAS | TX | 75205-1333 | |
| SEMPRA ENERGY EXPLORATION COMPANY L | | 8235 S DOUGLAS | | | DALLAS | TX | 75225 | |
| SENG FAMILY TRUST | | 11600 ASHFORD DR | | | YUKON | OK | 73099-8010 | |
| SEQUOYAH ENERGY | | 1000 W WILSHIRE BLVD, STE 207 | | | OKLAHOMA CITY | OK | 73116 | |
| SEQUOYAH ENERGY HOLDINGS LLC | SEQUOYAH ENERGY HOLDINGS LLC | | | | OKLAHOMA CITY | OK | 73116 | |
| SEQUOYAH ENTERPRISES INC | | 600 N WALKER AVE STE 240 | | | OKLAHOMA CITY | OK | 73102-1656 | |
| SEREITA COOPER | | 616 N BRETHREN RD | | | CUSHING | OK | 74023-6035 | |
| SERGEI JAKOVENKO JR & ANNETTE | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SERGIO M ABIT JR. AND | | 2207 EAST WILL ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| SERVPRO OF EDMOND | | 112 NE 138TH ST | | | EDMOND | OK | 73013 | |
| SES HOLDINGS LLC | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| SETH DAVIS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SETH HARRINGTON | | 5 TEWKSBURY ST | | | LEXINGTON | MA | 02421-4603 | |
| SETH HERNDON | | PO BOX 702158 | | | TULSA | OK | 74170-2158 | |
| SETH I GLENN | | 7825 DORIS DR | | | OKLAHOMA CITY | OK | 73162 | |
| SETH LAUER | | 1133 FLAG RD | | | ABILENE | KS | 67410 | |
| SETH MORRIS | | 9678 HARDTRIGGER RD | | | MELBA | ID | 83641 | |
| SETH POLLACK | | 3706 MICHIGAN AVE | | | KANSAS CITY | MO | 64109-2842 | |
| SETH RENFRO | | 1489 CTY RD 1120 | | | HUNTSVILLE | MO | 65259 | |
| SETH ROBINSON | | 427 S HOPPY RD | | | STILLWATER | OK | 74075 | |
| SETH WALKER | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| SEVEN JARS LLC | | 42 BUSINESS CENTRE DR UNIT 101 | | | MIRAMAR BEACH | FL | 32550-6983 | |
| Seward, Matthew | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SEYMOUR C DEWITT | | 11470 SAFFRON COURT | | | VENICE | FL | 34292 | |
| SFF PRODUCTION LLC | | PO BOX 2080 | | | MIDLAND | TX | 79702 | |
| SFF ROYALTY LLC | | PO BOX 2080 | | | MIDLAND | TX | 79702 | |
| SFI OIL & GAS PRODUCTION SYSTEMS LL | | PO BOX 429 | | | ELK CITY | OK | 73648-0429 | |
| SG I MINERALS LLC | | PO BOX 471288 | | | FORT WORTH | TX | 76147 | |
| SGC ENERGY INC | | 1605 EASY ST | | | WICHITA | TX | 76302 | |
| SGH ENTERPRISES INC | | 15 E 5TH STREET STE 1000 | | | TULSA | OK | 74103 | |
| SH PRODUCTIONS INC | | 301 W. MAIN ST., STE. 600 | | | ARDMORE | OK | 73401 | |
| Shaban Janloo | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Shaban Janloo | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaban Janloo | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Shaban Janloo | | 823 W. Cherokee Ave | | | Stillwater | OK | 74075 | |
| Shackelford, Joshua | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SHAD KILEY HANE & MARY MELINDA HANE | | 7212 S WASHINGTON ST | | | STILLWATER | OK | 74074-8138 | |
| SHADY ACRES RV PARK LLC | | 3003 E 92ND | | | PERKINS | OK | 74059 | |
| SHAFER COMPUTER & ELECTRONICS | | 1425 OKLAHOMA AVE. | | | WOODWARD | OK | 73801 | |
| SHAFTER LAKE ROYALTY | | PO Box 12208 | | | Dallas | TX | 75225 | |
| SHAH ENERGY LLC | | 3448 NW 172ND TER | | | EDMOND | OK | 73012-7098 | |
| SHAKTI ENERGY LLC | | PO BOX 6115 | | | EDMOND | OK | 73083 | |
| Shalana Robb Moad | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shalana Robb Moad | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shalana Robb Moad | | 713 East Vilas Ave | | | Guthrie | OK | 73044 | |
| SHALLOW SANDS LLC | | 414 SE WASHINGTON BLVD #148 | | | BARTLESVILLE | OK | 74006 | |
| SHAMROCK NATURAL RESOURCES LLC | | 312 SOUTH 16TH STREET | | | FORT SMITH | AR | 72901 | |
| SHAMROCK PROPERTIES LLC | | 1700 WATERFRONT PKWY #600 | | | WICHITA | KS | 67206 | |
| SHANA BODDERIJ | | 24 OREGON WAY | | | OLIVERHURST | CA | 95961 | |
| SHANA HAGAN | | 6224 ALDAMA ST | | | LOS ANGELES | CA | 90042-2621 | |
| SHANE A. MILLER | | 337794 E. 830 RD | | | CARNEY | OK | 74832 | |
| SHANE DILLER | | 3211 MARK LN | | | MIDLAND | TX | 79707 | |
| SHANE ESTUS | | 7425 NW 133RD ST | | | OKLAHOMA CITY | OK | 73142 | |
| SHANE FAIRLIE | | 200 SE MORNINGSIDE AVE | | | BARTLESVILLE | OK | 74006-2209 | |
| SHANE MATSON | | 1016 E 19TH ST | | | TULSA | OK | 74120 | |
| SHANE MEEK | | 2703 COLONIAL CIR | | | MCKINNEY | TX | 75070 | |
| SHANE MICHAEL TRIM | | 8660 GRANDE PASS | | | KANSAS CITY | MO | 64114 | |
| SHANE SHIPLEY | | 26621 E 750 RD | | | CRESENT | OK | 73028 | |
| SHANE SUMMERS | | 14515 WUNDERLICH DR, #1004 | | | HOUSTON | TX | 77069 | |
| SHANE T THOMAS | | 219 SOUTH AGRA ROAD | | | CUSHING | OK | 74023 | |
| SHANE TAFF | | 203 E FRENCH | | | PERKINS | OK | 74059 | |
| SHANE THOMAS | | 219 S. AGRA RD | | | CUSHING | OK | 74023 | |
| Shane Buss | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shane Buss | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shane Buss | | 10132 Black Oaks Dr | | | Oklahoma City | OK | 73165 | |
| Shane Richardson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shane Richardson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shane Richardson | | 1518 Mill Creek Rd | | | Edmond | OK | 73025 | |
| SHANI D DEVLIN | | 2715 W KETTLEMAN LN 203/304 | | | LODI | CA | 95242 | |
| SHANNA SUE HOUSTON | | 3694 E PHILLIPS CIRCLE | | | CENTENNIAL | CO | 80122 | |
| Shanna Etemadi | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shanna Etemadi | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shanna Etemadi | | 15800 Brenton Hills Ave | | | Edmond | OK | 73012 | |
| SHANNAN WEBB | | 6525 ACORN DR | | | EDMOND | OK | 73025-9659 | |
| SHANNON AUSTIN | | 13228 SIGNATURE CIR | | | OKLAHOMA CITY | OK | 73142 | |
| SHANNON BASILE | | 2808 BRITTANY DR | | | ANCHORAGE | AK | 99504-3980 | |
| SHANNON BECKER | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SHANNON BIZZELL | | 9409 SW 33RD ST | | | OKLAHOMA CITY | OK | 73179-1277 | |
| SHANNON CLINIC | | PO BOX 22000 | | | SAN ANGELO | TX | 76902-7200 | |
| SHANNON CULLER | | 14741 S. Jordan Ct. | | | Glenpool | OK | 74033 | |
| SHANNON ELLEDGE | | 545 S PRAIRIE ST | | | JACKSONVILLE | IL | 62650 | |
| SHANNON FRANCIS | | 3116 BURKS LN | | | AUSTIN | TX | 78732-2117 | |
| SHANNON HEIKKILA | | 1341 TEN BAR TRAIL | | | SOUTHLAKE | TX | 76092 | |
| SHANNON HOLDINGS, LLC | | PO Box 2640 | | | MIDLAND | TX | 79702 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON MOSIER | | 3500 19TH ST APT 207 | | | SAN FRANCISCO | CA | 94110 | |
| SHANNON RICHARDSON | | 1235 LAKE PLAZA DR, SUITE 124 | | | COLORADO SPRINGS | CO | 80906 | |
| SHANNON SANDMEYER | | 109 N BOYD PL | | | SAPULPA | OK | 74066 | |
| SHANNON STUART | | 1210 N WASHINGTON | | | MAGNOLIA | AR | 71753-2460 | |
| SHANNON THIELE | | 606 QUAIL CREEK DR | | | PERRY | OK | 73077-1316 | |
| SHANNON WILSON | | PO BOX 436 | | | KEARNEY | MO | 64048 | |
| SHANNON WORLEY | | 11921 NW 136TH TERRACE | | | PIEDMONT | OK | 73078 | |
| Shannon Mallett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shannon Mallett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shannon Mallett | | 4275 Oak Valley | | | Guthrie | OK | 73044 | |
| SHANNS LAWN & LANDSCAPE LLC | | 601 S WASHINGTON BOX 104 | | | STILLWATER | OK | 74074 | |
| SHARAD JAIN | | 706 WINDING BEND CIRCLE | | | HIGHLAND VILLAGE | TX | 75077 | |
| SHARE CARR | | 1511 W ADMIRAL BLVD | | | TULSA | OK | 47127 | |
| SHAREFILE | | 120 S WEST ST | | | RALEIGH | NC | 27603-1834 | |
| SHAREN K MEAD | | 1104 6TH ST | | | MONETT | MO | 65708-1455 | |
| SHARI BERGER | | 2104 WILLOW BEND DR | | | EDMOND | OK | 73003 | |
| SHARLA COWDEN | | 705 S ALVORD BLVD | | | EVANSVILLE | IN | 47714-2239 | |
| SHARLA EDWARDS | | PO BOX 336 | | | MIDDLETON | ID | 83644 | |
| SHARLENE DAVIS | | PO BOX 68 | | | PROSPER | TX | 75078 | |
| Sharlon K Cortes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharlon K Cortes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharlon K Cortes | | 1512 W. Indianola St. | | | Broken Arrow | OK | 74012 | |
| Sharon Adams | c/o Edward L. White, PC | Attn: Edward L White | 829 E. 33rd St | | Edmond | OK | 73013 | |
| Sharon Adams | c/o Jeffery Hirzel | PO Box 279 | 119 S. Broad | | Guthrie | OK | 73044 | |
| Sharon Adams | | 320 S Division St | | | Guthrie | OK | 73044 | |
| SHARON AND JERRY J LAMBDIN | | 104 S EDNA DR, UNIT S | | | STILLWATER | OK | 74075 | |
| SHARON ANDREWS | | 2204 N DWIGHT | | | PAMPA | TX | 79065 | |
| Sharon Ann Bruce | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Ann Bruce | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Ann Bruce | | 2508 Bellaire Dr | | | Moore | OK | 73160 | |
| SHARON AWTREY | | 282 MADISON CO 7617 | | | HUNTSVILLE | AR | 72740 | |
| Sharon B. Dowling | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon B. Dowling | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon B. Dowling | | 1394 Scenic Trail | | | Choctaw | OK | 73020 | |
| SHARON BARBARA GONZALES | | 4507 W GLEN SW | | | ALBUQUERQUE | NM | 87105 | |
| SHARON BARDEN | | 2467 MONTE CARLO DR | | | GERMANTOWN | TN | 38139-6543 | |
| SHARON BARNES | | 9950 STEPHEN RICHARDS MEMORIAL DR | | | JUNEAU | AK | 99801 | |
| SHARON BAYLESS | | 4501 SW 97TH ST | | | WAKARUSA | KS | 66546-9679 | |
| SHARON BECK | | 58 DUNDEE LN | | | PUEBLO | CO | 81001 | |
| SHARON BELL | | 607 S ROSE AVE | | | GLENCOE | OK | 74032 | |
| Sharon Binkley | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Sharon Binkley | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Sharon Binkley | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Sharon Binkley | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| SHARON BISHOP | | 2705 DEERING | | | ODESSA | TX | 79762-5124 | |
| SHARON BLACKBURN | | PO BOX 1346 | | | MONROEVILLE | AL | 36461 | |
| Sharon Bogle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Bogle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Bogle | | 3710 S. Nassau Ave | | | Sand Springs | OK | 74063 | |
| SHARON BOND | | 3202 N ST NW | | | MIAMI | OK | 74354 | |
| SHARON BOYD | | 20201 LARIAT | | | PERRY | OK | 73077 | |
| SHARON CAMPBELL | | 4673 VALLEY END LANE | | | FAIRFIELD | CA | 94534 | |
| SHARON COLLINS HAZLEWOOD | | 2832 SPRUCE PARK DR | | | RICHLAND HILLS | TX | 76118 | |
| SHARON D BANKS FAMILY TRUST | | PO BOX 852054 | | | YUKON | OK | 73085 | |
| SHARON DEAN | | 3866 HWY 105 | | | HULL | TX | 77564 | |
| SHARON DEANN M KURIMAY JARRETT | | 1031 W ACACIA AVE | | | ORANGE | CA | 92868-2519 | |
| Sharon Dehaarte | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Dehaarte | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Dehaarte | | 10924 E. 66th St | | | Tulsa | OK | 74133 | |
| SHARON EVANS | | PO BOX 915 | | | PERKINS | OK | 74059-0915 | |
| SHARON FAYE TAYLOR | | 3515 CREEK XING | | | PERKINS | OK | 74059-4291 | |
| SHARON FISHER BUCKINGHAM SUCC TRST | | 2020 SUNRISE CIR | | | SANIBEL | FL | 33957-4022 | |
| SHARON FISHER BUCKINGHAM TRUST | | 10100 CYPRESS COVE DR | | | FORT MYERS | FL | 33908-7643 | |
| SHARON G OBERBROCKLING LVG TR | | RT 1 BOX 199 | | | GUTHRIE | OK | 73044 | |
| SHARON GORHAM | | 10515 8TH AVENUE SOUTH | | | TACOMA | WA | 98444 | |
| Sharon Griffin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Griffin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Griffin | | 1812 N. Firewood Ave | | | Broken Arrow | OK | 74012 | |
| SHARON GUNKEL | | 13123 W 80TH ST | | | COYLE | OK | 73027 | |
| SHARON H SCOTT REVOCABLE INTERVIVOS | | 4929 W COUNTRY CLUB DR | | | STILLWATER | OK | 74074 | |
| SHARON HAMILTON | | 6905 BRADFORD ESTATES DR | | | SACHSE | TX | 75048 | |
| SHARON HARBAUGH | | DECEASED OWNER 1150 W GRAND AVE | | | POMONA | CA | 91766-2740 | |
| SHARON HEPPLER | | 150 E CEDAR ST | | | PERRY | OK | 73077 | |
| SHARON HINER | | 357 N 234TH ST W | | | HASKELL | OK | 74436 | |
| SHARON HOECKER TR | | 112 RIVER VIEW DR | | | PONCA CITY | OK | 74604 | |
| SHARON HOLMAN | | 7205 OVERLAND TR | | | RIPLEY | OK | 74062-6336 | |
| SHARON JABARI | | 16150 SE WALNUT HILL RD | | | AMITY | OR | 97101 | |
| SHARON K BARNES LIVING TRUST | | PO BOX 23152 | | | JUNEAU | AK | 23152 | |
| SHARON K BRIXEY | | 11232 GREENBRIAR CHASE | | | OKKLAHOMA CITY | OK | 73170 | |
| SHARON K CROSS | | 130 PLANTATION DR | | | NEW IBERIA | LA | 70563 | |
| SHARON K FELIBLE REV TRUST DTD 1124 | | 6520 108TH AVE N E | | | NORMAN | OK | 73026-9725 | |
| SHARON K LAMBDIN SEPARATE PROPERTY | | 104 SOUTH EDNA DRIVE UIT S | | | STILLWATER | OK | 74074 | |
| SHARON K LONG | | 7605 N 126TH EAST AVE | | | OWASSA | OK | 74055 | |
| SHARON K LONG REVOCABLE TRUST | | 7605 N 126 E AVE | | | OWASSO | OK | 74055 | |
| SHARON K MCCULLOUGH | | 219 COUNTY ROAD 1400 | | | CEMENT | OK | 73017 | |
| SHARON K RINGER REV LVG TR | | 21874 N COUNCIL RD | | | EDMOND | OK | 73012 | |
| SHARON KATHLEEN WIELAND | | 3909 CATHEDRAL OAK DR | | | ARLINGTON | TX | 76005 | |
| SHARON KAY MCELVEEN | | 2024 TURNER ST | | | PONCA CITY | OK | 74604 | |
| SHARON KAY MORELAND TRUST | | 3560 MCKINLEY STREET | | | RIVERSIDE | CA | 92506 | |
| SHARON KAY NIVENS HIGGINS REV TR | | 505 TAN TARA RD | | | STILLWATER | OK | 74074 | |
| Sharon Kay Cunningham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Kay Cunningham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Kay Cunningham | | 3009 Kelsey Dr | | | Edmond | OK | 73013 | |
| Sharon Kay Patana | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Kay Patana | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Kay Patana | | 319 Wayne Ave | | | Edmond | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON KAYE HIGGINS | | 505 TAN TARA RD | | | STILLWATER | OK | 74074 | |
| SHARON KAYE MICHEL | | 3530 N WILLIS BLVD | | | PORTLAND | OR | 97217 | |
| SHARON KNIERIM GRAHAM | | 1458 LYNDHURST AVE | | | CAMARILLO | CA | 93010 | |
| SHARON KURIMAY | | 1031 W ACACIA | | | ORANGE | CA | 92868 | |
| SHARON L DANIEL LIVING TRUST | | 1957 CHANDELLE LOOP NE | | | ALBUQUERQUE | NM | 87112-4706 | |
| SHARON L HEPPLER TR | | 150 E CEDAR ST | | | PERRY | OK | 73077 | |
| Sharon L Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon L Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon L Jones | | 1538 N. Yorktown Ave | | | Tulsa | OK | 74110 | |
| SHARON LACY | | 508 E STONE CIR | | | WYLIE | TX | 75098 | |
| SHARON LAEUGER SKELTON | | PO BOX 1247 | | | WARDEN | WA | 98857 | |
| SHARON LAWRENCE JELSMA | | 1108 OAK TREE DRIVE | | | EDMOND | OK | 73025 | |
| SHARON MARSHALL | | 3589 BLUE JAY WAY #203 | | | EAGAN | MN | 55123 | |
| Sharon McAuliff | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon McAuliff | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon McAuliff | | 1263 N. Braden Ave | | | Tulsa | OK | 74115 | |
| SHARON MIKLES | | 10700 SW 35TH ST | | | YUKON | OK | 73099-0446 | |
| SHARON MILLER | | PO BOX 584 | | | EL GRANADA | CA | 94018 | |
| SHARON MILLS | | 5710 SAN CRISTOBAL DR | | | COLORADO SPRINGS | CO | 80923-3420 | |
| SHARON MOLL | | 8100 KEMPSTON CT | | | LAS VEGAS | NV | 89129 | |
| SHARON MONSEY | | 13230 BLANCO RD APT 1401 | | | SAN ANTONIO | TX | 78216-8125 | |
| SHARON MOODY | | 715 N HIGHLAND AVE | | | CUSHING | OK | 74023-2315 | |
| SHARON NEAL | | 9875 LOCUST RD | | | HENRYETTA | OK | 74437-3814 | |
| SHARON NELSON | | 8453 SPICEWOOD SPRINGS | | | CHINA SPRINGS | TX | 76633 | |
| SHARON NORTON | | 2904 E 103RD ST | | | TULSA | OK | 74137 | |
| SHARON ORTHWEIN | | 1404 ELMHURST LN | | | FLOWER MOUND | TX | 75028 | |
| SHARON PEERY MASON | | PO BOX 155 | | | MUSTANG | OK | 73064 | |
| SHARON ROADY | | 2217 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| SHARON ROPER | | 115 SE BERKSHIRE WAY | | | LAWTON | OK | 73501 | |
| SHARON S GAMMILL REV TRUST | | 1740 N EAGLE LANE | | | OKLAHOMA CITY | OK | 73127 | |
| SHARON S TAYLOR | | 3618 SE FRONTAGE RD #1 | | | JOHNSTOWN | CO | 80534 | |
| SHARON SEARLE | | 1530 W HAVEN PLACE | | | STAYTON | OR | 97308 | |
| SHARON SELLS | | 304 ALICE | | | HAYSVILLE | KS | 67060 | |
| Sharon Shaw | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Shaw | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Shaw | | 545 E. Mohawk Blvd | | | Tulsa | OK | 74106 | |
| SHARON SLOAN | | PO BOX 205 | | | TRYON | OK | 74875-0205 | |
| SHARON SMITH | | 303 NE 4TH ST | | | PERKINS | OK | 74059 | |
| SHARON SPEARS KOELSCH | | 215 WINDSOR RD | | | LYNCHBURG | VA | 25402 | |
| SHARON STILLEY | | 5305 GULFWAY DR #91 | | | GROVES | TX | 77619 | |
| SHARON STINGLEY | | 105 OCALA CT | | | CARY | NC | 27513 | |
| SHARON SULLIVAN | | 11919 W 56TH AVE | | | STILLWATER | OK | 74074-2386 | |
| SHARON SUMMERS | | 911 E 29TH | | | SPOKANE | WA | 99203 | |
| SHARON T EDWARDS | | 3241 ROSEMEADE DRIVE #2012 | | | FT WORTH | TX | 76116 | |
| SHARON TIPTON | | 788 S 1000 W | | | SALT LAKE CITY | UT | 84104-1434 | |
| SHARON WEAVER | | 1489 KOONTZ LANE | | | CARSON CITY | NV | 89701-8537 | |
| SHARON WEHR | | 1801 WEHR DR | | | GUTHRIE | OK | 73044 | |
| SHARON WILLIAMS | | 2112 MEADOWLANE DR | | | CHILLICOTHE | MO | 64601 | |
| SHARON YORK | | PO BOX 2522 | | | REDMOND | OR | 97756 | |
| Sharon Benear | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Benear | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Benear | | 3820 N. Newport St | | | Oklahoma City | OK | 73112 | |
| Sharon Butler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Butler | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Butler | | 613 NW 114th St | | | Oklahoma City | OK | 73114 | |
| Sharon Maggard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Maggard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Maggard | | 1105 Brunson Ave 8205 NBU | | | Prague | OK | 74864 | |
| Sharon Richardson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Richardson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Richardson | | 9100 Nichols Rd | | | Oklahoma City | OK | 73120 | |
| Sharon Stephens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Stephens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Stephens | | 349905 East 1060 Rd | | | Prague | OK | 74864 | |
| Sharon Trimmell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Trimmell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Trimmell | | 7255 Skylark Lane | | | Oklahoma City | OK | 73162 | |
| Sharon Wood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharon Wood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharon Wood | | 1209 NE 3rd St | | | Moore | OK | 73160 | |
| Sharron Breaker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharron Breaker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharron Breaker | | 808 E Moses | | | Cushing | OK | 74023 | |
| Sharron Watson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sharron Watson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sharron Watson | | 2317 E 13th St | | | Tulsa | OK | 74104 | |
| SHARRON WITTERS | | 229 SHARON DR | | | LAWRENCE | KS | 66049-4070 | |
| SHARYL A PADGETT LVG TRUST | | 1303 N ASH | | | GUTHRIE | OK | 73044 | |
| SHARYN MCBRIDE | | 48536 40 & 8 RD | | | JERUSALEM | OH | 43747-9740 | |
| SHARYN OPBROEK | | 209 LA MESA DRIVE | | | HIGHLAND VILLAGE | TX | 75077-7208 | |
| SHARYN WAITE | | 617 LOMBARDY RD | | | GUTHRIE | OK | 73044 | |
| SHASTA HALLOCK | | 6008 HALSEY ST | | | SHAWNEE | KS | 66216-2026 | |
| SHASTA YARBROUGH | | 849 ETHAN LN | | | YUKON | OK | 73099-7162 | |
| SHAUN D SPENCER | | 139 PTARMIGAN DR | | | GLENWOOD SPRINGS | CO | 81601-2740 | |
| SHAUNCY GATES LE | | 4736 S 70TH E AVE | | | TULSA | OK | 74145 | |
| SHAUNEY MARTINEZ | | 115 N MISSOURI | | | HOOKER | OK | 73945 | |
| Shaver, Jack | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Shaver, Jacqueline | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SHAW BUSINESS | | 2400-32 AVENUE NE | | | CALGARY | AB | T2E 9A7 | CANADA |
| SHAW CABLE | | PO BOX MAIN | | | CALGARY | AB | T2P 4Y2 | CANADA |
| SHAW ENERGY INC | | PO BOX 192199 | | | DALLAS | TX | 75219-8514 | |
| SHAW FAMILY REVOCABLE TRUST | | 337 RIDGE BLUFF DR | | | NORMAN | OK | 73071 | |
| SHAW STRING UP SERVICE LLC | | 8522 HIGHWAY 30 | | | DURHAM | OK | 73642-4254 | |
| Shaw, Kurtis | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN CLYMER | | 8416 NE 125TH AVE | | | VANCOUVER | WA | 98682-3232 | |
| SHAWN ELIZABETH SLOCUM TR SHAWN ELI | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795-1817 | |
| SHAWN ELLEDGE | | 703 W PALM ST | | | ROODHOUSE | IL | 62082-1247 | |
| SHAWN ERIC MOORE | | 7980 S 69TH EAST AVENUE | | | TULSA | OK | 74133 | |
| SHAWN JONES | | PO BOX 895 | | | GUTHRIE | OK | 73044 | |
| SHAWN JOYCE BRILEY | | PO BOX 1127 | | | MCCALL | ID | 83638 | |
| SHAWN MCCHESNEY | | 5405 E SPIVA LN | | | PERKINS | OK | 74059-3863 | |
| SHAWN MCMULLEN | | PO BOX 251 | | | RIPLEY | OK | 74062-0251 | |
| SHAWN P HANNIFIN & FRANCES A | | 730 17TH ST STE 325 | | | DENVER | CO | 80202-3559 | |
| SHAWN PADDOCK | | 908 W TWIN OAKS DR | | | BROKEN ARROW | OK | 74011 | |
| SHAWN R STAPLES | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SHAWN RAZOR | | 1604 N. RICHARDT AVE. | | | DIANAPOLIS | IN | 46219 | |
| SHAWN RUSH | | 9065 WOODMAYR DRIVE | | | NORWALK | IA | 50211 | |
| SHAWN RUSSELL STUBBLEFIELD | | 1302 NORTH WILLOW ROAD | | | SAND SPRINGS | OK | 74063 | |
| SHAWN SCHOLL | | 16601 FM 2299 | | | SHAMROCK | TX | 79079 | |
| SHAWN SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795-1817 | |
| SHAWN TRIBBLE | | 3014 HICKORY BLUFF RD | | | SAPULPA | OK | 74066 | |
| Shawn Mitchell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shawn Mitchell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shawn Mitchell | | 1003 Northbrook Ave | | | Edmond | OK | 73034 | |
| SHAWNA BAILEY | | 12100 S KELLEY AVE | | | EDMOND | OK | 73025 | |
| SHAWNA ROBERSON | | 9925 W 91ST ST S LOT 103 | | | SAPULPA | OK | 74066-8413 | |
| SHAWNDA PHARES | | 505 E HIGHVIEW AVE | | | STILLWATER | OK | 74075-3810 | |
| SHAWNDA WHISENHUNT | | 2155 HARRISON AVE | | | HARRAH | OK | 73045 | |
| SHAWNEE REGINAL HOSPITAL | | 1102 WEST MCAUTHUR | | | SHAWNEE | OK | 74801 | |
| SHAWNNA HUELSENBECK | | 1913 W SUMMERWIND DR | | | NAMPA | ID | 83651 | |
| Shayla Hudson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shayla Hudson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shayla Hudson | | 9471 Cedarview Lane | | | Guthrie | OK | 73044 | |
| SHAYLEE A ROWE | | 12705 JASMINE LN | | | OKLAHOMA CITY | OK | 73142 | |
| SHAYNE CHESMORE | | 617 E ELM | | | COUNCIL GROVE | KS | 66846 | |
| SHAYNE J ALLEN | | 8446 PEYNE RD | | | GREENVILLE | IN | 47124 | |
| SHEA PIZARRO | | 201 BROADWAY | | | EUFALA | OK | 74432 | |
| SHEA PIZARRO | | 201 BROADWAY | | | EUFAULA | OK | 74432 | |
| SHEARER OIL AND GAS LLC | | PO BOX 520 | | | BOOKER | TX | 79005-0520 | |
| SHEARON BOLTON TTEE | | PO BOX 33067 | | | TULSA | OK | 74153 | |
| SHEBESTER-BECHTEL INC | | PO BOX 270598 | | | OKLAHOMA CITY | OK | 73137 | |
| SHEBESTER-BECHTEL INC | | 400 S Jernigan Blvd. | | | Oklahoma City | OK | 73128 | |
| SHECKLERS EXCAVATING INC | | PO BOX 340 | | | MALVERN | OH | 44644-0340 | |
| SHEILA CONNER | | 704 PRAIRIE DUNES WAY | | | EDMOND | OK | 73003 | |
| Sheila Crabtree | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Sheila Crabtree | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Sheila Crabtree | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Sheila Crabtree | | 504 County Road 6305 | | | Ralston | OK | 74650 | |
| SHEILA D JONES | | 1240 WASHINGTON STREET | | | EMPORIA | KS | 66801 | |
| SHEILA DUELL | | 8324 N 2850 RD | | | HENNESSEY | OK | 73742 | |
| SHEILA GUEST | | 3705 S SYCAMORE AVE | | | BROKEN ARROW | OK | 74011 | |
| SHEILA INGRAM | | 6094 E CHOLLA DR | | | PARADISE VALLEY | AZ | 85253 | |
| SHEILA JULIAN FKA SHEILA ANN HENNIS | | 6808 WALNUT CRK | | | STILLWATER | OK | 74074 | |
| SHEILA L TALBOT | | 15101 CREEK VISTA CIRCLE | | | EDMOND | OK | 73013 | |
| SHEILA MOMAN | | 820 NORTH VANCOUVER AVENUE | | | TULSA | OK | 74127 | |
| SHEILA NELSON | | 613 E MAYS ROAD | | | STOCKBRIDGE | GA | 30281 | |
| SHEILA PATTERSON | | 8176 MOUNTAIN CREST DR | | | KELSEYVILLE | CA | 95451 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA PLACKE | | 716 W 6TH ST | | | CARROLLTON | MO | 64633 | |
| SHEILA R PATTERSON | | 3318 TWIN OAKS DR | | | NAPA | CA | 94558 | |
| SHEILA RISSER | | 1755 VIA ENTRADA | | | FALLBROOK | CA | 92028 | |
| SHEILA STRUBLE | | PO BOX 6 | | | PERRY | OK | 73077 | |
| SHEILA STUEVE | | 22400 CR 160 | | | PERRY | OK | 73077 | |
| Sheila Powell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sheila Powell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sheila Powell | | 350610 E. 1050 Rd | | | Prague | OK | 74864 | |
| Sheila West | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sheila West | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sheila West | | 7617 NW 102nd St | | | Oklahoma City | OK | 73162 | |
| Sheila Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sheila Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sheila Brown | | 208 W 65th Pl. North | | | Tulsa | OK | 74126 | |
| SHELBY BARNES | | 4571 NW 234TH | | | EDMOND | OK | 73025 | |
| SHELBY K & VIRGINIA D ASHMENT HW JT | | PO BOX 83 | | | RIPLEY | OK | 74062-0083 | |
| SHELBY OAKLEY | | 4235 S 33RD WEST AVE | | | TULSA | OK | 74107-5904 | |
| Sheldon, Gail | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SHELIA KENNISON | | 305 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| SHELIA SEBREE | | 405 EATON DR | | | PERKINS | OK | 74059-3428 | |
| SHELIA TUBBS | | 402 S MOUNT CARMEL ST | | | WICHITA | KS | 67213 | |
| Sheline, Jennifer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SHELL CHEMICALS LP | | 910 LOUSIANA ST | | | HOUSTON | TX | 77002-4916 | |
| SHELL TRADING (US) COMPANY | | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| SHELL TRADING US COMPANY | | 1000 MAIN - 17156E | | | HOUSTON | TX | 77002 | |
| SHELLBARK VENTURES LLC | | 1920 S CLEVELAND ST | | | ENID | OK | 73703 | |
| SHELLDON VOGT | | 10152 STATE HWY 99 N | | | ADA | OK | 74820 | |
| Shelle R. Minor | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shelle R. Minor | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shelle R. Minor | | 19601 SE 65th | | | Newalla | OK | 74857 | |
| SHELLEE R MCGEE | | 213 W CHEYENNE ST | | | MARLOW | OK | 73055-3068 | |
| SHELLEY BENTSEN | | 2335 BLANTON DR | | | SAN ANTONIO | TX | 78209-2249 | |
| SHELLEY CHAPMAN | | 7518 HOLLOW COVE CT | | | CYPRESS | TX | 77433-1340 | |
| SHELLEY COSTELLO | | 851 N PALM ST | | | PONCA CITY | OK | 74601 | |
| SHELLEY D SCHMIEDBAUER | | 5703 S MAJOR RD | | | MULHALL | OK | 73063 | |
| Shelley Free | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shelley Free | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shelley Free | | 204 N. Santa Fe Ave | | | Tulsa | OK | 74127 | |
| SHELLEY KUENNING | | 4910 PALMERS RIDGE COURT | | | HAYMARKET | VA | 20169 | |
| SHELLEY MEYER | | 4365 W CURTICE DR | | | BATTLEFIELD | MO | 65619 | |
| SHELLEY R IRVIN | | 712 LITTLE RIVER CR | | | MOORE | OK | 73160 | |
| SHELLEY RONNE | | 3349 N FOWLER AVE | | | FRESNO | CA | 93727-1121 | |
| SHELLI SULYMA | | 3524 TUMBLING RIVER DR | | | CLERMONT | FL | 34711 | |
| SHELLI WATTS | | 5509 LONGHORN DR | | | THE COLONY | TX | 75056-3843 | |
| SHELLIE MOENTMANN | | 1801 ROSE DR | | | COLUMBIA | MO | 65202-3232 | |
| SHELLY ALLISON | | 109 S MAPLE ST | | | GUTHRIE | OK | 73044 | |
| SHELLY BEDNAR FAMILY TR | | 31490 ENFIELD LN | | | TEMECULA | CA | 92591 | |
| Shelly Choate | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelly Choate | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shelly Choate | | 111 N. 37th W. Ave | | | Tulsa | OK | 74127 | |
| SHELLY DOWNING | | 280 STARHILL RD | | | WOODSIDE | CA | 94062 | |
| SHELLY FOWLER | | 7404 S RANGE RD | | | STILLWATER | OK | 74074-8176 | |
| SHELLY HARMAN | | 2826 E 90TH ST UNIT 1602 | | | TULSA | OK | 74137 | |
| SHELLY HOPFER | | 109 S MAPLE | | | GUTHRIE | OK | 73044 | |
| SHELLY K JOHNS REV LV TR | | 10725 N POST RD | | | JONES | OK | 73049 | |
| SHELLY KINGSBURY | | 1049 S SARA RD | | | BLANCHARD | OK | 73010-6644 | |
| SHELLY LAFAVE | | 2020 CEDAR TERR | | | CASHION | OK | 73016 | |
| SHELLY MANNIS | | PO BOX 485 | | | MCCRORY | AR | 72101 | |
| SHELLY MAY | | 2178 CR 1239 | | | TUTTLE | OK | 73089 | |
| SHELLY MULCAHY | | 29752 MELINDA RD #915 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SHELLY ROHDE | | 6210 RIO LINDO SHORES DR | | | PARKER | AZ | 85344-8304 | |
| SHELLY SHEFFIELD | | PO BOX 455 | | | GORE | OK | 74435 | |
| SHELLY W KEISER ESTATE | | 70070 SINATRA DR | | | RANCHO MIRAGE | CA | 92270 | |
| SHELTON INVESTMENTS LLC | | PO Box 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| SHELTON TRUST DTD 8-26-2011 | | 14200 PECAN HOLLOW TERR | | | EDMOND | OK | 73013 | |
| Shenita M. Gaddis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shenita M. Gaddis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shenita M. Gaddis | | 6416 Braniff Dr | | | Oklahoma City | OK | 73105 | |
| SHEPHERD ROYALTY LLC | | 5949 SHERRY LANE STE 1175 | | | DALLAS | TX | 75225 | |
| Shepherd, Ryan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Sheppard, Philip | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SHERAE LEJENNE | | 5010 PINTO DR | | | STILLWATER | OK | 74074 | |
| SHERALEE HOLLON | | 1021 E COMET PL | | | CLAREMORE | OK | 74017 | |
| SHERALYN SELPH | | 2933 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120-1845 | |
| SHERCO | | PO BOX 223 | | | STILLWATER | OK | 74076-0223 | |
| SHEREE FIELDING | | 2013 E MAIN ST | | | CUSHING | OK | 74023-2910 | |
| SHEREE KINZIE FIELDING TRUST | | 2013 E MAIN ST | | | CUSHING | OK | 74023-2910 | |
| SHEREE MICHELLE HOWARD | | 1422 LAKE PAULIEN CT | | | RICHMOND | TX | 77406 | |
| Sheren Wyatt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sheren Wyatt | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sheren Wyatt | | 4515 W. Park Place | | | Oklahoma City | OK | 73127 | |
| SHERI BAXTER | | 4 TROTTERS LN | | | MCLOUD | OK | 74851 | |
| SHERI CRAFT | | 1022 DONLEY DR | | | EULESS | TX | 76039-3234 | |
| SHERI GIBBS-BROOKS | | 2072 PALMETTO ROAD | | | MT DORA | FL | 32757 | |
| SHERI HENDERSON | | PO BOX 721526 | | | OKLAHOMA CITY | OK | 73172 | |
| SHERI KINGSBURY | | 8205 S INDIANA AVE | | | OKLAHOMA CITY | OK | 73159 | |
| Sheri Pohlman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sheri Pohlman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sheri Pohlman | | 1642 S. Cedar Ave | | | Broken Arrow | OK | 74012 | |
| SHERI STRAUGHN | | 4700 ABERDEEN CT | | | NORMAN | OK | 73072 | |
| SHERI THOMAS | | 45951 HIGHWAY 19 | | | STRATFORD | OK | 74872-7704 | |
| SHERIDA COLLINS | | 134 HIDEAWAY E | | | HIDEAWAY | TX | 75771 | |
| SHERIDAN FAMILY TRUST | | 1508 PELICAN COVE RD. APT. 234 | | | SARISOTA | FL | 34231 | |
| SHERIDAN POWER | | 627 N UNIVERSITY DR | | | EDMOND | OK | 73034-5240 | |
| SHERIE'S HOTSHOT SERVICES LLC | | 2608 GLENCOVE ST | | | BURLESON | TX | 76028 | |
| SHERIFF TECHNOLOGY SOLUTIONS LLC | | PO BOX 431 | | | EDMOND | OK | 73083-0431 | |
| SHERMA L BROWN LIVING TRUST | | 51 CROWN PL | | | RICHARDSON | TX | 75080 | |
| SHERMAN AND CAROLYN | | 3318 GOLDFINCH LANE | | | ENID | OK | 73703 | |
| SHERMAN B. HAMM | | 3318 GOLDFINCH LANE | | | ENID | OK | 73703 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN KARCHER | | 1904 BLAKELY CT | | | BELLINGHAM | WA | 98226 | |
| SHERMAN LAUDER | | 10061 N 2440 | | | WEATHERFORD | OK | 73096 | |
| SHERMAN SIMPSON | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SHERREL BEAN | | 4405 W EAGLE PASS CT | | | BROKEN ARROW | OK | 74011-1214 | |
| SHERRI ANDERSON | | 604 LINCOLN DR | | | WEBSTER CITY | IA | 50595 | |
| SHERRI BRADFUTE FORMERLY HICKS | | 2104 ROSEWOOD DR | | | EL DORADO | AZ | 71730-5226 | |
| SHERRI EADES | | 1120 SW 67TH PL | | | OKLAHOMA CITY | OK | 73139 | |
| SHERRI K JACOB HURWITZ | | 6213 HIGHLAND HILLS DRIVE | | | aUSTIN | TX | 78731 | |
| SHERRI L HEFFNER TTEE | | 2367 ALTA VISTA DR | | | VISTA | CA | 92084 | |
| SHERRI MUMMEY | | PO BOX 124 | | | CRESCENT | OK | 73028 | |
| SHERRI PACK | | 215 S KNOXVILLE AVE | | | TULSA | OK | 74112-1119 | |
| SHERRI PRICE | | 2140 HIDEAWAY CT | | | MORRIS | IL | 60450-9603 | |
| SHERRI RODGERS | | PO BOX 212 | | | RIPLEY | OK | 74062-0212 | |
| SHERRI SANDERS | | 211 S PATRICK RD | | | ANDOVER | KS | 67002 | |
| SHERRI THOMAS | | 3925 OAKRIDGE RD | | | LARSEN | WI | 54947 | |
| Sherri Blethen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherri Blethen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherri Blethen | | 1613 SW 66th | | | Oklahoma City | OK | 73159 | |
| Sherri Costa | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherri Costa | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherri Costa | | 348441 East 1060 Rd | | | Prague | OK | 74864 | |
| Sherri Leard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherri Leard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherri Leard | | 1115 Magnolia Ct | | | Guthrie | OK | 73034 | |
| SHERRIE ADKISON | | 5720 S JARDOT RD | | | STILLWATER | OK | 74074-7230 | |
| SHERRIE ANN TUCK | | 1257 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476-4109 | |
| SHERRIE HARTER | | 4428 E ROLLING RIDGE RD | | | SAN TAN VALLEY | AZ | 85140-8761 | |
| SHERRIE KUSTER | | RR 72 BOX 2350 | | | ALTON | MO | 65606 | |
| SHERRIE LYNN WINDSOR | | 7982 S SHERIDAN RD APT 209 | | | TULSA | OK | 74133 | |
| SHERRIE SHOEMAKER | | 10409 SUNNYMEADE PL | | | OKLAHOMA CITY | OK | 73120-3027 | |
| Sherrie Wallace | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherrie Wallace | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherrie Wallace | | 1846 N. St. Louis Ave | | | Tulsa | OK | 74106 | |
| SHERRIL JORMA BROWN | | 24100 COUNTY RD 160 | | | PERRY | OK | 73077 | |
| SHERRIL MITCHELL | | PO BOX 136 | | | MULLHALL | OK | 73063 | |
| SHERRIL POWELL | | PO BOX 43 | | | PERU | KS | 67360 | |
| SHERRILL AND TIM T MCGEE WIFE AND | | 21238 HIGHWAY 73 | | | FOSS | OK | 73647-5010 | |
| SHERRILL MCGEE BRUCE CRISPIN AND CO | | 622 E ROH | | | THOMAS | OK | 73669 | |
| SHERRILL POSTON | | 15904 SONOMA CT | | | EDMOND | OK | 73013-1426 | |
| SHERRY A FICKEN | | 2808 KENSINGTON TERR | | | EDMOND | OK | 73013 | |
| SHERRY ANDERSON | | 604 LINCOLN DR | | | WEBSTER CITY | IA | 50595-1419 | |
| SHERRY ANN SHERWOOD LIVING TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SHERRY CECIL | | 4021 S GRIFFITH AVE | | | OWENSBORO | KY | 42301 | |
| SHERRY COOPER | | 45400 GARRETTS LAKE RD | | | SHAWNEE | OK | 74804 | |
| SHERRY COVEY | | 3210 CAPE COD CT | | | ARLINGTON | TX | 76017 | |
| SHERRY DAUNIS | | 1466 RUE BAYONNE | | | MANDEVILLE | LA | 70471 | |
| SHERRY DONNELLAN | | 1227 NE BEECH ST | | | PORTLAND | OR | 97212-2262 | |
| SHERRY DOUGLAS | | 18101 E FRANKLIN RD | | | NEWALLA | OK | 74857-8750 | |
| SHERRY DUANNA BURROW BOLENE | | 6622 W COVENTRY DR | | | STILLWATER | OK | 74074-1025 | |
| SHERRY FENNELL | C/O DENISE SITTON-HAMM | | | | PETALUMA | CA | 94952 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY FLETCHER | | 213 S HOPPY RD | | | STILLWATER | OK | 74075 | |
| SHERRY GARFIELD | | PO BOX 2805 | | | FREDERICKSBURG | TX | 78624 | |
| SHERRY GOTTSCHALK | | PO BOX 578 | | | MANNFORD | OK | 74044 | |
| SHERRY GRAHAM | | 411 HOLLY ST | | | PERRY | OK | 73077-4616 | |
| SHERRY HAYS | | 9010 N BETHEL RD | | | GLENCO | OK | 74032 | |
| SHERRY HELSCHEL | | 6129 S 209TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| SHERRY HENDERSON | | 11830 FIELD STONE DR | | | COLLINSVILLE | OK | 74021 | |
| SHERRY I MCGRAW | | 9825 W MURDOCK ST | | | WICHITA | KS | 67212 | |
| SHERRY LEE CRAYCRAFT | | 1215 W 104TH STREET | | | PERKINS | OK | 74059 | |
| SHERRY MARSHALL | | 15220 SUGAR LOAF DR | | | EDMOND | OK | 73103 | |
| SHERRY PAULINE MARTIN | | 312 Colby Lance ST | | | STILLWATER | OK | 74074 | |
| SHERRY SEAMANS | | 14501 SEAMANS WAY | | | OKLAHOMA CITY | OK | 73142 | |
| SHERRY SERZY | | 237 E 137TH ST | | | GLENPOOL | OK | 74033 | |
| Sherry Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherry Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherry Smith | | 2887 E. 44th Pl North | | | Tulsa | OK | 74110 | |
| SHERRY WATSON | | 951 GREAT OAKS DR | | | SOUTHAVEN | MS | 38671 | |
| SHERRY WOLFE OWENS | | 615 8TH STREET NE UNIT B | | | WASHINGTON | DC | 20002 | |
| SHERRY YOUNG | | 408 N 49TH W AVE | | | TULSA | OK | 74127 | |
| Sherry Bradley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherry Bradley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherry Bradley | | 356478 Blackjack Dr | | | Prague | OK | 74864 | |
| Sherry Cunningham | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sherry Cunningham | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sherry Cunningham | | 13 Bainbridge Rd | | | Oklahoma City | OK | 73114 | |
| SHERRYL MURPHY | | 283 ROCK RIDGE RD | | | FRONT ROYAL | VA | 22630 | |
| SHERWIN SIMONS | | 9033 BASELINE ROAD, # N | | | RANCHO CUCAMONGA | CA | 91730-1215 | |
| SHERYL ANN DUNGAN CHILDRENS TRUST | | PO BOX 373 | | | ARAPAHO | OK | 73620-0373 | |
| SHERYL BURRI | | 4103 Westbrook | | | Stillwater | OK | 74074 | |
| SHERYL COLE | | 10018 W 51ST ST | | | SAND SPRINGS | OK | 74063 | |
| SHERYL DELCE | | 265 SW 137TH TER. | | | OKLAHOMA CITY | OK | 73170-5767 | |
| SHERYL DESPRESS | | 185 FORE STREET UNIT 202 | | | PORTLAND | ME | 04101 | |
| SHERYL HAIN | | 11349 COLONY CIR | | | BROOMFIELD | CO | 80021-4108 | |
| SHERYL HOLDER | | 10901 S BROOKLINE AVE | | | OKLAHOMA CITY | OK | 73170 | |
| SHERYL JOHNSON | | 4908 S BETHEL RD | | | RIPLEY | OK | 74062-6312 | |
| SHERYL MAYS | | 7223 E 72ND ST | | | TULSA | OK | 74133 | |
| Sheryl Meier | c/o Barrett Law Group, PA | Attn: Don Barrett | 404 Court Square North | | Lexington | MS | 39095-0927 | |
| Sheryl Meier | c/o Burns Charest LLP | Attn: Warren T Burns | 900 Jackson St | Ste. 500 | Dallas | TX | 75202 | |
| Sheryl Meier | c/o Mitchell Declerck | Attn: Larry D Lahman | 202 West Broadway | | Enid | OK | 73701 | |
| Sheryl Meier | c/o Wilguess & Garrett, PLLC | Attn: Douglas D Wilguess | One Leadership Square | 211 N Robinson, Ste. 1350 | Oklahoma City | OK | 73102 | |
| Sheryl Meier | | PO Box 417 | | | Garber | OK | 73738 | |
| SHERYL STOCKTON SWANTON | | 3111 WOODED ACRES DR | | | WACO | TX | 76710 | |
| SHERYL STUBBLEFIELD | | 4282 E DAYTON AVE, APT E | | | FRESNO | CA | 93726-6126 | |
| SHERYL WIGGINS | | 811 PROVENCE COURT | | | BAKERSFIELD | CA | 93314 | |
| SHERYL YANCY | | PO BOX 1300 | | | MCALLEN | TX | 78505 | |
| SHERYL ZABSKY | | 2831 S MOUNDS ST | | | SAPULPA | OK | 74066-7131 | |
| SHERYLL HARPER | | 13393 MARIPOSA RD SPC 273 | | | VICTORVILLE | CA | 92395 | |
| SHETH FAMILY LLC | | 18708 SADDLE RIVER DR | | | EDMOND | OK | 73012 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIDECO LLC | | 520 LEXINGTON AVENUE | | | FORT SMITH | AR | 72901 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIELA J CRAMTON | | 1819 W 44TH AVE | | | STILLWATER | OK | 74074 | |
| SHIELDS OPERATING INC | | 501 S 14TH ST | | | FORT SMITH | AR | 72901 | |
| Shields Operating Inc. | Attn: John F Shields | 1600 E 19th St, Ste. 103 | | | Edmond | OK | 73013 | |
| Shields Operating Inc. | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| Shields Operating Inc. | c/o John F Shields | 1600 E 19th St, Ste. 103 | | | Edmond | OK | 73013 | |
| Shields Operating Inc. | c/o John Shields | 411 W Waterloo Rd | | | Edmond | OK | 73025 | |
| Shields Operating Inc. | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| Shields Operating Inc. | | 312 S 16th St | | | Fort Smith | AR | 72901 | |
| SHIFT NETWORKS 2008 INC | | 1230 - 10th AVE SW | | | CALGARY | AB | T3C 0J2 | CANADA |
| SHINER FAMILY TRUST DTD 1-15-2002 | | 20921 SURGE LN | | | HUNTINGTON BEACH | CA | 92646 | |
| Shinn, Scott | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SHIPMAN FAMILY TRUST | | 3727 W COLLEGE AVE | | | GUTHRIE | OK | 73044 | |
| Shire, Sherri | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SHIREEN MACERA | | 3415 3RD AVE S | | | GREAT FALLS | MT | 59405 | |
| SHIREEN NORMAN | | 3415 3RD AVE S | | | GREAT FALLS | MT | 59405 | |
| SHIRELLENE PURSLEY | | PO BOX 90 | | | CRESCENT | OK | 73028 | |
| SHIRISH R MEHTA & DEEPTI S MEHTA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SHIRL ELDER | | 2231 W DEER TRAIL LN | | | LECANTO | FL | 34461 | |
| SHIRLEE SLIGER | | 3779 WINDING CREEK LN SE | | | TURNER | OR | 97392 | |
| SHIRLENE HARMON | | 3309 N RUTH AVE | | | CUSHING | OK | 74023-9164 | |
| SHIRLEY A BLAKE LE | | 1623 W CLEVELAND | | | GUTHRIE | OK | 73044 | |
| SHIRLEY A DUENSING, LIFE TENANT | | 705 WEST GLENWOOD ST | | | BROKEN ARROW | OK | 74011-6418 | |
| SHIRLEY AIKIINS FORMERLY RAFFETY | | 1223 S 221ST WEST AVE | | | SAND SPRINGS | OK | 74063-5364 | |
| SHIRLEY ANN DAGGETT | | 7754 ELMWOOD PL | | | DENVER | CO | 80221 | |
| SHIRLEY ANN HARPER DOWD | | 245 FIRST ST APT 205 | | | DUNCAN | BC | V9L 1R3 | CANADA |
| SHIRLEY ANN MOBLEY | | 9401 E 112TH PL S | | | BIXBY | OK | 74008 | |
| SHIRLEY ANN STEDMAN | | 378 PROMENADE ST W | | | MONTGOMERY | TX | 77536 | |
| SHIRLEY ARNETT | | 5792 NE 5TH | | | REDMOND | OR | 97756 | |
| SHIRLEY BATTLES | | 824 W CHATBURN DR | | | STILLWATER | OK | 74075-1720 | |
| SHIRLEY BECKER | | 2009 MCGREGOR DR | | | RANCHO CORDOVA | CA | 95670 | |
| Shirley Boyles | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley Boyles | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley Boyles | | 2605 W. Greeley St. | | | Broken Arrow | OK | 74012 | |
| SHIRLEY BRADFIELD | | PO BOX 1137 | | | HELENA | MT | 59624-1137 | |
| Shirley Buehler | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley Buehler | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley Buehler | | 5606 W. Yost Rd | | | Stillwater | OK | 74075 | |
| SHIRLEY BUTLER SMITH | | 1943 KILBURNDRIVE NORTHEAST | | | ATLANTA | GA | 30324 | |
| SHIRLEY CASSIDAY HOWERTON | | PO BOX 218 | | | ALEX | OK | 73002 | |
| SHIRLEY CHARLIE CANFIELD | | 2619 MADISON | | | WOODWARD | OK | 73801 | |
| Shirley Clay-Hunt | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley Clay-Hunt | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley Clay-Hunt | | 696 N Hickory St | | | Atoka | OK | 74525 | |
| SHIRLEY DEBOER | | 17542 MADISON AVE | | | STRATFORD | CA | 93266-9716 | |
| SHIRLEY DENNEY | | 6893 OAK FORREST CIR | | | STILLWATER | OK | 74074-6181 | |
| SHIRLEY DOUGHTY | | 5115 BLUE BIRD TRL | | | STILLWATER | OK | 74074 | |
| SHIRLEY DUNWORTH | | 3785 E NOBLE AVE | | | VISALIA | CA | 93292 | |
| SHIRLEY E KELLOGG | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SHIRLEY ECK | | 2022 W WASHINGTON | | | GUTHRIE | OK | 73044 | |
| SHIRLEY EDWARDS | | BOX 336 | | | MIDDLETON | OR | 83644 | |
| SHIRLEY ELMORE | | 353466 E 750 RD | | | CUSHING | OK | 74023-5285 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirley F. Roe | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley F. Roe | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley F. Roe | | 1200 S Kings Hwy | | | Cushing | OK | 74023 | |
| SHIRLEY FUKSA | | 601 E IOWA | | | HENNESSEY | OK | 73742-1205 | |
| SHIRLEY GOLDEN HOCHMAN | | 4126 STARBOARD SHORES DR | | | MISSOURI CITY | TX | 77459-1723 | |
| SHIRLEY HARBISON | | 7254 CROSSBOW CT | | | FORT WORTH | TX | 76133 | |
| SHIRLEY HEWITT COULSON | | 4925 CLYDEBANK AVENUE | | | COVINA | CA | 91722 | |
| SHIRLEY HOCHMAN | | 4150 VEGA DRIVE | | | MOBILE | AL | 36609 | |
| SHIRLEY J STONE | | 13200 SW 29TH ST | | | YUKON | OK | 73099 | |
| SHIRLEY JEAN EMDE FAMILY TRUST | | 720 MIST FLOWER DR | | | LITTLE ELM | TX | 75068-5162 | |
| SHIRLEY JERNIGAN | | 2420 BRECKENRIDGE ST | | | TYLER | TX | 75702 | |
| SHIRLEY JOE ANN HUGHES | | 813 LOGANWOOD AVE | | | RICHARDSON | TX | 75080 | |
| SHIRLEY KIRK | | 11709 S ROSE RD | | | PERKINS | OK | 74059-3669 | |
| SHIRLEY L MURPHY PR | | 401 S RIDGE DR | | | STILLWATER | OK | 74074-2836 | |
| SHIRLEY LAFOSSE | | 17601 CR 170 | | | PERRY | OK | 73077 | |
| SHIRLEY LANDERS | | 5901 LUBKIN | | | BOISE | ID | 83704 | |
| SHIRLEY LANDERS | | 5901 W LUBKIN ST | | | BOISE | ID | 83704-7559 | |
| SHIRLEY M CANEPA | | 7850 W BYERS AVE APT 202 | | | LAKEWOOD | CO | 80226-3219 | |
| SHIRLEY MAE SOUTHWICK | | PO BOX 821 | | | GARBER | OK | 73738 | |
| SHIRLEY MAI | | PO BOX 579 | | | CIMARRON | KS | 67835 | |
| SHIRLEY MARQUARDT | | 2351 MASONWOOD WAY | | | ROUND ROCK | TX | 78681 | |
| SHIRLEY MASON | | 5700 WAILEA CT | | | W RICHLAND | WA | 99353-7838 | |
| SHIRLEY MILLER | | 2807 SW PRAIRIE RD  APT 15 | | | TOPEKA | KS | 66614 | |
| SHIRLEY MINER | | 1910 COPPERFIELD | | | STILLWATER | OK | 74074 | |
| SHIRLEY MUNDAY | | 2916 HICKORY LN | | | EDMOND | OK | 73034 | |
| SHIRLEY PALMER | | 13620 SE 100TH | | | RENTON | WA | 98056 | |
| SHIRLEY PANICK | | 11528 N FLORIDA AVE | | | OKLAHOMA CITY | OK | 73120 | |
| SHIRLEY SHARPLEY | | 3933 COUNTY ROAD 4950 | | | SHIDLER | OK | 74652-5095 | |
| SHIRLEY SHEPHARD | | 22727 E 980 RD | | | ARAPAHO | OK | 73620 | |
| SHIRLEY SHOWALTER | | 1612 SW 52ND ST | | | OKLAHOMA CITY | OK | 73119 | |
| SHIRLEY SNEED | | 5021 W 56TH ST | | | STILLWATER | OK | 74074 | |
| SHIRLEY SNELLING | | 203 S 3RD ST | | | HOUSTON | MO | 65483-1426 | |
| SHIRLEY STOUT | | 101 S ACADIAN OAKS DR | | | EDMOND | OK | 73034 | |
| SHIRLEY VEITH WOOD | | 5782 HALL RD | | | PLAINFIELD | IN | 46168 | |
| SHIRLEY WELLS | | 23 S GRANT STREET | | | TRYON | OK | 74875 | |
| SHIRLEY WEST | | 4854 WESTWOOD RD NW | | | BALTIMORE | OH | 43105 | |
| SHIRLEY WOOLERY | | 3224 WILLOWBROOK RD | | | OKLAHOMA CITY | OK | 73120 | |
| Shirley Chesser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley Chesser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley Chesser | | 16551 168th St | | | Lexington | OK | 73051 | |
| Shirley Freeman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley Freeman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley Freeman | | 5009 NW 59th St | | | Oklahoma City | OK | 73122 | |
| Shirley Neal | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Shirley Neal | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Shirley Neal | | 11711 Smoking Oaks Dr | | | Oklahoma City | OK | 73150 | |
| SHLY LLC | | 10645 N TATUM BLVD #200 541 | | | PHOENIX | AZ | 85028 | |
| SHOEMAKER FAMILY REV TR DTD 9-22-19 | | 1616 CARVER ST | | | REDONDO BEACH | CA | 90278 | |
| SHOGOIL & GAS CO LLC | | PO BOX 209 | | | HAY SPRINGS | NE | 69347-0209 | |
| SHOGOIL & GAS II CO LLC | | PO BOX 29450 | | | SANTA FE | NM | 87592-9450 | |
| SHO-LINK INCORPORATED | | 28045 N ASHLEY CIR STE 101 | | | LIBERTYVILLE | IL | 60048 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORES LIFT SOLUTIONS - PUMPING UNI | | 713 MARKET DR | | | OKLAHOMA CITY | OK | 73114-8132 | |
| SHORES LIFT SOLUTIONS-ROD LIFT CONS | | 713 MARKET DR | | | OKLAHOMA CITY | OK | 73114-8132 | |
| SHORTHANDED LLC | | PO BOX 10431 | | | FORT WORTH | TX | 76114 | |
| SHORTY CREEK LLC | | 2316 HILLTOP DR | | | VERNON | TX | 76384-4927 | |
| SHOTTS RESOURCES LLC | | PO BOX 52233 | | | TULSA | OK | 74152 | |
| SHREVE FAMILY COMPANY LLC | | 5605 WOODLAKE DR | | | STILLWATER | OK | 74074-1061 | |
| SHREVE OK COUNTY PROP LLC | | 3201 W 24TH AVE | | | STILLWATER | OK | 74074 | |
| SHRINERS HOSPITAL FOR CRIPPLED | | THE NORTHERN TRUST COMPANY | | | DALLAS | TX | 75222-6270 | |
| SHUMAN MCCUSKEY & SLICER PLLC | | PO BOX 3953 | | | CHARLESTON | WV | 25339-3953 | |
| SHURRDEAN RISTAU & JUDITH K RISTAU | | 2067 530TH ST | | | WOOD LAKE | MN | 56267 | |
| SIBYL MORRIS | | 9678 HARDTRIGGER RD | | | MELBA | ID | 83641 | |
| SIBYL ROBERSON | | 15508 COUNTY RD 196 | | | TYLER | TX | 75703 | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | | CHICAGO | IL | 60690-0642 | |
| SIDNEY A SHUMAN | | 8720 EAST WOODLAND PARK DRIVE D | | | SPOKANE | WA | 99217-9488 | |
| SIDNEY GILLESPIE | | 3616 E PALM LN | | | PHOENIX | AZ | 85008 | |
| SIDNEY GREENFIELD II | | 341741 E 800 ROAD | | | TRYON | OK | 74875 | |
| SIDNEY GROOM | | 27350 CR 80 | | | PERRY | OK | 73077 | |
| SIDNEY HOBBS | | PO BOX 813 | | | CRESCENT | OK | 73028 | |
| SIDNEY HUNT | | 6826 S 32ND W AVE | | | TULSA | OK | 74132 | |
| SIDNEY L MILLER & KAREN L MOORE JT | | 13600 GUNSMOKE | | | PERRY | OK | 73077 | |
| SIDNEY LAMONTE | | 3626 TREADWELL DR | | | OKLAHOMA CITY | OK | 73112 | |
| SIDNEY MALONE AN JESSIE M MALONE JT | | PO BOX 285 | | | RIPLEY | OK | 74062-0285 | |
| SIDNEY MALY | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SIDNEY MORAN | | 18 HUDSON CIRCLE | | | HOUSTON | TX | 77024 | |
| SIDNEY R CLARKE III REV. TRUST | | PO BOX 1117 | | | SHAWNEE | OK | 74802-1117 | |
| SIDNEY SCHROEDER | | 7118 NW 43RD ST | | | BETHANY | OK | 73008-2304 | |
| SIDWELL OIL & GAS INC | | PO BOX 9298 | | | AMARILLO | TX | 79105 | |
| SIEGMUND BROWN | | 2103 EAST 37TH ST | | | TULSA | OK | 74105-3429 | |
| Siemsen, LaRone | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| SIENA NATURAL RESOURCES | | 301 NW 63RD STREET | | | OKLAHOMA CITY | OK | 73116 | |
| SIENNA WOFFORD | | 7811 E 129 RD | | | HOLDENVILLE | OK | 74848 | |
| SIERRA ENGINEERING LLC | | PO BOX 207390 | | | DALLAS | TX | 75320-7390 | |
| SIERRA ENGINEERING LLC | | PO BOX 50203 | | | MIDLAND | TX | 79710 | |
| SIERRA HAMILTON LLC | | PO BOX 207390 | | | DALLAS | TX | 75320-7390 | |
| SIERRA MADRE NATRUAL RESOURCES LLC | | PO BOX 25204 | | | DALLAS | TX | 75225 | |
| SIERRA RESOURCES INC | | 5121 GAILLARDIA CORP PL | | | OKLAHOMA CITY | OK | 73142 | |
| SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SIGMA CUBED INC | | PO BOX 123289 | | | DALLAS | TX | 75312-3289 | |
| SIGN INNOVATIONS | | PO BOX 4779 | | | TULSA | OK | 74159-0779 | |
| SIGNATURE STAFF RESOURCES LLC | | 2460 N FM 740 | | | HEATH | TX | 75032-8687 | |
| Silas Holdings I LLC | c/o Willett Advisors LLC | Attn:  Mike Minars | 650 Madison Avenue, 17th Floor | | New York | NY | 10022 | |
| SILVAN E LEVINSON FAMILY TR UTA DTD | | 1743 E 71ST ST | | | TULSA | OK | 74136 | |
| SILVER CREEK OIL & GAS LLC | | 5525 N MACARTHUR BLD | | | IRVING | TX | 75038 | |
| SILVER CREEK OIL & GAS LLC | | 5525 N MACARTHUR BLVD | | | IRVING | TX | 75038 | |
| SILVERADO OIL & GAS LLP | | PO BOX 52308 | | | TULSA | OK | 74152 | |
| SILVERHEELS INVESTMENTS LLC | | 1208 S GAYLORD ST | | | DENVER | CO | 80210 | |
| SILVERTHORNE SEISMIC LLC | | 1818 VALLEY VISTA | | | HOUSTON | TX | 77077 | |
| SILVIA TAPIA | | 942 VILLAGE PRKWY | | | COPPELL | TX | 75019 | |
| SIMBARI HOLDINGS LLC | | 11200 OAKLEAF LAND | | | OKLAHOMA CITY | OK | 73131 | |
| SIMMONS MACHINE WORKS INC | | PO BOX 1646 | | | WOODWARD | OK | 73802-1646 | |
| SIMON T WYATT JR & GENE A WYATT | | PO BOX 1873 | | | OROFINO | ID | 83544 | |
| SIMONE BELK | | PO BOX 969 | | | PERRY | OK | 73077-0969 | |
| SIMONS PETROLEUM INC | | PO BOX 676686 | | | DALLAS | TX | 75267-6686 | |
| SIMONS PETROLEUM LLC | | PO BOX 676686 | | | DALLAS | TX | 75267-6686 | |
| SIMONSON FAMILY TRUST DTD 2-3-2004 | | 12433 WHARTON DRIVE | | | DALLAS | TX | 75243 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0001 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLIFILE LC | | 4844 N 300 WEST STE 202 | | | PROVO | UT | 84604 | |
| SIMPSON DESCENDANTS IRREV TR | | 2000 CORNERSTONE DRIVE | | | KINGFISHER | OK | 73750 | |
| SIMPSON HOLDINGS INC | | 248 BRYN MAWR CIR | | | HOUSTON | TX | 77024-6811 | |
| SIMPSON THACHER & BARTLETT LLP | | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017-3903 | |
| Simpson, Sherman | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Sims, Jennifer | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SINDY E BROWN | | 2623 EAST SIXTH | | | STILLWATER | OK | 74074 | |
| SINDY SCARCE | | 4299 JAMES DR | | | CARSON CITY | NV | 89706 | |
| SINGER BROS | | DEPT 1063 | | | TULSA | OK | 74182 | |
| SINGER BROS | | PO BOX 755 | | | TULSA | OK | 74101-0755 | |
| SIRIKAST ENERGY LLC | | 529 W SURREY AVE | | | PHOENIX | AZ | 85029 | |
| SISSONS FAMILY TRUST OF 2017 | | 12201 W HIGHWAY 33 | | | COYLE | OK | 73027-2312 | |
| SISTRUNK FAMILY TRUST | | 200 VILLAGE GARDEN DR | | | MADISON | MS | 39110 | |
| SISTRUNK FAMILY TRUST A | | 200 VILLAGE GARDEN DR | | | MADISON | MS | 39110 | |
| SIX S ENERGY GROUP LLC | | PO BOX 20474 | | | OKLAHOMA CITY | OK | 73156 | |
| SIXTY NINE OIL & GAS LP | | PO BOX 101265 | | | FORT WORTH | TX | 76185 | |
| SJ&R CP | | 400 CITY CENTER BUILDING | | | OKLAHOMA CITY | OK | 73102 | |
| Sjl Well Services LLC | Mark Bishop, Vice Presidnet and Chief Financial Officer | South Highway 81 | | | Hennessey | OK | 73742 | |
| SJL WELL SERVICES LLC | | PO BOX 733520 | | | DALLAS | TX | 75373-3520 | |
| SJORAN EWING FITZPATRICK | | PO BOX 831 | | | INDIAN HILLS | CO | 80454 | |
| SK NEMAHA | | 11700 KATY FREEWAY, STE 900 | | | HOUSTON | TX | 77079 | |
| SK NEMAHA, LLC | | 11700 KATY FREEWAY, SUITE 900 | | | HOUSTON | TX | 77079 | |
| SK PLYMOUTH LLC | | 11700 KATY FREEWAY STE 900 | | | HOUSTON | TX | 77079 | |
| SKC COMMUNICATION PRODUCTS LLC | | 8320 HEDGE LANE TER | | | SHAWNEE MISSION | KS | 66227 | |
| SKE CONSULTING LLC | | 1928 S BRISTOL AVE | | | SPRINGFIELD | MO | 65809 | |
| SKELETON VALLEY RANCH LLC | | 133 BROOKLINE ST | | | CHESNUT HILL | MA | 02467 | |
| SKLARCO LLC A LOUISIANA LIMITED LIA | | 401 EDWARDS STREET SUITE 1601 | | | SHREVEPORT | LA | 71101 | |
| SKOBI HOLDINGS LLC | | 104 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| SKOSHI THEDFORD BARR | | 700 MERLIN ROAD | | | GRANTS PASS | OR | 97526 | |
| Skouby, Eric | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SKYCAP ENERGY, LLC | | 720 N.W. 50TH STREET, SUITE 200B | | | OKLAHOMA CITY | OK | 73118 | |
| SKYLINE DIRECTIONAL DRILLING LLC | | 2524 S. ANN ARBOR | | | OKLAHOMA CITY | OK | 73128 | |
| SLATE ROCK TRUCKING | | PO Box 270454 | | | Oklahoma City | OK | 73137 | |
| SLAWSON EXPLORATION COMPANY INC | | 204 N ROBINSON AVE STE 2300 | | | OKLAHOMA CITY | OK | 73102-6891 | |
| SLAWSON EXPLORATION COMPANY INC (OB | | 204 N ROBINSON AVE STE 2300 | | | OKLAHOMA CITY | OK | 73102-6891 | |
| SLB LIMITED PARTNERSHIP | | PO BOX 35769 | | | TULSA | OK | 74153 | |
| SLEMAKER ROYALTY COMPANY A PARTNERS | | PO BOX 52236 | | | TULSA | OK | 74152 | |
| SLIM RESOURCES LLC | | 1405 CARNOUSTIE CT. | | | GRANBURY | TX | 76048 | |
| SLIM ROYALTY LLC | | PO BOX 13540 | | | OKLAHOMA CITY | OK | 73113-1540 | |
| SLJ ENERGY LLC | | 4311 W LOVERS LN STE 200 | | | DALLAS | TX | 75209 | |
| SLJ EOF III LTD | | 4311 W LOVERS LANE SUITE 200 | | | DALLAS | TX | 75209 | |
| SLOAN PETROLEUM SERVICES INC | | PO BOX 31030 | | | EDMOND | OK | 73003 | |
| Slominski, Jonathan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SLTL LEGACY ENTERPRISES LLC | | 6700 AVONDALE DR | | | OKLAHOMA CITY | OK | 73116 | |
| SLYDER ENERGY SOLUTIONS LLC | | PO BOX 467 | | | CHANDLER | OK | 74834-0467 | |
| SM ENERGY COMPANY | | 1775 SHERMAN STREET SUITE 1200 | | | DENVER | CO | 80203 | |
| SMACK DAB LTD LLC | | 14220 BARBOUR AVE | | | OKLAHOMA CITY | OK | 73134-3410 | |
| SMALLEY FAMILY TRUST | | 3608 S PERSIMMON ST | | | STILLWATER | OK | 74074-1191 | |
| SMART INVESTMENTS LLC | | PO BOX 338 | | | GUTHRIE | OK | 73044 | |
| SMARTPROS LTD | | 12 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| SMISER GRANDCHILDREN'S TRUST | | PO BOX 60731 | | | OKLAHOMA CITY | OK | 73146-0731 | |
| SMITH & PICKEL CONSTRUCTION INC | | PO BOX 21447 | | | OKLAHOMA CITY | OK | 73156-1447 | |
| SMITH FAMILY STUFF LLC | | 716 W GORE BLVD | | | LAWTON | OK | 73501 | |
| SMITH FAMILY TRUST | | PO BOX 220 | | | GUTHRIE | OK | 73044 | |
| SMITH FAMILY TRUST EST 9 2 2003 | | 4101 E SWITZER WAY | | | NAMPA | ID | 83686 | |
| SMITH INTERNATIONAL INC | | PO BOX 732136 | | | DALLAS | TX | 75373-2136 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH PETROLEUM CORPORATION | | 101 W 10TH AVE | | | NORTH KANSAS CITY | MO | 64116-4206 | |
| SMITH REVOCABLE TRUST DTD 6-24-2002 | | 11643 NOBLEWOOD CREST LN | | | HOUSTON | TX | 77082 | |
| Smith, Christopher | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Smith, Frederick | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| SMITTY'S WELDING SERVICE INC | | PO BOX 213 | | | WOODWARD | OK | 73802 | |
| SMV REAL PROPERTIES LLC | | PO BOX 491 | | | CRESCENT | OK | 73028 | |
| SNEDDEN FAMILY TRUST | | 7005 E 66TH ST | | | TULSA | OK | 74133 | |
| SNEED COMPANY | | 7122 S SHERIDAN RD BOX 604 | | | TULSA | OK | 74133 | |
| SNEED TRUST OF 2011 | | 11919 W 44TH AVE | | | STILLWATER | OK | 74074-2148 | |
| SNO OIL & GAS LLC | | 3010 KNIGHT ST STE 370 | | | SHREVEPORT | LA | 71105-2541 | |
| SNOWY RANGE ROYALTY LLC | | 4 NE 10TH STREET #476 | | | OKLAHOMA CITY | OK | 73104 | |
| SNS OIL & GAS PROPERTIES INC | | PO BOX 2234 | | | ADMORE | OK | 73402 | |
| SNYDER & HASSIG | | 233 MAIN ST | | | NEW MARTINSVILLE | WV | 26155-1213 | |
| SNYDER PROPERTIES LLC | | PO BOX 720823 | | | OKLAHOMA CITY | OK | 73172-0823 | |
| SOAR ENERGY SOLUTIONS LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| SOCCER CITY OKC LLC | | 4520 OLD FARM RD | | | OKLAHOMA CITY | OK | 73162 | |
| SOCIETY OF CORPORATE SECRETARIES | | 240 W 35TH ST STE 400 | | | NEW YORK | NY | 10001-2568 | |
| SOCIETY OF PETROLEUM ENGINEERS | | PO BOX 511 | | | OKLAHOMA CITY | OK | 73101-0511 | |
| SOCIETY OF THE PROPOGATION OF THE F | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| SOFTMART INC | | PO BOX 7236 | | | PHILADELPHIA | PA | 19101-7236 | |
| SOL J TAISHOFF TR FBO ROBERT P TAIS | | 5025 CASTELLO RD STE 203 | | | NAPLES | FL | 34103 | |
| SOL J TAISHOFF TRUST | | 1840 BIRCH RD | | | MCLEAN | VA | 22101 | |
| SOL J TAISHOFF TRUST FBO RANDALL L | | 1340 TURQUOISE TRL | | | CERRILLOS | NM | 87010 | |
| SOLARWINDS | | 7171 SOUTHWEST PKWY BLDG 400 | | | AUSTIN | TX | 78735 | |
| SOLICK FAMILY TRUST URTA DTD 9-14-0 | | 6400 N WESTERN RD | | | STILLWATER | OK | 74075 | |
| SOLO ENGINEERING INC | | 15002 LAKEVIEW DR | | | HOUSTON | TX | 77040-1327 | |
| SOLON L BLOOMER FAMILY LP II | | PO BOX 54525 | | | OKLAHOMA CITY | OK | 73154-1525 | |
| SOMBRA OPERATING LLC | | 305 W WATERFRONT DR | | | TUTTLE | OK | 73089-5411 | |
| Somers, Ryan | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SONDRA CARTER | | 3822 MAPLEWOOD AV | | | DALLAS | TX | 75205 | |
| SONDRA DRAGOUN | | 518 RIDGEWAY DR | | | ENID | OK | 73701 | |
| SONDRA DRISKEL | | 1717 N COUNCIL CREEK RD | | | GLENCOE | OK | 74032 | |
| SONDRA HARRINGTON MATTHIES | | 5700 ASHEVILLE WAY | | | OKLAHOMA CITY | OK | 73020 | |
| SONDRA JO PIERCE | | 1302 CARSON DRIVE | | | SEMINOLE | OK | 74868 | |
| SONDRA POWER | | 100374 SOUTH 3500 ROAD | | | SPARKS | OK | 74869 | |
| SONE ENERGY SERVICES LLC | | PO BOX 188 | | | MARSHALL | TX | 75671-0188 | |
| Sonia Walker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sonia Walker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sonia Walker | | 2516 W. Gary St | | | Broken Arrow | OK | 74012 | |
| Sonia Vega | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sonia Vega | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sonia Vega | | 2319 Parkland Way | | | Norman | OK | 73069 | |
| SONJA CHRISTENSEN | | 3002 SW 6TH ST | | | NEWCASTLE | OK | 73065 | |
| SONJA PRUITT | | 16393 HWY B | | | ELLINGTON | MO | 63638 | |
| SONNA RUSSELL | | 114 BATTLEFIELD DR | | | WINCHESTER | VA | 22602 | |
| SONNY AND STEPANIE LIMON JT | | 4723 E KARA DR | | | STILLWATER | OK | 74074 | |
| SOOL LTD | | PO BOX 2237 | | | MIDLAND | TX | 99702 | |
| SOONER COMPLETIONS INC | ATTN: W. T. Rapp Jr | 810 W Ayre St | | | Shawnee | OK | 74801 | |
| SOONER COMPLETIONS INC | | PO BOX 37 | | | SHAWNEE | OK | 74802 | |
| SOONER HOT OIL SERVICES LLC | | PO BOX 288 | | | PONCA CITY | OK | 74602 | |
| SOONER INVESTMENTS PROPERTIES LLC | | 508 W VANDAMENT AVE SUITE 310 | | | YUKON | OK | 73099 | |
| SOONER MINERAL INVESTMENTS LLC | | 4127 NW 122ND ST STE C | | | OKLAHOMA CITY | OK | 73120 | |
| SOONER MINERAL INVESTMENTS LLC | | 508 W VANDAMENT AVE SUITE 310 | | | YUKON | OK | 73099 | |
| SOONER NATION ROYALTIES LLC | | 105 N HUDSON AVE STE 200 | | | OKLAHOMA CITY | OK | 73102-4801 | |
| SOONER PIPE LLC | | DEPT 26 | | | HOUSTON | TX | 77210-4346 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOONER SPORTS PROPERTIES LLC | | 180 W BROOKS STE 3510 | | | NORMAN | OK | 73019 | |
| SOPHIA DAVIS HASKETT | | 8935 CATAMARAN WAY | | | MONTGOMERY | TX | 77316-6936 | |
| SOPHIA FITZPATRICK | | 22247 BARBACOA DR | | | SAUGUS | CA | 91350 | |
| SOPHIA RICHARD SMITHER JT | | 2414 DRY CREEK DR | | | HARRISONVILLE | MO | 64701-2091 | |
| SOPHIE EYLER | | 12724 E LONGHORN TRAIL | | | FAIRMONT | OK | 73736 | |
| SORANYA J HATMAKER | | 2306 MONTEREY RD | | | TALBOTT | TN | 37877 | |
| SOSAB ENERGY LLC | | 4312 WINGREN DR | | | PLANO | TX | 75093-3247 | |
| SOUND REALTY 401K AN ARIZONA LLC | | 10645 N TATUM BLVD #200-541 | | | PHOENIX | AZ | 85028 | |
| SOURCE ENERGY SOLUTIONS | | PO BOX 10638 | | | EUGENE | OR | 97440-2638 | |
| SOURCE ROCK MINERALS II LLC | | PO BOX 670713 | | | DALLAS | TX | 75367-0713 | |
| SOURCE ROCK MINERALS LP | | PO BOX 670713 | | | DALLAS | TX | 75367 | |
| SOUTH 54 FARM LLC | | PO BOX 18637 | | | OKLAHOMA CITY | OK | 73154 | |
| South Carolina State Treasurer's Office | Unclaimed Property Program | 1200 Senate Street Ste 214 | Wade Hampton Building | | Columbia | SC | 29201 | |
| South Dakota Office of the State Treasurer | Unclaimed Property | 500 E Capitol Ave Ste 212 | | | Pierre | SD | 57501-5070 | |
| SOUTH FAMILY REV TRUST DTD 7-11-200 | | ROUTE 2 BOX 3 | | | LEEDEY | OK | 73654 | |
| SOUTH RIVER ENVIRONMENTAL LLC | | PO BOX 960 | | | MEEKER | OK | 74855-0960 | |
| SOUTH WEST TEXAS DISPOSAL CORP | | 214 W TEXAS AVE | | | MIDLAND | TX | 79701 | |
| SOUTHEASTERN ENERGY COMPANY | | PO BOX 1106 | | | MCALESTER | OK | 74502-1106 | |
| SOUTHERN ENERGY FUND 3 LP | | PO BOX 340309 | | | AUSTIN | TX | 78734 | |
| SOUTHERN FINANCIAL SERVICES INC | | PO BOX 593 | | | MISSION | TX | 78572 | |
| SOUTHERN FUNDING INC | | 419 30TH ST | | | NEWPORT BEACH | CA | 92663 | |
| Southern Plains Energy Services LLC | | 13200 John Wayne | | | Perry | OK | 73077 | |
| SOUTHROADS PROPERTIES LLC | | PO BOX 955 | | | PERKINS | OK | 74059-0955 | |
| SOUTHSTAR ENERGY CORP | | 301 W. MAIN ST., STE. 500 | | | ARDMORE | OK | 73401 | |
| SOUTHSTAR EXPLORATION LLC | | 6701 BROADWAY EXT STE 301 | | | OKLAHOMA CITY | OK | 73116-8236 | |
| SOUTHSTAR OIL & GAS, LLC | | PO BOX 123 | | | ANDOVER | KS | 67002 | |
| SOUTHWEST PETROCORP INC | | 300 E PINE | | | DRUMRIGHT | OK | 74030-0552 | |
| SOUTHWEST PETROLEUM COMPANY | | PO BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SOUTHWEST ROYALTIES INC | | PO BOX 733772 | | | DALLAS | TX | 75373-3772 | |
| SOUTHWEST SOLUTIONS GROUP INC | | PO BOX 671784 | | | DALLAS | TX | 75267-1784 | |
| SOUTHWESTERN ASSET MANAGEMENT LLC | | 3900 S HARVEST AVENUE | | | STILLWATER | OK | 74074 | |
| SOUTHWESTERN BELL TELEPHONE COMPANY | | 909 CHESNUT ST | | | ST LOUIS | MO | 63101 | |
| SOUTHWESTERN EXPLORATION | | 6305 WATERFORD BLVD STE 405 | | | OKLAHOMA CITY | OK | 73118 | |
| SOUTHWESTERN OKLAHOMA STATE UNIVERS | | 100 E CAMPUS DR. | | | WEATHERFORD | OK | 73096 | |
| SOUTHWESTERN PUBLIC SERVICE | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| SOUTHWESTERN STATIONARY & BANK SUPP | | PO BOX 18697 | | | OKLAHOMA CITY | OK | 73154-0697 | |
| SOUTHWIND EXPLORATION LLC | | PO BOX 721691 | | | NORMAN | OK | 73070 | |
| SOVEREIGN EXPLORATION COMPANY | | 29717 SULLIVAN OAKS DRIVE | | | SPRING | TX | 77386 | |
| SP ENERGY 1985-ONE LP | | 701 5TH AVE STE 5700 | | | SEATTLE | WA | 98104-7014 | |
| SPANGLER CONTRACT PUMPING | | PO BOX 65 | | | FAY | OK | 73646 | |
| SPARKY OIL AND GAS CO LLC | | PO BOX 25163 | | | DALLAS | TX | 75225-1163 | |
| SPARTAN RESOURCES LLC | | PO BOX 2266 | | | ARDMORE | OK | 73402-2266 | |
| SPAULDING SURPLLUS SOLUTIONS LLC | | PO BOX 892108 | | | OKLAHOMA CITY | OK | 73189 | |
| SPEARS & ASSOCIATES INC | | 8908 S YALE AVE STE 440 | | | TULSA | OK | 74137-3512 | |
| SPEARS SCHOOL OF BUSINESS | | 215 BUSINESS BUILDING | | | STILLWATER | OK | 74078 | |
| SPECIAL CORE ANALYSIS LABORATORIES | | PO BOX 9730 | | | MIDLAND | TX | 79708-9730 | |
| Special Energy Corporation | c/o Coffey, Senger & McDaniel PLLC | Attn:Michael J McDaniel | 4725 E 91st St | Ste. 100 | Tulsa | OK | 74137 | |
| Special Energy Corporation | c/o Mark H Bennett PLLC | Attn: Mark H Bennett | 1721 Drakestone | | Oklahoma City | OK | 73120 | |
| Special Energy Corporation | | 4815 N Perkins Rd | PO Box 369 | | Stillwater | OK | 74076 | |
| SPECIAL ENERGY CORPORATION | | PO BOX 369 | | | STILLWATER | OK | 74076-0369 | |
| Special Energy Corporation, Operator for the Andress-Bartlesville Sand Unit | c/o Lee Law & Consulting, LLC | Attn: John E Lee | 1800 Canyon Park Circle | Ste. 201 | Edmond | OK | 73013 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Special Energy Corporation, Operator for the Andress-Bartlesville Sand Unit | | 4815 N Perkins Rd | PO Box 369 | | Stillwater | OK | 74076 | |
| Special Energy Production Co LP | c/o Coffey, Senger & McDaniel PLLC | Attn: Michael J McDaniel | 4725 E 91st St | Ste. 100 | Tulsa | OK | 74137 | |
| Special Energy Production Co LP | | 4815 Perkins Rd | | | Stillwater | OK | 74076 | |
| SPECIAL EXPLORATION LLC | | PO DRAWER 369 | | | STILLWATER | OK | 74076 | |
| SPECKULATIONS LLC | | N1568 COUNTY OK | | | JUDA | WI | 53550 | |
| SPECTORSOFT CORPORATION | | 1555 INDIAN RIVER BLVD STE B210 | | | VERO BEACH | FL | 32960-7113 | |
| SPECTRA AUDIO DESIGN GROUP LTD | | 12 W 21ST STE FL # 3 | | | NEW YORK | NY | 10010 | |
| SPECTRASEIS INC | | 1600 STOUT ST STE 850 | | | DENVER | CO | 80202 | |
| SPECTRUM BUSINESS SERVICES | | PO BOX 838 | | | LAKE FOREST | CA | 92609-0067 | |
| SPECTRUM TRACER SERVICES LLC | | DEPARTMENT 2849 | | | TULSA | OK | 74182 | |
| SPEEDY PRINT | | PO BOX 938 | | | CAMBRIDGE | OH | 43472 | |
| SPENCER FANE LLP | | PO BOX 872037 | | | KANSAS CITY | MO | 64187-2037 | |
| SPENCER LIVING TRUST DTD 3-7-2007 | | 175 WEST EDEN PARK | | | SEARCY | AR | 72143 | |
| SPENCER T SEWELL GST EXEMPT RES TST | | 3133 NORTH MADISON COURT | | | STILLWATER | OK | 74075 | |
| SPERLING STUBBLEFIELD | | 4007 N E ST | | | SAN BERNARDINO | CA | 92407-3505 | |
| SPESS OIL COMPANY INC | | 200 S BROADWAY | | | CLEVELAND | OK | 74020 | |
| SPIDLE TURBECO | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| Spiehs, Clayton | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SPILLMAN FAMILY TRUST | | 2105 MERRIMAC | | | ENID | OK | 73703 | |
| SPINDLETOP EXPLORATION COMPANY INC | | PO BOX 25163 | | | DALLAS | TX | 75225-1163 | |
| SPINDLETOP EXPLORATION INC | | PO BOX 25163 | | | DALLAS | TX | 75225 | |
| SPINDLETOP ROYALTY INTERESTS LLC | | PO BOX 25163 | | | DALLAS | TX | 75225 | |
| SPINNAKER LLC | | PO BOX 27996 | | | DENVER | CO | 80227-0996 | |
| SPINNAKER OILFIELD SERVICES LLC | | 3040 POST OAK BLVD SUITE 1450 | | | HOUSTON | TX | 77056 | |
| SPIRE MARKETING INC | | PO BOX 956103 | | | ST. LOUIS | MO | 63195 | |
| SPIRIT GLOBAL ENERGY SOLUTIONS INC | | PO BOX 732393 | | | DALLAS | TX | 75373-2393 | |
| SPIRIT SERVICES CO | | 75 REMITTANCE DR STE 6522 | | | CHICAGO | IL | 60675-6522 | |
| SPIRITBANK AWAD INVESTMENTS LP | | PO BOX 1268 | | | STILLWATER | OK | 74076 | |
| SPN WELL SERVICES LLC | | PO BOX 1299 | | | GAINESVILLE | TX | 76241 | |
| SPO ENTERPRISES LLC | | 912 NW 37TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| SPOTLIGHT CREATIVE LLC | | 11702 B GRANT RD STE 426 | | | CYPRESS | TX | 77429 | |
| SPRENGER JAMES | | 3904 31st ST SW | | | CALGARY | AB | T3E 2P7 | CANADA |
| SPRIG ENTERPRISES LLC | | 1210 LARCHMONT LN | | | NICHOLS HILLS | OK | 73116 | |
| SPRING MCKNIGHT | | 2100 N UNION APT 1209 | | | PONCA CITY | OK | 74601 | |
| SPRING VALLEY CHURCH OF CHRIST INC | | 9200 SLEEPY HOLLOW | | | STILLWATER | OK | 74076 | |
| SPRINT ENERGY SERVICES LLC | | PO BOX 51323 | | | LAFAYETTE | LA | 70505 | |
| SPRUNT LLC | | 3910 W 6TH AVENUE #212 | | | STILLWATER | OK | 74074-1745 | |
| SPUR OPERATING LLC | | PO Box 1219 | | | FREDERICKSBURG | TX | 78624 | |
| SQUIRREL CREEK ELK RANCH INC | | 109 N 2ND W | | | SAINT ANTHONY | ID | 83445-1422 | |
| SRILAKSHMI KOMANDURI TRUST | | 4020 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| SRN CONSULTING INC | | 12234 SHADOW CREEK PKWY STE 1100 | | | PEARLAND | TX | 77584-7330 | |
| SSC INC | | PO BOX 1586 | | | LUBBOCK | TX | 79408-1586 | |
| SSC LLC | | 6520 N WESTERN AVE STE 101 | | | OKLAHOMA CITY | OK | 73116-7334 | |
| SSI US INC | | 353 N CLARK STE 2400 | | | CHICAGO | IL | 60654-3479 | |
| ST CHARLES ROYALTY LLC | | 11063-D S MEMORIAL DR PMB 145 | | | TULSA | OK | 74133 | |
| ST FRANCIS OF THE WOODS | | PO BOX 400 | | | COYLE | OK | 73027-0376 | |
| ST GREGORY'S MINERALS LLC | | PO BOX DEPT | | | OMAHA | NE | 68103-0480 | |
| ST GREGORYS UNIVERSITY | | 5147 S HARVARD AVE STE 110 | | | TULSA | OK | 74135-3587 | |
| ST LOUIS-SAN FRANCISCO RAILWAY | | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131 | |
| ST PAULS UNITED CHURCH OF CHRIST | | PO BOX 156 | | | MARSHALL | OK | 73056-0159 | |
| ST PETER & ST PAUL CATHOLIC | | 309 S MAIN | | | KINGFISHER | OK | 73750 | |
| ST PETER AND ST PAUL CATHOLIC CHRUC | | 309 S MAIN ST | | | KINGFISHER | OK | 73750-3237 | |
| ST. LUKE'S METHODIST CHURCH | | 222 N.W. 15TH. STREET | | | OKLAHOMA CITY | OK | 73103 | |
| STA LLC | | 215 SOUTH LAUREL AVENUE | | | BROKEN ARROW | OK | 74012 | |
| STABLE ENERGY LAND SERVICES LLC | | 4501 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73118-5243 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACEY DALE REYNOLDS PETERSON | | 180 BRANNAN STREET  NUMBER 129 | | | SAN FRANCISCO | CA | 94107 | |
| STACEY HARRIS | | 903 ROSE TERRACE | | | PERRY | OK | 73077 | |
| Stacey R. Murray | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stacey R. Murray | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stacey R. Murray | | 3228 NW 63rd St | | | Oklahoma City | OK | 73116 | |
| STACEY WALTERS | | 343 JONATHAN CT | | | HUMMELSTOWN | PA | 17036 | |
| STACEY WASHINGTON | | 1156 TRIOPIA RD | | | CONCORD | IL | 62631 | |
| STACEY WILLIAMS | | 616 98TH AVE N | | | NAPLES | FL | 34108-2222 | |
| STACI CONNERY | | 4400 FAIRGATE DR | | | MIDLAND | TX | 79707 | |
| STACI M CLARK TRUST | | 2017 KENDAL CT | | | EDMOND | OK | 73003-2597 | |
| STACI WADE | | 102 WONDERWORLD DR #304-108 | | | SAN MARCOS | TX | 78666 | |
| Staci Richmond | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Staci Richmond | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Staci Richmond | | 4409 Meadow Lark Terrace | | | Edmond | OK | 73034 | |
| STACIE WALLACE | | 337 WIMBERLEY RANCH DR | | | WIMBERLEY | TX | 78676-4131 | |
| STACK MINERALS I LLC | | 6608 N WESTERN AVE # 411 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| STACY & KELLY SPENCER LVG TRUST DTD | | 5900 S LAKE FORREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STACY BRIGGS | | 2304 LAFAYETTE DR | | | NORMAN | OK | 73071 | |
| STACY CAMPA | | 4405 W PITTSBURG ST | | | BROKEN ARROW | OK | 74012 | |
| STACY CASTILLO | | 2308 CHEROKEE AVE | | | BAXTER SPRINGS | KS | 66713-2234 | |
| STACY DILLON | | 4524 N. SIMPSON RD | | | OTIS ORCHARDS | WA | 99027 | |
| STACY LYNN | | PO BOX 217 | | | DESDEMONA | TX | 76445-0217 | |
| STACY MARIE CHANNEL | | 1002 SW 8TH STREET | | | OKLAHOMA CITY | OK | 73139 | |
| STACY PERRYMAN | | 20 SUMMERWIND DR | | | GARDEN VALLEY | ID | 83622-3600 | |
| STACY PHILLIPS | | 42516 HWY 412 | | | RINGWOOD | OK | 73768 | |
| STACY REECE | | 22024 E 19TH | | | YALE | OK | 74085 | |
| STACY ROYALTY | | RT 1 BOX 164 | | | THOMAS | OK | 73669 | |
| STACY SCHUSTERMAN REV. TR | | 110 W. 7TH ST., SUITE 2000 | | | TULSA | OK | 74119 | |
| STACY TEJADA | | 155 GOODWATER CT | | | AUSTIN | TX | 78737 | |
| STACY WILLIAMS | | 117 CHINABERRY CIRCLE | | | HOT SPRINGS | AR | 71901 | |
| Stacy Alexander | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stacy Alexander | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stacy Alexander | | 416 NE 63rd | | | Oklahoma City | OK | 73105 | |
| STACYE ROE | | 22459 BENTON RD | | | MARYSVILLE | OH | 43040-9253 | |
| STAERKEL LAND LLC | | 17102 E HWY 412 | | | GARBER | OK | 73733 | |
| STAGHORN ENERGY LLC | | 1 W 3RD ST STE 1000 | | | TULSA | OK | 74103 | |
| STALKER & COMPANY LLC | | 5001 DEERFIELD AVE. | | | ENID | OK | 73703 | |
| STALLINGS FAMILY TRUST | | PO BOX 1348 | | | BLUE JAY | CA | 92317 | |
| STALLION OILFIELD SERVICES LTD. | | PO Box 1486 | | | HOUSTON | TX | 77251-1486 | |
| Stamp, Cynthia | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| STAMPEDE ENERGY SERVICES LLC | | PO BOX 662 | | | LINDSAY | OK | 73052-0662 | |
| STAMPS BROS OIL AND GAS LLC | | PO BOX 614 | | | TUTTLE | OK | 73089 | |
| STAN BERGER | | 29201 TELEGRAPH RD STE 510 | | | SOUTHFIELD | MI | 48034 | |
| STAN HUSTON | | 5648 S JESSE O WAY | | | TAYLORSVILLE | UT | 84123 | |
| STAN POTTER | | PO BOX 5938 | | | ENID | OK | 73702 | |
| STANDARD & POOR'S | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STANDARD TESTING AND ENGINEERING CO | | 3400 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105-5408 | |
| STANFORD SHAW | | 4105 HONEYCOMB ROCK CIR | | | AUSTIN | TX | 78731-2015 | |
| STANISLAW V HANDZLIK | | 2920 N BAHADA RD | | | PALM SPRINGS | CA | 92262 | |
| STANLEY A SWISHER TRUST | | 2900 N EUCHEE VLY | | | CUSHING | OK | 74023-2970 | |
| STANLEY AND JILL TODD JT | | PO BOX 528 | | | CUSHING | OK | 74023-0528 | |
| STANLEY BOYLES | | PO Box 334 | | | RIPLEY | OK | 74162 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY COLBORN | | 36 N 3RD W | | | REXBURG | ID | 83440-1402 | |
| STANLEY CORNETT | | PO BOX 6046 | | | KINGWOOD | TX | 77235 | |
| STANLEY CURTIS | | 8019 GRIMCHESTER | | | CONVERSE | TX | 78109 | |
| STANLEY DELANO | | 5451 COUNTY ROAD 77A | | | ROBSTOWN | OK | 73830-6039 | |
| STANLEY DUDLEY | | 501 AREHART LN | | | PLATTE CITY | MO | 64079 | |
| STANLEY DUNBAR | | 1609 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| STANLEY DUNHAM | | 3423 S WEST ST | | | STILLWATER | OK | 74074-5907 | |
| STANLEY E BRIDENSTINE | | 8660 45TH ST | | | RIVERSIDE | CA | 92509-3218 | |
| STANLEY FAMILY TRST  DON G | | 601 SOUGH AVERY STREET | | | MOORE | OK | 73160 | |
| STANLEY FILTER CO LLC | | 8189 E 44TH ST | | | TULSA | OK | 74145-4830 | |
| STANLEY GIBSON IRS | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STANLEY KAUTZ | | 1100 CHESTNUT LANE | | | EDMOND | OK | 73034 | |
| STANLEY LEE | | 409 OAK HAVEN ST | | | BAYTOWN | TX | 77520 | |
| STANLEY LONGAN | | 820 S STONEYBROOK ST | | | STILLWATER | OK | 74074 | |
| STANLEY MCKNIGHT | | 2308 STAFFORD RD | | | THOUSAND OAKS | CA | 91361-5032 | |
| STANLEY MOFFAT | | 3333 E 68TH AVE | | | STILLWATER | OK | 74074 | |
| STANLEY MOORE | | 106800 S 4110 ROAD | | | CHECOTAH | OK | 74426 | |
| STANLEY MOORE WARD | | 8001 E ETOWAH RD | | | NOBLE | OK | 73068-7538 | |
| Stanley Olden | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stanley Olden | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stanley Olden | | PO Box 14823 | | | Oklahoma City | OK | 73113 | |
| STANLEY OWEN HAMMOND | | 192 PATTERSON LANE | | | MERIDIANVILLE | AL | 35759-7136 | |
| STANLEY POLWART | | 232 DOGWOOD CIRCLE | | | PORT WENTWORTH | GA | 31407 | |
| STANLEY RAY MOFFAT & CATHRENE ANN M | | 3333 E 68TH ST | | | STILLWATER | OK | 74074-6194 | |
| STANLEY RESOURCES CORP | | 624 LAKEVIEW TRAIL | | | KANSAS | OK | 74347 | |
| STANLEY ROGERS | | 6901 W BRITTON RD | | | OKLAHOMA CITY | OK | 73132-1702 | |
| STANLEY SCHUERMANN | | 2003 CREIGHTON ST | | | NORMAN | OK | 73071 | |
| STANLEY STALLCUP | | PO Box 5371 | | | BOISE | ID | 83705 | |
| STANLEY WALKER MARY HELEN WALKER JT | | PO BOX 347 | | | PERRY | OK | 73077 | |
| STANLEY WARD | | 8001 E ETOWAH RD | | | NOBLE | OK | 73068-7538 | |
| STANLEY WIERZBICKI | | 10807 MURPHY LANE | | | GLENCOE | OK | 74032 | |
| STANLEY YORK | | 1304 N BROADMOOR | | | DERBY | KS | 67037 | |
| STANTON F AND BEVA SMITH LIVING TRU | | 3977 HERMOSA DR. | | | KINGSLAND | TX | 78639-5274 | |
| STANTON FAMILY TRUST | | 222 W 29TH AVE APT 29 | | | STILLWATER | OK | 74074-6915 | |
| STANTON L YOUNG REV TRUST | | PO BOX 54948 | | | OKLAHOMA CITY | OK | 73154 | |
| STAPLEGUN DESIGN INC | | 204 N ROBINSON AVE STE 2000 | | | OKLAHOMA CITY | OK | 73102-6888 | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES TECHNOLOGY SOLUTIONS | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| STAPLES TECHNOLOGY SOLUTIONS | | 1096 E NEWPORT CENTER DR STE 300 | | | DEERFIELD BEACH | FL | 33442 | |
| STAR FLOWER ROYALTIES LLC | | 1720 S  BELLAIRE STREET SUITE 1209 | | | DENVER | CO | 80222 | |
| STAR GAP INVESTMENTS | | PO BOX 2849 | | | WIMBERLEY | TX | 78676 | |
| STAR GEOPHYSICS INC. | | 119 N. ROBINSON, SUIT 500 | | | OKLAHOMA CITY | OK | 73102 | |
| STAR KLOBERDANZ | | 4077 180TH ST | | | SHENANDOAH | IA | 51601 | |
| STAR PIPE SERVICES INC | | PO BOX 6518 | | | MOORE | OK | 73153-0518 | |
| STAR RIDGE ENERGY LLC | | PO BOX 98 | | | SEWICKLEY | PA | 15143-0098 | |
| STAR RIDGE RESOURCES LLC | | PO BOX 98 | | | SEWICKLEY | PA | 15143-0098 | |
| Starks, Ricky | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| STARLET JAMISON | | 2616 SW 96TH ST | | | OKLAHOMA | OK | 73159 | |
| STARLIGHT ENERGY LLC | | 12316 A NORTH MAY AVE, SUITE 226 | | | OKLAHOMA CITY | OK | 73120 | |
| STARLIGHT ORCHESTRAS INC | | 330 WEST 38TH STREET STE 801 | | | NEW YORK | NY | 10018-8465 | |
| STARLING MILLER | | 15702 HARVEST RD | | | PERRY | OK | 73077 | |
| Starr Ernst | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starr Ernst | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Starr Ernst | | 10955 E. 36th Pl | | | Tulsa | OK | 74146 | |
| STATE CHAMBER OF OKLAHOMA | | PO BOX 53217 | | | OKLAHOMA CITY | OK | 73152-3217 | |
| STATE OF ALASKA UNCLAIMED PROPERTY | | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| STATE OF COLORADO | | 1127 SHERMAN ST STE 300 | | | DENVER | CO | 80203-2398 | |
| State of Hawaii | Unclaimed Property Program | No. 1 Capitol District Building | 250 South Hotel Street Room 304 | | Honolulu | HI | 96813 | |
| STATE OF MICHIGAN | | PO BOX 30756 | | | LANSING | MI | 48909 | |
| STATE OF NEBRASKA | | 800 P STREET | | | LINCOLN | NE | 68508 | |
| State of New Jersey | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08625-0214 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY DIVISION | | | | TRENTON | NJ | 06950-0214 | |
| STATE OF OKLAHOMA | | 2300 N LINCOLN BLVD ROOM 217 | | | OKLAHOMA CITY | OK | 73105-4801 | |
| State of Oklahoma Tax Commission | | P.O. Box 269057 | | | Oklahoma City | OK | 73126-9057 | |
| State of Oklahoma, Secretary of State | | 2300 N. Lincoln Boulevard | Suite 101 | | Oklahoma City | OK | 73105-4897 | |
| STATE OF TENNESSEE TREASURY DEPARTM | | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| STATE OF TEXAS | | 1700 CONGRESS AVE STE 935 | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS | | PO BOX 12873 | | | AUSTIN | TX | 78711-2873 | |
| STATES ROYALTY LIMITED PARTNERSHIP | | PO BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| STATEWIDE PAINTING CONTRACTORS INC | | 1601 NW 3RD ST | | | OKLAHOMA CITY | OK | 73106-2808 | |
| STATEX PETROLEUM I L.P | | PO BOX 797545 | | | DALLAS | TX | 75379-7545 | |
| STC RESOURCES LLC | | PO BOX 1211 | | | ENID | OK | 73702 | |
| STEAVEN SHANE PATE II | | 1417 GLENMERE COURT | | | EDMOND | OK | 73003-2698 | |
| STEEL HORSE HOLDINGS LLC | | 529 LOUISIANA ST | | | JONES | OK | 73049 | |
| STEEL OAK OIL AND GAS LLC | | PO BOX 25163 | | | DALLAS | TX | 75225-1163 | |
| STEELHOUSE PRODUCTIONS | | 1820 S BOULDER AVE STE 200 | | | TULSA | OK | 74119-5025 | |
| STEFANI MCDOWELL | | 299 W ASHCROFT AVE | | | CLOVIS | CA | 93612 | |
| STEFANIE FRANCIS | | 805 COLUMBUS AVENUE | | | NEW YORK | NY | 10025 | |
| Stegman, Andrew | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| STEICHEN FAMILY LAND AND MINERALS L | | 11201 RANCH | | | PERRY | OK | 73077-9028 | |
| STEINER FARMS | | 8311 S SINCLAR RD | | | COVINGTON | OK | 73730 | |
| STEINERT AG SERVICE LLC | | 7326 S 126TH ST | | | FAIRMONT | OK | 73736 | |
| STEINERT LAND LP | | 7326 S 126 ST | | | FAIRMONT | OK | 73736 | |
| STELLA ANGLE | | 7085 SW 174TH AVE | | | BEAVERTON | OR | 97007-6404 | |
| STELLA DEAN FORNEY | | 3462 F ROAD | | | CLIFTON | CO | 81520 | |
| Stella L Hubbard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stella L Hubbard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stella L Hubbard | | 308 S Cleveland | | | Cushing | OK | 74023 | |
| STELLA NELSON HUGHES | | 9918 S PERKINS RD | | | PERKINS | OK | 74059-4032 | |
| STELLA RODGERS | | 1016 GRANT ST | | | AGRA | OK | 74824-6228 | |
| STELLA STEVENS RODGERS LIFE EST | | 1016 E GRANT ST | | | AGRA | OK | 74824-6228 | |
| STELLAR DRILLING FLUID LLC | | PO BOX 22328 | | | HOUSTON | TX | 77227-2328 | |
| STELLARIS LLC | | PO BOX 350010 | | | WESTMINSTER | CO | 80035-0100 | |
| STEPHANE MARLOW | | 1242 DRIFTWOOD ST | | | GROVER BEACH | CA | 93433-3218 | |
| STEPHANIE ALLEN | | 5714 BOCA RATON DR | | | DALLAS | TX | 75230 | |
| STEPHANIE ANN MICHEL | | 3530 N WILLIS BLVD | | | PORTLAND | OR | 97217 | |
| STEPHANIE ANN PARKS | | 38936 CR. 1540 | | | PAULS VALLEY | OK | 73075 | |
| STEPHANIE B VARON SVRS TRUST | | 1690 E COPPER HOLW | | | SAN TAN VALLEY | AZ | 85140-5351 | |
| STEPHANIE CROUCH | | 306 4TH ST | | | MARBLE FALLS | TX | 78654-5910 | |
| STEPHANIE DIANE NELSON TRUST | | 4801 COLLINWOOD AVE | | | FORT WORTH | TX | 76107-4138 | |
| Stephanie Diane Clark | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephanie Diane Clark | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Diane Clark | | 4613 SE 41st St | | | Del City | OK | 73115 | |
| STEPHANIE FANNING | | 712 ADAMS ST NE | | | ALBUQUERQUE | NM | 87110 | |
| STEPHANIE GASAWAY | | 4509 HUNTERS HILL CIR | | | NORMAN | OK | 73072-3943 | |
| STEPHANIE GIBBS | | 1226 EAST 26TH STREET | | | TULSA | OK | 74114 | |
| STEPHANIE GUDGEL | | 1010 E BOBBIER DR #76 | | | VISTA | CA | 92084 | |
| STEPHANIE HINDMAN | | 7806 S WASHINGTON ST | | | STILLWATER | OK | 74074-8203 | |
| STEPHANIE HOFFERBER | | 22521 SE 279TH ST | | | MAPLE VALLEY | WA | 98038 | |
| STEPHANIE KEMP | | PO BOX 6122 | | | AMARILLO | TX | 79117 | |
| STEPHANIE LONG | | 112 ATTWOOD AVE | | | TEAGUE | TX | 75860-1742 | |
| STEPHANIE LOTT | | 869 TIMBER POND DR | | | BRANDON | FL | 33510 | |
| STEPHANIE MCLAUGHLIN | | 24 ROLLING MANOR DR | | | CONWAY | AR | 72032 | |
| STEPHANIE MORRISON | | PO BOX 178 | | | PORTER | OK | 74454-0178 | |
| STEPHANIE PARISH | | 21764 VILLAGIO DR | | | EDMOND | OK | 73012 | |
| Stephanie Pope | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephanie Pope | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephanie Pope | | 2723 S. Pioneer Trail | | | Stillwater | OK | 74074 | |
| STEPHANIE ROGERS | | 313 COBBLESTONE | | | TROY | IL | 62294 | |
| STEPHANIE SIMPSON | | 323 S TERRILL DR | | | STILLWATER | OK | 74075 | |
| STEPHANIE STOKES | | 608 WELLINGTON ST | | | GLENCOE | OK | 74032-3301 | |
| STEPHANIE WORKMAN | | 3904 CREEK BEND RD | | | EDMOND | OK | 73003 | |
| Stephanie Crawford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephanie Crawford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephanie Crawford | | 274 Murray Dr | | | Choctaw | OK | 73020 | |
| Stephanie Milburn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephanie Milburn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephanie Milburn | | 1175 Stone Ridge Dr | | | Edmond | OK | 73034 | |
| Stephanie Oduola | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephanie Oduola | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephanie Oduola | | 10302 SE 12th St | | | Oklahoma City | OK | 73130 | |
| Stephanie Wilson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephanie Wilson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephanie Wilson | | 10104 Samantha Ct | | | Oklahoma City | OK | 73162 | |
| STEPHANNI A TAYLOR | | 1316 WILCOX LN | | | YUKON | OK | 73099 | |
| STEPHEN & ANDREA PHILLIPS FAM TR | | 8301 CASCATA WAY | | | EDMOND | OK | 73034 | |
| STEPHEN A SMITH | | 12844 E RICHMOND RD | | | GLENCOE | OK | 74032 | |
| STEPHEN ALBERT WESTERHEIDE | | 512 NORTH MANUS DRIVE | | | DALLAS | TX | 75224-1409 | |
| STEPHEN ALLEN | | 13612 CASCATA STRADA | | | OKLAHOMA CITY | OK | 73170 | |
| STEPHEN AUSTIN | | PO BOX 220 | | | MCALESTER | OK | 74502 | |
| STEPHEN B CUBBAGE | | 2927 E 95TH PLACE | | | TULSA | OK | 74137 | |
| STEPHEN BARTON | | 206 E 7TH AVE | | | BRISTOW | OK | 74010 | |
| STEPHEN BLAKLEY | | 7527 FM ROAD 2004 | | | HITCHCOCK | TX | 77563-4588 | |
| STEPHEN BLAZI | | 712 WOODED CREEK LN | | | MCKINNEY | TX | 75071 | |
| STEPHEN BRADFORD SLAWSON REV TR | | 1606 CAMDEN WAY | | | OKLAHOMA CITY | OK | 73116-5518 | |
| Stephen Brent Willmon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen Brent Willmon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen Brent Willmon | | 6104 Bentwood Dr | | | Oklahoma City | OK | 73169 | |
| STEPHEN BURTCH | | 280 NE 126TH ST | | | SPICKARD | MO | 64679 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN C CURRY DBA | | 9450 W SEWARD ROAD | | | GUTHRIE | OK | 73044 | |
| STEPHEN C HALL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STEPHEN CHARLES SCHROEDER TRUST | | 1312 E 32ND ST | | | STILLWATER | OK | 74074-7021 | |
| Stephen Cheatwood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen Cheatwood | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen Cheatwood | | 9604 Regal Lane | | | Oklahoma City | OK | 73162 | |
| STEPHEN COLE | | 1204 HAMPTON CT | | | EDMOND | OK | 73034 | |
| STEPHEN CORBYN | | 12512 ARROWHEAD DR | | | OKLAHOMA CITY | OK | 73120-8823 | |
| STEPHEN CRAIG DAVISON & EVELYN C DA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STEPHEN CRAVEN | | 415 N WALNUT | | | GUTHRIE | OK | 73044 | |
| STEPHEN D WEEKS | | 2200 WILLOWICK ROAD APT 9F | | | HOUSTON | TX | 77027 | |
| STEPHEN DOBBS | | 5805 NW 50TH | | | OKLAHOMA CITY | OK | 73122 | |
| STEPHEN DOVRE | | 413 N 1ST AVENUE | | | KNIGHTDALE | NC | 27545 | |
| STEPHEN DRAKE | | 200 KISIWA PARKWAY | | | HUTCHINSON | KS | 67502 | |
| STEPHEN E POLLARD TRUST | | 704 LEVI STREET | | | HENNESSEY | OK | 73742 | |
| STEPHEN E TANNER | | 20 SUNNY LN | | | STILLWATER | OK | 74075-9685 | |
| Stephen E. Lucas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen E. Lucas | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen E. Lucas | | 711 N. 11th St | | | Duncan | OK | 73533 | |
| STEPHEN ELLIOT | | 32366 CORTE LAS CRUSES | | | TEMECULA | CA | 92592 | |
| STEPHEN ELLSPERMANN | | PO Box 1950 | | | CROSSVILLE | TN | 38558 | |
| STEPHEN F & OPAL L PRICE REV TRUST | | PO BOX 136 | | | GLENCOE | OK | 74032 | |
| STEPHEN F WILDGEN | | 4445 STOVER ST APT 2 | | | FORT COLLINS | CO | 80525-3287 | |
| STEPHEN FLAMING | | 1201 S FAIRWAY DR | | | STILLWATER | OK | 74074-1317 | |
| STEPHEN FOSTER AND BRENDA FOSTER H | | 840920 S 3400 ROAD | | | CHANDLER | OK | 74834 | |
| STEPHEN GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| STEPHEN H WATSON TRUST | | 4629 N INDIANA AVE | | | OKLAHOMA CITY | OK | 73118-2225 | |
| STEPHEN HAAG | | 1183 PHIPPS COURT | | | HIGHLANDS RANCH | CO | 80126 | |
| STEPHEN HALL | | 15089 N 593 ROAD | | | TAHLEQUAH | OK | 74464 | |
| STEPHEN HARGIS | | 4212 RANKIN RD | | | OKLAHOMA CITY | OK | 73120-8022 | |
| STEPHEN HARRIS | | 2504 GARDEN DR | | | GREENVILLE | TX | 75401 | |
| STEPHEN HESS | | PO BOX 793 | | | STILLWATER | OK | 74076 | |
| STEPHEN HILL | | 551 WHITNEY DRIVE | | | HEMET | CA | 92543 | |
| STEPHEN HOFFMAN | | 12009 FLOWERWOOD DR | | | OKLAHOMA CITY | OK | 73120 | |
| STEPHEN HY ANDERSON | | 4118 HEATHERHILL CIRCLE | | | LONGMONT | CO | 80503 | |
| STEPHEN IRA | | 4168 W 12600 S#300 | | | RIVERTON | UT | 84096 | |
| STEPHEN J SVELAN III | | 1002 OLD DENBIGH BLVD APT 202 | | | NEWPORT NEWS | VA | 23602-2024 | |
| STEPHEN JAY | | 10928 S QUEBEC PL | | | TULSA | OK | 74137 | |
| Stephen Karl Jentoft | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen Karl Jentoft | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen Karl Jentoft | | 2643 NW 49th St | | | Oklahoma City | OK | 73112 | |
| STEPHEN KONTOR | | 523 173RD ST | | | HAMMOND | IN | 46324 | |
| STEPHEN LEROUX | | 1225 BROOKSIDE PKWY | | | BARTLESVILLE | OK | 74006-4602 | |
| Stephen Luckey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen Luckey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen Luckey | | 19426 S. Yale Ave | | | Mounds | OK | 74047 | |
| STEPHEN M GOODRICH | | 21619 HALE STREET | | | SPRINGHILL | KS | 66083 | |
| STEPHEN M HILL | | 5550 S LEWIS AVE STE 205 | | | TULSA | OK | 74105-7175 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN M WEST | | 1057 MAIN STREET | | | HERCULES | CA | 94547 | |
| STEPHEN MALLATT | | 18160 COTTONWOOD RD | | | SUNRIVER | OR | 97707 | |
| STEPHEN MAREK | | 208 WINDSOR DR | | | STILLWATER | OK | 74074-6719 | |
| STEPHEN MASTERS | | 4343 LONG LAKE RD | | | MELBOURNE | FL | 32934 | |
| STEPHEN MCCLAIN | | 2626 N DUSTIN AVEAPT 28 | | | FARMINGTON | NM | 87401 | |
| STEPHEN MCCLURKIN | | 6532 WESTON OAKS DR | | | CEDAR HILL | MO | 63016-2254 | |
| STEPHEN MCINTIRE | | 25535 HARDY PL | | | STEVENSON RANCH | CA | 91381 | |
| STEPHEN MILTIMORE | | 1148 S KINGS HWY | | | CUSHING | OK | 74023 | |
| STEPHEN MITCHELL | | 205 N EDNA DR | | | STILLWATER | OK | 74075 | |
| STEPHEN MORRIS | | 6711 NW 48TH ST | | | BETHANY | OK | 73008 | |
| Stephen Mosher Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen Mosher Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen Mosher Jr. | | 507 E Broadway | | | Cushing | OK | 74023 | |
| STEPHEN N FLESNER | | 23 KRISTIN DRIVE | | | DERRY | NH | 03038 | |
| Stephen N. Mouzas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen N. Mouzas | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen N. Mouzas | | 15901 Petaluma Pl | | | Edmond | OK | 73013 | |
| STEPHEN OWEN CLARKE | | 511 COUCH DRIVE SUITE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| STEPHEN PAUL EDMISTON | | 2660 NE HWY 20 STE 610-46 | | | BEND | OR | 97701 | |
| Stephen Plunk | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Stephen Plunk | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Stephen Plunk | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Stephen Plunk | | 667 County Road 2150 | | | Barnsdall | OK | 74002 | |
| STEPHEN POLLARD | | 704 LEVI ST | | | HENNESSEY | OK | 73734 | |
| STEPHEN PRICE | | 2909 WATSON BLVD APT 2 | | | ENDWELL | NY | 13790 | |
| STEPHEN PRICE | | PO BOX 136 | | | GLENCOE | OK | 74032 | |
| STEPHEN R  & ANNABESS MALY HWJTS | | 1615 FOX HOLLOW RIDGE | | | OKLAHOMA CITY | OK | 73131-1217 | |
| STEPHEN R GRAHAM IRA | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STEPHEN RAMSEY | | 5202 ROYAL WALK | | | HOUSTON | TX | 77069-1929 | |
| STEPHEN RAY JARDOT | | 401320 W 2200 RD | | | BARTLESVILLE | OK | 74006-0484 | |
| STEPHEN REDDOUT | | PO BOX 491 | | | ANDOVER | KS | 67002-0491 | |
| STEPHEN REHM | | 8707 E 104TH ST | | | TULSA | OK | 74133 | |
| STEPHEN ROLEN | | 2914 KAREN DR | | | BENTON | AR | 72015-2646 | |
| STEPHEN S & LINDA S GRAY | | 4019 TIMBERLINE DR. | | | STILLWATER | OK | 74074 | |
| STEPHEN SCHAFROTH | | 1107 LEWIS ST | | | THE DALLES | OR | 97058 | |
| STEPHEN SCHLINKE | | 4150 W WATERLOO RD | | | EDMOND | OK | 73025 | |
| STEPHEN SCOTT | | 6241 N 27TH AVE #240 | | | PHOENIX | AZ | 85017 | |
| STEPHEN SCOTT BAMBERG | | 20719 CAMPHOR TREE DR | | | KATY | TX | 77449 | |
| STEPHEN SEARS | | 8018 CLOVERDALE LN | | | ROCKFORD | IL | 61107 | |
| STEPHEN STEWART | | PO BOX 780361 | | | SAN ANTONIO | TX | 78278-0361 | |
| STEPHEN STOREY | | PO BOX 674 | | | EL RITO | NM | 87530-0674 | |
| Stephen Story | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stephen Story | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stephen Story | | 1312 W. El Paso St | | | Broken Arrow | OK | 74012 | |
| STEPHEN STRONG | | 8842 E 77TH ST | | | TULSA | OK | 74133 | |
| STEPHEN STUCK | | 20100 COUNTY 200 | | | PERRY | OK | 73077 | |
| STEPHEN SUMNER | | 1464 W DENTON RD | | | AXTELL | TX | 76624 | |
| STEPHEN T. LONG 2010 REV TR | | 341 STONEHAVEN DRIVE | | | NORMAN | OK | 73072 | |
| STEPHEN TRIPLETT | | 13347 CLARK RD | | | BROWNING | MO | 64630 | |
| STEPHEN VAN HORN | | PO BOX 32 | | | EDMOND | OK | 73083-5974 | |
| STEPHEN VATER | | 5830 W 194TH ST | | | STILWELL | KS | 66085 | |
| STEPHEN VENTRIS AND MARY E VENTRIS | | PO BOX 2142 | | | STILLWATER | OK | 74076-2142 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WELDON | | 938 N JACKSON ST UNIT A | | | BLOOMINGTON | IN | 47404-3430 | |
| STEPHEN WHITEHILL | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| STEPHEN WHITTAKER | | 443 WHEELER AVE | | | SCRANTON | PA | 18510-2346 | |
| STEPHEN WILCOX | | 12909 CASTLEROCK CT | | | OKLAHOMA CITY | OK | 73142-5129 | |
| STEPHEN ZORN | | 17407 SUNSET ARBOR DR | | | TOMBALL | TX | 77377 | |
| STEPHENIE WILLIAMS | | 840 OXFORD DRIVE | | | ODESSA | TX | 79764 | |
| STEPHENS CAPITAL LLC | | 2720 WASHINGTON DR STE 110 | | | NORMAN | OK | 73069 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST RM 203 | | | DUNCAN | OK | 73533-4758 | |
| STEPHENS ENERGY GROUP LLC | | PO BOX 8105 | | | FORT SMITH | AR | 72902-8105 | |
| STEPHENS ENERGY GROUP LLC | | PO BOX 8105 | | | FORT SMITH | AR | 72902-8105 | |
| STEPHENS FORD STOREY | | 609 ENCINO PL.N.G. #1008 | | | ALBUQUERQUE | NM | 87102 | |
| STEPHENS PRODUCTION COMPANY | | PO BOX 2407 | | | FORT SMITH | AR | 72902-2407 | |
| STEPHENS PRODUCTION COMPANY | | PO BOX 2407 | | | FORT SMITH | AR | 72902-2407 | |
| STEPHENSON FAMILY REVOCABLE TRUST | | ROUTE 1, BOX 61 | | | CAMARGO | OK | 73835 | |
| STEPTOE & JOHNSON PLLC | | PO BOX 247 | | | BRIDGEPORT | WV | 26330-0247 | |
| Sterkel, Laura | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| STERLING GATES | | PO BOX 93397 | | | LOS ANGELES | CA | 90093 | |
| STERLING INVESTMENTS LLC | | PO BOX 20234 | | | OKLAHOMA CITY | OK | 73156 | |
| STERLING M MORRIS | | PO BOX 1300 | | | WHARTON | TX | 77488 | |
| STETH FAMILY LLC | | 18708 SADDLE RIVER DR | | | EDMOND | OK | 73012-4106 | |
| Steve  Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steve  Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steve  Williams | | 1417 West Main | | | Stroud | OK | 74079 | |
| Steve  Williams | | PO Box 480 | | | Tutle | OK | 73089 | |
| STEVE & MARY LANGHORST | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| STEVE AND CINDY BRIGGS | | 1209 WEST ATLANTA STREET | | | OKEMAH | OK | 74859-2242 | |
| STEVE ARNOLD | | 8639 E 160TH ST S | | | BIXBY | OK | 74008 | |
| STEVE BLACK | | 10516 PRARIE LN | | | OKLAHOMA CITY | OK | 73162 | |
| STEVE BUCKANAN'S TRUCKING | | 4103 PLEASANT VIEW DRIVE | | | EL RENO | OK | 73036 | |
| STEVE CARPENTER | | 3052 N 3915 RD | | | LAMAR | OK | 74850 | |
| STEVE CRAIG STATEN | | 9317 E FUNSTON ST | | | WICHITA | KS | 67207-5515 | |
| STEVE CRAIG STATEN II | | 9012 E BLUESTEM ST | | | WICHITA | KS | 67207-5537 | |
| Steve Creager | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steve Creager | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steve Creager | | 803 S Harrison | | | Cushing | OK | 74023 | |
| STEVE CURE | | 359 WIGWAM RD. | | | BOWIE | TX | 76230-1989 | |
| STEVE D RITTER & PEGGY E RITTER JT | | 1718 W MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| STEVE DAVIS | | 1801 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73120 | |
| STEVE DELMANS INC | | 14731 CLAIR COURT W | | | YUKON | OK | 73099 | |
| STEVE DELMAS INC | | 2404 BROOK CREST WAY | | | LEANDER | TX | 78641 | |
| STEVE E WESTERHEIDE | | 4347 ROCK CREED ROAD | | | ALEXANDRIA | VA | 22306-1223 | |
| STEVE EUGENE ARNETT AND | | 5221 BUTTE ROAD | | | EDMOND | OK | 73003 | |
| STEVE FERRELLROS | | 42700 CRIMSON LN | | | SHAWNEE | OK | 74804-9371 | |
| STEVE GALLAGHER | | 101 PUEBLO | | | EDMOND | OK | 73013 | |
| STEVE GRAHAM | | PO BOX 15181 | | | SCOTTSDALE | AZ | 85267 | |
| STEVE HADAWAY | | 810218 S HIGHWAY 177 | | | CARNEY | OK | 74832 | |
| STEVE HEWITT | | 808 POTOMAC AVENUE | | | SACRAMENTO | CA | 95833 | |
| STEVE HUNTER | | 2051 SEA COVE LN | | | COSTA MESA | CA | 92627 | |
| STEVE INGRAM | | 2200 ROSS AVENUE | | | DALLAS | TX | 75201 | |
| STEVE K SMITH | | PO BOX 433 | | | LAHOMA | OK | 73754 | |
| STEVE KAMPA | | 769 CARMELITA DR | | | SALINAS | CA | 93901-1113 | |
| STEVE KETTER | | 5101 SOUTH CHOCTAW | | | EL RENO | OK | 73036 | |
| STEVE LANE | | 5987 E MONTECITO AVE | | | FRESNO | CA | 93727 | |
| STEVE LARKIN | | 830 COVINGTON GROVE BLVD | | | BOWLING GREEN | KY | 42104 | |
| STEVE LEWIS | | 4813 S PRAIRIE RD | | | STILLWATER | OK | 74074-6123 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE LONGAN | | 14210 EASTONVILLE RD | | | ELBERT | CO | 80106-8816 | |
| STEVE M BAYS | | 602 W 32ND STREET | | | STILLWATER | OK | 74074 | |
| STEVE M BAYS & HAROLD W BAYS JT | | 7500 E 35TH ST | | | RIPLEY | OK | 74062-6287 | |
| STEVE MCCORD TTEE | | 1689 LONG RIDGE TRL | | | HIAWASSEE | GA | 30546 | |
| STEVE MOORMAN | | 10704 S WASHINGTON | | | PERKINS | OK | 74059-4079 | |
| STEVE PITTENGER | | 205 ROCK CREEK RD | | | YUKON | OK | 73099 | |
| STEVE POTTER | | PO BOX 5938 | | | ENID | OK | 73702 | |
| STEVE PRALLE | | 506 S COLGATE ST | | | PERRYTON | TX | 79070 | |
| STEVE RITTER | | 1718 W MCMURTY RD | | | STILLWATER | OK | 74075 | |
| Steve Schwinn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steve Schwinn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steve Schwinn | | 10829 E. 27th St | | | Tulsa | OK | 74129 | |
| STEVE SEDBROOK | | 904 SILVER FALLS RD | | | LONGVIEW | TX | 75604 | |
| STEVE SITTON | | 24 PALOMINO RD | | | NOVATO | CA | 94947 | |
| STEVE TAYLOR | | 8184 W COUNTRY RD. 69 | | | MUHALL | OK | 73063 | |
| STEVE W NIX | | 1427 S EVANSTON AVE | | | TULSA | OK | 74104-4821 | |
| STEVE WATTS | | 2230 IRON WOOD CT | | | DERBY | KS | 67037 | |
| STEVE WILSEY | | 8604 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132-4926 | |
| STEVE WILSON | | 265 W 4650 S | | | WASHINGTON TERRACE | UT | 84405 | |
| STEVE WILSON | | 265 W 650 S | | | WASHINGTON TERRACE | UT | 84405-5736 | |
| STEVE WOOD | | 406 LEE DR | | | KEARNEY | MO | 64060 | |
| Steve Kelley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steve Kelley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steve Kelley | | 18971 N Oakwind Dr | | | Choctaw | OK | 73020 | |
| Steve Perkins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steve Perkins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steve Perkins | | 11501 N. Michael Rd | | | Jones | OK | 73049 | |
| STEVECO TRUST | | PO BOX 26 | | | CHELSEA | OK | 74016 | |
| Steven  Frick | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven  Frick | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steven  Frick | | 3009 Sait Fergus Circle | | | Edmond | OK | 73034 | |
| STEVEN & DENISE CLARY TRUST | | 2301 SW 122ND STREET | | | OKLAHOMA CITY | OK | 73170 | |
| STEVEN AND JANICE ALTLAND | | 1013 S. DEVONSHIRE ROAD | | | YORKTOWN | IN | 47396-9649 | |
| STEVEN ARNETT | | 5221 BUTTE ROAD | | | EDMOND | OK | 73003 | |
| STEVEN AYERS | | 3209 HACKBERRY ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| STEVEN BALKMAN | | 1505 NE IRIS ST | | | ISSAQUAH | WA | 98029 | |
| STEVEN BARKER | | 509 WEST BENTON ST | | | CARROLLTON | MO | 64633 | |
| STEVEN BARNES | | PO BOX 505 | | | MIDLAND | TX | 79702 | |
| STEVEN BEIER | | 2556 CHAPEL HILL RD | | | BARTLESVILLE | OK | 74006 | |
| STEVEN BONDS | | 315 OSEL | | | MORRISON | OK | 73061 | |
| STEVEN BOONE | | 9701 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73114 | |
| STEVEN BREEDEN | | 780805 S 3400 RD | | | TRYON | OK | 74875 | |
| STEVEN BRISCO | | PO BOX 968 | | | STILLWATER | OK | 74076 | |
| STEVEN BUCHANAN | | 8720 SW 105TH ST. | | | OKLAHOMA CITY | OK | 73173-7729 | |
| Steven C. Frick | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven C. Frick | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steven C. Frick | | 3009 Saint Fergus Circle | | | Edmond | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN CALAVAN | | 5376 FM RD 2285 | | | SULPHUR SPRINGS | TX | 75482 | |
| STEVEN CARMACK | | 3424 HIGH ST | | | RIVERBANK | CA | 95367 | |
| STEVEN CARTER | | 4701 BELMAR CT | | | EDMOND | OK | 73025 | |
| STEVEN CLARK | | 3007 NW 63RD ST STE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| STEVEN COBB | | 316 N BAILEY AVE | | | FT WORTH | TX | 76107 | |
| STEVEN COCKRELL | | 1007 NW 2ND AVE | | | BATTLE GROUND | WA | 98604 | |
| STEVEN CONNER | | 207 FAIRWAY DR | | | PERKINS | OK | 74059 | |
| STEVEN D JORNS | | 5423 NEOLA DR | | | DALLAS | TX | 75209 | |
| Steven Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| STEVEN DAVIS | | 3316 OXBOW | | | AMARILLO | TX | 79106 | |
| Steven Davis | | 501 E. 17th St | | | Sand Springs | OK | 74063 | |
| STEVEN DOBBS | | 3301 N RANGE RD | | | STILLWATER | OK | 74074-0955 | |
| STEVEN DRAKE | | 200 KISIWA PKWY | | | HUTCHINSON | KS | 67502 | |
| STEVEN DUANE STUBBLEFIELD | | 2057 MAYFAIR DR W | | | FRESNO | CA | 93703-2310 | |
| Steven E. Wyant | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven E. Wyant | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steven E. Wyant | | 723 Barta Ave. | | | Prague | OK | 74864 | |
| STEVEN EELLS | | 7130 ANDERSON LN | | | MARSING | ID | 83639 | |
| STEVEN ELLIS BLEVINS | | 10568 W HWY 74C ST | | | CRESCENT | OK | 73028 | |
| STEVEN ENGELKEN | | 5450 MEADOW CT | | | DUBUQUE | IA | 52002 | |
| STEVEN FERNANDES | | 5 BRIEANN DR | | | MERRIMACK | NH | 03054 | |
| STEVEN FOERSTER | | 3124 ROLLING STONE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| STEVEN FOWLER | | 3651 HILLTOP RD | | | EDMOND | OK | 73034 | |
| STEVEN FRANCIS | | PO Box 675770 | | | RANCHO SANTA FE | CA | 92067 | |
| STEVEN FRENTHWAY | | 233 N M 37 HWY | | | HASTINGS | MI | 49058-9741 | |
| STEVEN GAMELSON | | 12970 ORANGEBURG AVE | | | SAN DIEGO | CA | 92129-3520 | |
| STEVEN GARNER | | PO BOX 127 | | | SHAWNEE | OK | 74802-0127 | |
| STEVEN GREEN | | 8005 TRADITION OAK | | | BOERNE | TX | 78015 | |
| STEVEN GROVER | | 28728 DARROW AVE | | | SANTA CLARITA | CA | 91390 | |
| STEVEN H BUNCH LE LIFE ESTATE | | 18300 FRONTIER | | | PERRY | OK | 73077 | |
| STEVEN HERRON | | PO BOX 3158 | | | SHOW LOW | AZ | 85902 | |
| STEVEN HOLT | | 804 SILVERSMITH CR | | | LAKE MARY | FL | 32746-4971 | |
| STEVEN J LANDERS JR | | 133 PINE ROAD | | | CLINTON | AR | 72031 | |
| STEVEN JEFFRIES | | 6011 GASTON AVE APT 114 | | | DALLAS | TX | 75214 | |
| STEVEN JOHNSON | | 4015 STARDUST LN | | | TUTTLE | OK | 73089-4609 | |
| STEVEN JONES | | 34739 MERRILL RIDGE RD | | | GRAYSVILLE | OH | 45734 | |
| STEVEN K & KATHERINE E THOMAS JT | | 1024 W KNAPP AVENUE | | | STILLWATER | OK | 74075 | |
| STEVEN K THOMAS & SHANNON K HINER J | | 4121 E 6TH AVE | | | STILLWATER | OK | 74074-6633 | |
| STEVEN KELSO | | 936 45TH ST | | | SACRAMENTO | CA | 95819 | |
| STEVEN KENTON CRAIG | | 238 MAJOR ROAD | | | PIEDMONT | SC | 29673 | |
| STEVEN KOBOS | | 2604 S ST LOUIS AVE | | | TULSA | OK | 74114 | |
| STEVEN KYZER | | 3904 ARKANSAS HIGHWAY 294 | | | JACKSONVILLE | AR | 73076 | |
| STEVEN L LOPATA TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STEVEN L STONE | | 13200 SW 29TH ST | | | YUKON | OK | 73099-6302 | |
| STEVEN L THOMAS | | 14130 N LAKE RD | | | MAGAZINE | AR | 72943-9504 | |
| Steven Langgin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven Langgin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steven Langgin | | 5879 E. 21st Pl | | | Tulsa | OK | 74114 | |
| STEVEN LARUE | | 3001 SHERRYWOOD RD | | | EDMOND | OK | 73034 | |
| STEVEN LARUE JR. | | 311 W SOUTH STREET | | | GLENCOE | OK | 74032 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN LAVAY CRAWLEY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STEVEN LEAMAN | | 817 W BIRMINGHAM ST | | | BROKEN ARROW | OK | 74011-3034 | |
| STEVEN LINDLEY | | 2102 SCHULLE | | | AUSTIN | TX | 78703 | |
| STEVEN LYNN DEAVER | | 2411 3 68TH ST | | | STILLWATER | OK | 74074 | |
| STEVEN M & VICKIE J FOUST JT | | 6609 E 92ND AVE | | | STILLWATER | OK | 74074 | |
| STEVEN M STONE | | 6220 WHISPERING GROVE | | | OKLAHOMA CITY | OK | 73169 | |
| STEVEN MCKNIGHT | | 1208 S INGALLS RD | | | STILWATER | OK | 74074-7407 | |
| STEVEN MICHAEL CANTRELL LVG TR | | PO BOX 1608 | | | ADA | OK | 74821 | |
| STEVEN MILLER | | 5003 S BRUSH CREEK RD | | | STILLWATER | OK | 74074-8575 | |
| STEVEN MOHR | | 9391 E WALNUT TREE CIR | | | TUCSON | AZ | 85749-9390 | |
| Steven Morgan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven Morgan | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steven Morgan | | 4700 Republic Dr | | | Oklahoma City | OK | 73135 | |
| STEVEN NEUMEYER | | 15 LEGEN CIR | | | DILION | CO | 80435 | |
| STEVEN NIEHUS & HAROLDINE NIEHUS | | 14721 E WILLOW RD | | | ENID | OK | 73701 | |
| STEVEN P TROUT | | 5900 S LAKE FORREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| STEVEN PAGE FISHER | | 9671 OAK MEADOW LANE | | | PIOLT POINT | TX | 76258 | |
| STEVEN PATE | | 224 N MANNING ST | | | STILLWATER | OK | 74075-7900 | |
| STEVEN PAYNE | | 13439 N BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| STEVEN PETERSEN | | 17021 BIRDS EYE DR | | | PERRIS | CA | 92570-7376 | |
| STEVEN POTTS | | 1604 HARBOR DRIVE | | | N. MYRTLE BEACH | SC | 29582 | |
| STEVEN R PARKS AND | | 1213 WHITNEY COURT | | | STILLWATER | OK | 74075 | |
| STEVEN R ZEMP & SHEILA ZEMP HWJT | | 22501 COUNTY RD 150 | | | PERRY | OK | 73077 | |
| STEVEN RALPH BAKER | | 112 LANSBROOK RD | | | PONCA CITY | OK | 74601 | |
| Steven Ray Snake | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Steven Ray Snake | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Steven Ray Snake | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Steven Ray Snake | | 1101 East Vine St | | | Cushing | OK | 74023 | |
| STEVEN REDGATE | | PO BOX 197 | | | WAYNOKA | OK | 73860 | |
| STEVEN RITTER | | PO BOX 5 | | | MULHALL | OK | 73063 | |
| STEVEN ROBERTS | | 1158 FOX RUN LANE | | | BLANCHARD | OK | 73010 | |
| STEVEN ROBINSON | | 2349 PLUMERIA PL | | | HONOLULU | HI | 96822 | |
| STEVEN ROGERS | | 410 CUMMINS ST | | | PINEVILLE | LA | 71360 | |
| STEVEN ROTHER | | PO BOX 69 | | | CASHION | OK | 73016-0069 | |
| STEVEN RUSSELL HEWITT | | 103 DEER LANE | | | PHILIPSBURG | MT | 59858 | |
| STEVEN S. BRUMFIELD SUPP. NEEDS TR | | 624 S DENVER AVE., SUITE 202 | | | TULSA | OK | 74119 | |
| STEVEN SCHROEDER | | 1312 E 32ND ST | | | STILLWATER | OK | 74074-7021 | |
| STEVEN SCHWANDT | | 3106 S DIVISON | | | GUTHRIE | OK | 73044 | |
| STEVEN SHADDOCK | | 925 SAINT ANDREWS LN | | | LOUISVILLE | CO | 80027-9587 | |
| STEVEN SHIPPY | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| STEVEN SHORT | | PO BOX 4 | | | GREENVIEW | CA | 96037-0004 | |
| STEVEN SHOUP | | 1437 FREEMAN AVE NW | | | ALBUQUERQUE | NM | 87107-3459 | |
| STEVEN SITTON | | 21 WOODSIDE CT | | | SAN ANSELMO | CA | 94960 | |
| STEVEN SMITH | | 5226 RITCHIE AVE | | | ENID | OK | 73703 | |
| STEVEN STALEY | | 3350 SHASTA WAY | | | KLAMATH FALLS | OR | 97603 | |
| STEVEN STANLEY | | 2009 N BRUSH CREEK RD | | | STILLWATER | OK | 74075 | |
| STEVEN SVELAN | | 101 DAWN PLACE | | | YORKTOWN | VA | 23693 | |
| STEVEN SWISHER | | 1210 POND VIEW LN | | | WHITE BEAR LAKE | MN | 55110-4152 | |
| STEVEN T GARNER 20003 REV TRUST | | 5147 S HARVARD  STE 110 | | | TULSA | OK | 74135-3587 | |
| STEVEN TANNER BLACK | | 1422 JANE CIRCLE | | | PIEDMONT | OK | 73078 | |
| STEVEN V REDGATE | | PO BOX 197 | | | WAYNOKA | OK | 73860-0197 | |
| STEVEN VIERTHALER | | 90359 SE 140TH AVE | | | ISABEL | KS | 67065 | |
| STEVEN WALTMAN | | 1661 WILSON AVE | | | HARRIS | IA | 51345 | |
| STEVEN WAYNE JEANS | | 4215 80TH ROAD | | | THAYER | KS | 66776 | |
| STEVEN WOODS | | PO BOX 1587 | | | MIAMI | OK | 74355-1587 | |
| STEVEN YATES | | PO BOX 581613 | | | TULSA | OK | 74158-1613 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Spiegel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Steven Spiegel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Steven Spiegel | | 7903 Cardinal Ridge Dr | | | Edmond | OK | 73034 | |
| STEVENS TRUCKING | | PO BOX 2407 | | | ELK CITY | OK | 73648-2407 | |
| STEVENSON REV TR DTD 6-25-2007 | | PO BOX 135 | | | WATONGA | OK | 73772 | |
| STEVE'S BACKFLOW TESTING | | 160 FAIRFIELD DR | | | NEW CONCORD | OH | 43762-9682 | |
| STEVES CRESS FAMILY PRTNRSHP LLC | | 5685 LARUE STEINER RD | | | THEODORE | AL | 36582 | |
| STEVES TRANSPORTS LLC | | 37127 E COUNTY RD 1617 | | | PAULS VALLEY | OK | 73075 | |
| STEVIE HANSEN | | 2331 WHITE CHAPEL WAY, APT WA | | | PORTERVILLE | CA | 93257 | |
| Stevie Johnson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Stevie Johnson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Stevie Johnson | | 10521 E Wilshire Blvd | | | Spencer | OK | 73084 | |
| STEWART GEOLOGICAL INC | | 2650 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| STEWART STONE INC | | PO BOX 179 | | | PAWNEE | OK | 74058 | |
| STIDHAM GRANDCHILDRENS TRUST | | PO Box 678055 | | | DALLAS | TX | 75267-8055 | |
| STILLS TRUST | | 11600 WILSHIRE AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| STILLWATER BROADCASTING LLC | | PO BOX 4584 | | | SPRINGFIELD | MO | 65808-4584 | |
| STILLWATER CHAMBER OF COMMERCE | | 409 S MAIN ST | | | STILLWATER | OK | 74074-3524 | |
| STILLWATER COMMUNITY HOUSING LP | | 1401 S MAIN ST | | | STILLWATER | OK | 74074 | |
| STILLWATER DOMESTIC VIOLENCE SERVIC | | 3800 NORTH WASHINGTON | | | STILLWATER | OK | 74075 | |
| STILLWATER HABITAT FOR HUMANITY | | PO BOX 912 | | | STILLWATER | OK | 74074 | |
| STILLWATER MEDICAL CENTER AUTHORITY | | 1323 W 6TH AVE | | | STILLWATER | OK | 74074-4306 | |
| STILLWATER MEDICAL CENTER FOUNDATIO | | PO BOX 2408 | | | STILLWATER | OK | 74076 | |
| STILLWATER NATIONAL BANK | | PO BOX 1988 | | | STILLWATER | OK | 74076-1988 | |
| STILLWATER NEWSPRESS | | PO BOX 2288 | | | STILLWATER | OK | 74076-2288 | |
| STILLWATER S.A.F.E | | 525 W 26TH AVENUE | | | STILLWATER | OK | 74074 | |
| STILLWATER SAND & GRAVEL CO | | PO BOX 2204 | | | STILLWATER | OK | 74076 | |
| STILLWATER STEEL & SUPPLY LLC | | PO BOX 1926 | | | STILLWATER | OK | 75076 | |
| STILLWATER WINLECTRIC CO | | 813 S PERKINS RD STE B | | | STILLWATER | OK | 74074-4724 | |
| STIMULATION PUMPING SERVICES | | PO BOX 758 | | | BLACKWELL | OK | 74631 | |
| STINNETT & ASSOCIATES LLC | | 8801 S YALE AVE STE 330 | | | TULSA | OK | 74137-3536 | |
| Stock, Jayson | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| STOCKBRIDGE CONSULTING INC | | PO BOX 5974 | | | EDMOND | OK | 73083-5974 | |
| STOEL RIVES LLP | | 900 SW 5TH AVE STE 2600 | | | PORTLAND | OR | 97204-1229 | |
| STONE ARROW LTD | | PO BOX 8554 | | | ROBINSON | IL | 62454 | |
| STONE CREEK OPERATING, LLC | | 6301 WATERFORD BLVD, STE 115 | | | OKLAHOMA CITY | OK | 73118 | |
| STONE DIAMOND - SELECT I LP | | 1543 GREEN OAK PL #100 | | | KINGWOOD | TX | 77339 | |
| STONE DIAMOND - SELECT II LP | | 1543 GREEN OAK PL #100 | | | KINGWOOD | TX | 77339 | |
| STONE DIAMOND OIL & GAS LLC | | 1543 GREEN OAK PLACE #100 | | | KINGWOOD | TX | 77339 | |
| STONE OAK ENERGY LLC | | 10900 HEFNER POINTE DR STE 202 | | | OKLAHOMA CITY | OK | 73120 | |
| STONEBRIDGE ACQUISITION INC | | PO BOX 843250 | | | KANSAS CITY | MO | 64184-3250 | |
| STONEBRIDGE PARTNERS II LLC | | 4815 S HARVARD AVE STE 450 | | | TULSA | OK | 74135-3078 | |
| STONEHILL RESOURCES LLC | | 6204 WATERFORD BLVD, #37 | | | OKLAHOMA CITY | OK | 73118 | |
| STONER ENGINEERING LLC | | 1010 TENTH ST STE 104 | | | GOLDEN | CO | 80401 | |
| STONEWALL OIL & GAS LLC | | PO BOX 20827 | | | OKLAHOMA CITY | OK | 73156 | |
| STONEY ENTERLINE | | 11101 COYOTE CIRCLE | | | ARCADIA | OK | 73007 | |
| STONEYCREEK ENERGY LLC | | 2724 SEVIER ST | | | DURHAM | NC | 27705 | |
| Stormy Hopson | c/o Edward L White PC | Attn: Kerry D Green & Edward L White | 829 E 33rd St | | Edmond | OK | 73013 | |
| Stormy Hopson | c/o Maples, Nix & Diesselhorst PLLC | Attn: Ray Maples | 15401 N. May Ave | | Edmond | OK | 73103 | |
| Stormy Hopson | c/o Munson & McMillin | Attn: April B Eberle | 247 N Broadway | | Edmond | OK | 73034 | |
| Stormy Hopson | | 16 Limousin Ln | | | Shawnee | OK | 74084 | |
| STORMY KNIGHT | | 6430 NW 42ND | | | WARR ACRES | OK | 73122 | |
| STORY FAMILY REV LIVING TRUST | | 3866 PARADISE BAY DRIVE | | | GULF BREEZE | FL | 32563 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOWERS LEGACY WEALTH TRUST DATED JANUAR | | 121 W TAHOE DR | | | CORDELL | OK | 73632-4844 | |
| STOYAN NEDELTCHEV | | PO BOX 701112 | | | TULSA | OK | 74170-1112 | |
| STRAIGHT FORK OIL & GAS LLC | | 35824 STATE ROUTE 26 | | | GRAYSVILLE | OH | 45734 | |
| STRASBURGER & PRICE LLP | | PO BOX 50100 | | | DALLAS | TX | 75250-0100 | |
| STRATA MINERALS INC | | PO BOX 21055 | | | OKLAHOMA CITY | OK | 73156 | |
| STRATA PETROLEUM INC | | 39097 GREENBRIER RD | | | NEW MATAMORAS | OH | 45767 | |
| STRATEGIC SOLUTIONS GROUP INC | | 8516 E 101ST ST STE B | | | TULSA | OK | 74133 | |
| STRATFOR ENTERPRISES LLC | | 221 W 6TH ST 4TH FL | | | AUSTIN | TX | 78701-3426 | |
| STRAUSS MINERAL TRUST AGRMT DTD 3-3 | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| STREAM FAMILY LP | | PO BOX 40 | | | LAKE CHARLES | LA | 70602 | |
| STREAM FAMILY TRUST LLC | | PO BOX 40 | | | LAKE CHARLES | LA | 70602 | |
| STREETER SPEAKMAN | | 1502 E LINCOLN AVE | | | SUPULPA | OK | 74066 | |
| STRIDER FAMILY LIFETIME REV TRST | | 6316 BLUE STEM WEST ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| STRIKE AND CONQUER LLC | | 8700 CROWNHILL BLVD STE 407 | | | SAN ANTONIO | TX | 78209 | |
| STRIKER LAND SERVICES LLC | | 6801 BROADWAY EXT STE 310 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| STRIKER LAND SERVICES NORTHEASTERN | | 6801 BROADWAY EXT STE 310 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| STRINGUP SPECIALIST INC | | PO BOX 366 | | | ALEX | OK | 73002 | |
| STRIVE OILFIELD SERVICES LLC | | PO BOX 238 | | | SEARCY | AR | 72145 | |
| STRONG 40 INC | | 128 ST ANDREWS STREET | | | ROCKPORT | TX | 78382 | |
| STRONG OIL & GAS LTD | | 801 CHERRY STREET UNIT 30 | | | FT WORTH | TX | 76102 | |
| STRONG SERVICES LP | | PO BOX 10148 | | | LONGVIEW | TX | 75608 | |
| STRONG TESTAMENTARY TRUST | | 1515 W WADE | | | EL RENO | OK | 73036 | |
| STROUBE ENERGY CORPORATION | | 18208 PRESTON RD STE D-9249 | | | DALLAS | TX | 75252-6007 | |
| STROUBE TRUST JOINT VENTURE | | PO BOX 730 | | | CORSICANA | TX | 75151 | |
| STUART BLAKENEY | | 142 BRIARWOOD | | | IRVINE | CA | 92604-3751 | |
| STUART DAVID VAN ORDEN | | 1022 PECAN LAKE CT | | | STILLWATER | OK | 74074 | |
| STUART ENERGY HOLDINGS, LLC | | 14587 N 83RD STREET | | | LONGMONT | CO | 80503 | |
| STUART M BERRY | | 16670 E 123RD ST N | | | COLLINSVILLE | OK | 74021 | |
| STUART MAVROS | | RT 1 BOX 12-4 | | | ORLANDO | OK | 73073 | |
| STUART MILSTEN | | 145 BEECHWOOD RD | | | SUMMIT | NJ | 07901-2004 | |
| STUART MOON | | 317 EAST UNIVERSITY | | | WAXAHACHIE | TX | 75165 | |
| STUART NELSON TRUST | | 110 RIDGE RD | | | KERRVILLE | TX | 78028 | |
| STUART SHIPPY | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| STUART STREET INVESTORS I LP | | 501 N UNIVERSITY AVE SUITE 101 | | | LITTLE ROCK | AR | 72205-2994 | |
| STUBENBORD SISTERS REVOCABLE TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0308 | |
| STUCKY FAMILY TRUST | | 152 LIVE OAK CIR | | | MILLBROOK | AL | 36054 | |
| STUFFLEBEAM PROPERTIES LLC | EULONDA F STUFFLEBEAM MOON, MANAGER | | | | CUSHING | OK | 74023-5688 | |
| STUFFLEBEAM PROPERTIES LLC | | 5605 W GRANDSTAFF | | | CUSHING | OK | 74023-5688 | |
| STUM CONSULTING LLC | | 8331 GREEN PASTURE | | | GUTHRIE | OK | 73044-7371 | |
| SUANNE MCBROOM | | 680 QUAIL RIDGE RD | | | ALEDO | TX | 76008 | |
| SUASH SHARMA | | 609 SPRING CREEK LANE | | | MARTINEZ | GA | 30907 | |
| SUBHASH SHARMA | | 5929 MCFARLAND DR | | | PLANO | TX | 75093 | |
| SUBMERSIBLE PUMPS INC | | 1800 S LITTLE AVENUE | | | CUSHING | OK | 74023-4854 | |
| SUBSEA ENGINEERING | | 8000 RESEARCH FOREST DR STE 115-122 | | | THE WOODLANDS | TX | 77382 | |
| Suddenlink (B2B Dept 1264) | ATTN: DBB Program | 5110 80th Street | | | Lubbock | TX | 79424 | |
| SUDDENLINK (B2B DEPT 1264) | | PO BOX 121264 | | | DALLAS | TX | 75312-1264 | |
| SUE ABERNATHY ESTATE DECD | | 11625 S LUTHER RD | | | NEWALLA | OK | 74857 | |
| SUE ANDREWS | | 2201 S WESTERN RD | | | STILLWATER | OK | 74074-6837 | |
| SUE ANDREWS | | 2201 SOUTH WESTERN AVENUE | | | STILLWATER | OK | 74074 | |
| SUE ANN WALLS TRUST | | 319 WILLIE BEAR LANE | | | NEWCASTLE | OK | 73065 | |
| SUE ANN YOUNG | | 203 SAM BASS RD | | | WILLOW PARK | TX | 76087-7874 | |
| SUE BALL | | 2911 SOUTH UNION RD | | | STILLWATER | OK | 74074-8463 | |
| SUE BRITTAIN | | 3405 N GLENOAKS DR | | | MIDWEST CITY | OK | 73110-1301 | |
| SUE CHESNUT FKA CAROLYN SUE MEFFORD | | PO BOX 155 | | | AGRA | OK | 74824-0155 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE CROWE | | 1990 BALLS HILL RD | | | NEBO | KY | 42441 | |
| Sue Damron, individually and as Trustee of the Sue Damron Revocable Trust | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Sue Damron, individually and as Trustee of the Sue Damron Revocable Trust | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Sue Damron, individually and as Trustee of the Sue Damron Revocable Trust | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Sue Damron, individually and as Trustee of the Sue Damron Revocable Trust | | PO Box 312 | | | Fairfax | OK | 74637 | |
| SUE DANIELS | | 608 FAIRWAY AVE, UNIT 405 | | | VICTORIA | BC | V9B 2R5 | CANADA |
| Sue Denton | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Sue Denton | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Sue Denton | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Sue Denton | | 1812 North McKinley Ave | | | Sand Springs | OK | 74063 | |
| SUE GRICE | | PO BOX 532 | | | MOORELAND | OK | 73852 | |
| SUE HALEY | | 4400 BELMONT PARK TER APT 238 | | | NASHVILLE | TN | 37215-3668 | |
| SUE HARRIS | | 1901 NE 137TH ST | | | SEATTLE | WA | 98125 | |
| SUE JIMMY & PETE A PARTNERSHIP | | 200 BELLE MEADE CIR | | | EUFALA | OK | 74432 | |
| SUE L LEADER | | 717 S AGRA RD | | | CUSHING | OK | 74023-6125 | |
| Sue L. Oravetz | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sue L. Oravetz | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sue L. Oravetz | | 5801 Hefner Village Ct | | | Oklahoma City | OK | 73162 | |
| SUE M BROOKS TRUST | | PO BOX 300481 | | | HOUSTON | TX | 77230 | |
| SUE NEWBERRY | | 962 TARENTO DR | | | SAN DIEGO | CA | 92106-2828 | |
| SUE NUCKOLS BROWN | | 518 PARK CENTER AVE | | | NASHVILLE | TN | 37205 | |
| SUE POLK | | 1422 W ELM ST | | | DURANT | OK | 74701-3455 | |
| SUE PUTMAN | | 18234 BEAVERDELL | | | TOMBALL | TX | 77377 | |
| SUE ROBINS | | PO BOX 2054 | | | MUSKOGEE | OK | 74402-2054 | |
| SUE SMITH-MCCULLERS | | 309 CRESTVIEW LANE | | | HIDEAWAY | TX | 75771 | |
| SUE TODD | | 207 N MAIN ST | | | SAND SPRINGS | OK | 74063 | |
| SUE TURNER HALL | | 9047 E 35TH AVE | | | DENVER | CO | 80238-3415 | |
| SUE WALLER | | 204 N BURROW ST | | | GROESBECK | TX | 76642 | |
| SUE WILLIAMS | | 1445 E MAIN | | | CUSHING | OK | 74023 | |
| SUGARBERRY OIL & GAS CORPORATION | | 5950 CEDAR SPRINGS ROAD, SUITE 245 | | | DALLAS | TX | 75235-6803 | |
| SULLIVAN & COMPANY LLC | | 2100 S UTICA AVE SUITE 210-A | | | TULSA | OK | 74114-1445 | |
| SULLIVAN & CROMWELL LLP | ATTN: TREASURY DEPT/RM 2021 | | | | NEW YORK | NY | 10004-2428 | |
| SULLIVAN FAMILY TRUST DTD 5-23-2017 | | 14701 SE 134 ST | | | NEWALLA | OK | 74857 | |
| Sullivan, Joe | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SULLIVANT FAMILY REVOCABLE TRUST A | | 200 COUNTRY BROOK DR #2122 | | | KELLER | TX | 76248 | |
| SUMMA ENGINEERING INC | | 101 PARK AVENUE, SUITE 490 | | | OKLAHOMA CITY | OK | 73120 | |
| SUMMER HARMAN TREJO | | 616 WAVERLY LN | | | COPPELL | TX | 75019 | |
| SUMMER L MCGAHA | | 402 N BUXTON | | | VICI | OK | 73859 | |
| SUMMER NELL DAVIS | | 3000 PERSIMMON CREEK DR | | | EDMOND | OK | 73013 | |
| SUMMER R BEEKLY | | 9422 GLENSHOE | | | ROWLETT | TX | 75089 | |
| SUMMERS FAMILY TRUST | | 1415 S MANSFIELD DR | | | STILLWATER | OK | 74074 | |
| SUMMER-UHLES LLC | | PO BOX 330263 | | | TULSA | OK | 74133 | |
| SUMMIT CASING EQUIPMENT | | PO BOX 207050 | | | DALLAS | TX | 75320-7050 | |
| Summit Esp LLC | John Kenner, Chief Executive Officer and President | 835 West 41st Street South | | | Tulsa | OK | 74107 | |
| SUMMIT ESP LLC | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| SUMMIT LAYDOWN SERVICES INC | | PO BOX 34300 | | | FORT WORTH | TX | 76162 | |
| SUMMIT MAILING & SHIPPING SYSTEMS I | | 500 ENTERPRISE DR | | | EDMOND | OK | 73013-3670 | |
| SUMMIT PARTNERS MNGMT CO. | | 222 BERKELEY STREET, 18TH FLR | | | BOSTON | MA | 02116 | |
| SUMMIT RESOURCES MGMT LLC | | PO BOX 6092 | | | EDMOND | OK | 73083-0692 | |
| SUMMIT TRUST | | PO BOX 70 | | | FAIRVIEW | OK | 73737-0070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMNER COUNTY CLERK | | 501 N WASHINGTON AVE, RM 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY TREASURER | | PO BOX 190 | | | WELLINGTON | KS | 67152 | |
| Sumner County Treasurer | | 501 N. Washington Ave. | | | Wellington | KS | 67152 | |
| SUN COAST RESOURCES INC | | PO BOX 202603 | | | DALLAS | TX | 75320-2603 | |
| SUN DEVIL LAND LLC | | PO BOX 3290 | | | COEUR D ALENE | ID | 83816 | |
| SUNBELT OILFIELD SUPPLY INC | | PO BOX 82488 | | | OKLAHOMA CITY | OK | 73148 | |
| SUNBURST ROYALTY LLC | | PO Box 42227 | | | OKLAHOMA CITY | OK | 73123 | |
| SUNDANCE (PPA) | | PO BOX 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| SUNDANCE ENERGY | | 633 17TH ST STE 1950 | | | DENVER | CO | 80202-3620 | |
| SUNDANCE ENERGY CO | | 126 BREWER LANE | | | PERRYVILLE | MO | 63775-7429 | |
| SUNDANCE ENERGY INC | | 633 17TH ST STE 1950 | | | DENVER | CO | 80202 | |
| SUNDANCE ENERGY OKLAHOMA LLC | | 633 17TH ST STE 1950 | | | DENVER | CO | 80202-3620 | |
| SUNDOWN ENERGY LP | | DEPT 41318 | | | DALLAS | TX | 75265 | |
| SUNDOWN EXPLORATION COMPANY | | 17 N CALIBOGUE CAY RD | | | HILTON HEAD ISLAND | SC | 29928-2913 | |
| SUNFLOWER ROYALTIES LLC | | 1720 SOUTH BELLAIRE ST 1209 | | | DENVER | CO | 80222-4336 | |
| SUNGARD KIODEX LLC | | 13635 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| SUNLIFE ASSURANCE COMPANY OF CANADA | | ONE SUNLIFE EXECUTIVE PARK | | | WELLESLEY HILLS | MA | 02481 | |
| SUNMORE OKLAHOMA PARTNERS LLC | | 5129 SUNMORE CIR STE 101 | | | MIDLAND | TX | 79707-5126 | |
| SUNNY SLOPE MINERALS LLC | | 317 NW 155TH ST | | | EDMOND | OK | 73013-2104 | |
| SUNOCO INC | | PO BOX 5090 | | | SUGAR LAND | TX | 77487-5090 | |
| SUNOCO PARTNERS MARKETING & TERMINA | | PO BOX 5095 | | | SUGAR LAND | TX | 77487-5095 | |
| SUNRISE EXPLORATION AND PRODUCTION | | 30 NASSAU DRIVE | | | METAIRIE | LA | 70005 | |
| SUNRISE OILFIELD SUPPLY INC | | PO BOX 3423 | | | WICHITA | KS | 67201-3423 | |
| SUNSET CONSULTING INC | | 4813 CORBETT DR | | | NORMAN | OK | 73072-3709 | |
| SUNWAVE LAND LLC | | 768 MEMORIAL MEWS STE A | | | HOUSTON | TX | 77079 | |
| SUPER HEATERS, LLC | | PO BOX 421328 | | | HOUSTON | TX | 77242 | |
| SUPERIOR CASING LLC | | PO Box 138 | | | Great Bend | KS | 67530 | |
| SUPERIOR ENERGY SERVICES LLC | | PO BOX 122203 | | | DALLAS | TX | 75312-2203 | |
| SUPERIOR FABRICATION | | PO BOX 429 | | | ELK CITY | OK | 73648 | |
| SUPERIOR FENCE CONSTRUCTION INC | | PO BOX 892928 | | | OKLAHOMA CITY | OK | 73189 | |
| SUPERIOR OIL & GAS CO | | 844 S WALBAUM RD | | | CALUMET | OK | 73014 | |
| SUPERIOR OILFIELD CONSULTING LLC | | PO BOX 160 | | | ELK CITY | OK | 73648-0160 | |
| SUPERIOR PIPELINE COMPANY LLC | | 7130 S LEWIS AVE STE 510 | | | TULSA | OK | 74136-5487 | |
| Superior Pipeline Company, LLC | c/o Doerner Saunders Daniel & Anderson LLP | Attn: Michael J English | 105 N Hudson Ave | Ste. 1000 | Oklahoma City | OK | 73102 | |
| Superior Pipeline Company, LLC | c/o Mulinix Goerke & Meyer, PLLC | Attn: Russell L Mulinix | 210 Park Ave | Ste. 3030 | Oklahoma City | OK | 73102 | |
| Superior Pipeline Company, LLC | | PO Box 702500 | | | Tulsa | OK | 74170 | |
| SUPERIOR SPOOLING & ENERGY SERVICES | | PO BOX 264 | | | PURCELL | OK | 73080 | |
| SUPERIOR THREADED PRODUCTS LP | | 9405 E SAM HOUSTON PKWY N | | | HOUSTON | TX | 77044-1859 | |
| SUPERIOR TRUCKING SERVICE INC | | PO BOX 140 | | | SAYER | OK | 73662 | |
| SURGE ENERGY TECHNOLOGIES LC | | 5521 NW 128TH ST | | | OKLAHOMA CITY | OK | 73142 | |
| SURGE WELL SERVICE | | PO BOX 721 | | | HENNESSEY | OK | 73742-0721 | |
| SURGE WELL SERVICE INC | | PO BOX 721 | | | Hennessey | OK | 73742 | |
| SURVIVORS TRUST FBO MAURINE TAUBMAN | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| SUSAN ALSPACH | | 1313 GATEWOOD DR | | | DENTON | TX | 76205 | |
| SUSAN AND JOHN ROLIN WIFE AND | | 28 LA CROSSE DRIVE | | | MORGAN HILL | CA | 95037 | |
| SUSAN ANDERSON | | 104 SUNSET CIRCLE | | | ELK CITY | OK | 73644-1631 | |
| SUSAN ARNOLD | | 1809 CHAPARRAL LN | | | EDMOND | OK | 73013 | |
| SUSAN ARNOLD | | 6060 WRIGLEY WY | | | FORT WORTH | TX | 76133 | |
| SUSAN BAILEY | | 6906 ROUNDROCK RD | | | DALLAS | TX | 75248-5143 | |
| SUSAN BARKER | | 1408 38TH ST | | | WICHITA FALLS | TX | 76305 | |
| SUSAN BAUM | | 4907 BRAEBURN DR | | | BELLAIRE | TX | 77401 | |
| SUSAN BEAVERS | | 4801 RIPLEY RD | | | GLENCOE | OK | 74032 | |
| SUSAN BEGGS | | 10025 OBSIDIAN DR | | | DENTON | TX | 76207 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN BLAKE | | 10 TOWHEE LN | | | HARWICH PORT | MA | 02646-1333 | |
| SUSAN BOYCE | | 1524 W LIBERTY AVE | | | STILLWATER | OK | 74075-2006 | |
| SUSAN BRIMMER | | 149 SENECA CT | | | WALESKA | GA | 30183 | |
| SUSAN BRISCO | | 8020 LEONA ST | | | PHILADELPHIA | PA | 19136 | |
| SUSAN BROTHERTON | | 125 COUNTY ROAD 2266 | | | HARTMAN | AR | 72840-8946 | |
| SUSAN BROWNE | | 149 W STATE ST APT B | | | HASTINGS | MI | 49058 | |
| SUSAN BUCKINGHAM | | 767 COUNTY STREET 2935 | | | TUTTLE | OK | 73089 | |
| Susan C Nicholson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susan C Nicholson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susan C Nicholson | | 3619 S. 31st West Ave | | | Tulsa | OK | 74107 | |
| SUSAN CASPER | | 580 B N KALAHEO AVE | | | KAILUA | HI | 96734 | |
| SUSAN CLARKSON | | 803 N MILL ST | | | SPRINGDALE | AR | 72764-1323 | |
| SUSAN COLLEEN GOSS | | 1409 WILD PLUM CT | | | EDMOND | OK | 73025 | |
| Susan Cook | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susan Cook | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susan Cook | | 2121 S. Terwilleger Blvd | | | Tulsa | OK | 74114 | |
| SUSAN COOLEN | | 251 E WEBB STREET | | | HAMMOND | IN | 46320-2301 | |
| SUSAN CRANE | | 33 S EASY STREET | | | EDMOND | OK | 73012 | |
| SUSAN DAVIS | | 1053 W EMMA AVE APT 232 | | | COEUR D ALENE | ID | 83814-1503 | |
| SUSAN DAVISON | | PO BOX 1594 | | | GUTHRIE | OK | 73044 | |
| SUSAN DELATORRE | | PO BOX 815101 | | | DALLAS | TX | 75381 | |
| SUSAN DEROSSETTE | | 13090 STONEBRIDGE WAY | | | GRASS VALLEY | CA | 95945-7605 | |
| SUSAN DICKINSON | | PO BOX 592378 | | | SAN ANTONIO | TX | 78259 | |
| SUSAN DOMORSKI | | 3721 VERA CRUZ LN | | | ORLANDO | FL | 32812-6625 | |
| SUSAN DOOLIN | | PO BOX 271 | | | COYLE | OK | 73027-0271 | |
| SUSAN DUNN | | 1319 TORREYS PEAK DR | | | LONGMONT | CO | 80504 | |
| SUSAN E HEISS IRA | | PO BOX 2680 | | | CASPER | WY | 82602 | |
| SUSAN E WOLFE | | PO BOX 4796 | | | BUENA VISTA | CO | 81211 | |
| Susan E. Dunn | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susan E. Dunn | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susan E. Dunn | | 4326 S. 29th West Ave | | | Tulsa | OK | 74107 | |
| SUSAN EATON | | PO BOX 599 | | | LOS ALAMOS | NM | 87544-0599 | |
| SUSAN EDBERG | | 2908 QUAIL RD | | | CHAMPMAN | KS | 67431 | |
| SUSAN ELIZABETH CLANG LANE | | 918 S WEST OAKS | | | STILLWATER | OK | 74074 | |
| SUSAN EMERSON DECEASED | | 4701 15TH AVE NE APT 106 | | | SEATTLE | WA | 98105-4439 | |
| SUSAN EUSTICE | | 6725 E 55TH ST | | | TULSA | OK | 74145 | |
| SUSAN FONDREN | | 8510 SAN LEANDRO | | | DALLAS | TX | 75218 | |
| SUSAN FORT | | 2842 BISCAYNE | | | PLANO | TX | 75075 | |
| SUSAN FUNK | | 3288 POWFOOT RDG | | | CINCINNATI | OH | 45245 | |
| SUSAN GNIECH | | 105 S ELM ST | | | CHELSEA | OK | 74016 | |
| SUSAN GNIECH | | 19001 E 390 RD | | | CHELSEA | OK | 74016-3031 | |
| SUSAN GOUGH | | 18951 FORD RD  STE 20 | | | PITT MEADOWS | BC | V3Y 2G5 | CANADA |
| SUSAN GRANTZ | | PO BOX 267 | | | COVINGTON | OK | 73730 | |
| SUSAN HARMON | | 14050 S 209 W AVE | | | KELLYVILLE | OK | 74039 | |
| SUSAN HATTA | | 172 CANTERBURY RD | | | ELYRIA | OH | 44035 | |
| SUSAN HEISS SEP IRA | | PO BOX 5383 | | | DENVER | CO | 80217 | |
| SUSAN HIGGANBOTHAM | | 4408 WEST KENT CIRCLE | | | BROKEN ARROW | OK | 74011 | |
| SUSAN J MANCHESTER | | 1100 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103-2602 | |
| SUSAN JEFFERIES | | 1378 ROBERT YOUNG RD | | | STARKSBORO | VT | 05487-7157 | |
| SUSAN JENNINGS | | 701 WAVERLY RD | | | MOUNTAIN HOME | AR | 72653 | |
| SUSAN JEPSEN | | 1775 WILLOW RD | | | SHELTON | NE | 68876-2506 | |
| SUSAN JUDYCKI-REED | | PO BOX 1716 | | | CORTEZ | CO | 81321-1716 | |
| SUSAN K & CURTIS G BOECKING | | 1712 DORCHESTER PLACE | | | OKLAHOMA CITY | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN K SIMMONS AND | | 1221 KATY COURT | | | STILLWATER | OK | 74075 | |
| SUSAN KARG | | 17411 NORTH 21ST PLACE | | | PHOENIX | AZ | 85022 | |
| SUSAN KENSLOW | | 922 S BLUE RIDGE ST | | | STILLWATER | OK | 74074-1415 | |
| SUSAN KNIGHT HOWELL | | 8124 N SANGRE RD | | | STILLWATER | OK | 74075-0966 | |
| SUSAN L SULLIVAN REV LIV TRUST | | 4317 S BRADEN PL | | | TULSA | OK | 74135 | |
| Susan L. Hurtado | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susan L. Hurtado | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susan L. Hurtado | | 7200 Baron Oak Dr | | | Oklahoma City | OK | 73150 | |
| Susan L. Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susan L. Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susan L. Jones | | 1625 Hemingway Dr | | | Edmond | OK | 73013 | |
| SUSAN LALIBERTA | | PO BOX 27 | | | ENFIELD CENTER | NH | 03749-0027 | |
| SUSAN LAMB GRIFFITH | | 1510 BELMONT ST | | | JACKSON | MS | 39202 | |
| SUSAN LAMPE | | 2015 CREEKVIEW DR | | | COMMERCE | TX | 75428 | |
| SUSAN LANG | | 19 STODDARD RD | | | HANCOCK | NH | 03449 | |
| SUSAN LEMASTER | | 1058 TAMARISK RD | | | PALM SPRINGS | CA | 92262 | |
| SUSAN LYNN BARNES | | 8005 W LAKESHORE DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| SUSAN M GINSBERG TRUST | | 5550 HARVEST HILL RD APT W303 | | | DALLAS | TX | 75230-1625 | |
| SUSAN MACKEY | | 9 S 45TH ST | | | VAN BUREN | AR | 72956-5668 | |
| SUSAN MANCHESTER TRUSTEE | | 1100 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| SUSAN MARGARET GRIGSBY | | 580 RIVER RD | | | GREENE | ME | 04236-4103 | |
| SUSAN MATTHEWS CONSULTING LLC | | 1220 CAMBRIDGE DR | | | YUKON | OK | 73099-3415 | |
| SUSAN MCCULLOUGH | | 2504 S VICTOR ST UNIT A | | | AURORA | CO | 80014 | |
| SUSAN MCKEE | | 2875 SKYLINE FALLS DR | | | SAND SPRINGS | OK | 74063 | |
| SUSAN McNEIL | | 44933 LONG VALLEY RD | | | TAYLOR | NE | 68879 | |
| SUSAN METHVIN | | 1108 COLUMBIA CT | | | EDMOND | OK | 73003-6149 | |
| SUSAN MEYER | | 2309 COVINTON LN | | | PLANO | TX | 75023 | |
| SUSAN MOLLOY | | 344701 E 750 ROAD | | | AGRA | OK | 74824 | |
| SUSAN OCONNELL | | 226 S WILTON PL | | | LOS ANGELES | CA | 90004 | |
| SUSAN OLSON | | 27400 INDIANA AVE | | | BAKER CITY | OR | 97814 | |
| SUSAN ORR | | 2524 CLOUGH AVE | | | HIGHLAND | IN | 46322 | |
| SUSAN PARKER | | 6220 HILLEGASS AVE | | | OAKLAND | CA | 94618 | |
| SUSAN PARKS | | PO BOX 3656 | | | ABILENE | TX | 79604 | |
| SUSAN PIERSOL | | 106 CARLTON DRIVE | | | CHADDS FORD | PA | 19317 | |
| SUSAN POE | | 11443 FERNSIDE DRIVE | | | MINT HILL | NC | 28227-0332 | |
| SUSAN PRATER | | 5615 E 32ND AVE | | | STILLWATER | OK | 74074-6114 | |
| SUSAN REILLY | | 833 SAWGRASS LN | | | NEW SMYRNA BEACH | FL | 32168 | |
| SUSAN RICHARDSON | | 1502 PRIMROSE LN | | | PERRY | OK | 73077 | |
| SUSAN RODMAN | | 4013 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074-9263 | |
| SUSAN RYCKMAN | | 3150 HARRISON ST #319 | | | KINGMAN | AZ | 86401 | |
| SUSAN SENGER | | 1701 W WETHERBEE RD #770119 | | | ORLANDO | FL | 32877 | |
| SUSAN SKINNER | | 49 MISSION DR | | | PETALUMA | CA | 94952-5228 | |
| SUSAN SKINNER | | RR2 BOX 196B | | | STILLWATER | OK | 74074 | |
| SUSAN SKINNER BROTHERTON | | 125 COUNTY ROAD 2266 | | | HARTMAN | AR | 72840-8946 | |
| SUSAN SMITH WILLIAMS MGMT TR | | 5404 EL CAMPO AVE | | | FORT WORTH | TX | 76107 | |
| SUSAN SNOW | | 16102 BRIDGEVIEW DR | | | ANCHORAGE | AK | 99516-7527 | |
| SUSAN SOMERS | | 5317 KETTLER AVE | | | LAKEWOOD | CA | 90713 | |
| SUSAN SORRENTI | | 74 MARMION RD | | | MELROSE | MA | 02176-2929 | |
| SUSAN SOUTHERN | | 890 VALLEY ROAD | | | GILLETTE | NJ | 07933 | |
| SUSAN SPARKS | | PO BOX 713 | | | MILAN | TN | 38358-0713 | |
| SUSAN STANDLEY WARE | | 246 STORER AVE | | | NEW ROCHELLE | NY | 10801-3119 | |
| SUSAN STAPLETON | | 5268 YOSEMITE | | | SAN BERNARDINO | CA | 92407 | |
| SUSAN STEELE | | 3314 W WASHINGTON ST | | | BROKEN ARROW | OK | 74012-9061 | |
| SUSAN STEELE | | 7413 NW 111TH ST | | | OKLAHOMA CITY | OK | 73162-2756 | |
| SUSAN STEIGER THOMAS | | 549 MORRIS WAY | | | SACRAMENTO | CA | 95864 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN STEVERSON | | 205 SOUTHEAST 3RD | | | TUTTLE | OK | 73089 | |
| SUSAN STROUBE-MOORE | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| SUSAN TANNER CUMMINGS REV TRUST | | 4701 CONNECTICUT AVE NW APT207 | | | WASHINGTON | DC | 20008 | |
| SUSAN TATUM | | 901 STATE ROAD 77 | | | CLOVIS | NM | 88101 | |
| SUSAN TEEGARDEN | | 2617 N COUNTY ROAD 500 W | | | MIDDLETOWN | IN | 47356-9433 | |
| SUSAN TUA BRIMMER | | 149 SENECA CT | | | WELESKA | GA | 30183 | |
| SUSAN TUCKER | | 2600 PLANTATION DR | | | SALINA | KS | 67401-7720 | |
| SUSAN UNTERBERG | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| SUSAN VOLLMER | | 1239 3RD AVE | | | SAN FRANCISCO | CA | 94122 | |
| SUSAN W NOBLE TRUST | | PO BOX 4514 | | | SANTA ROSA | CA | 95402 | |
| SUSAN WALTON | | 12211 PAINTED BUNTING DRIVE | | | AUSTIN | TX | 78726 | |
| SUSAN WAMSGANSS | | PO BOX 1300 | | | MCALLEN | TX | 78505 | |
| SUSAN WEBB | | 8012 MONTEVINA DR | | | SACRAMENTO | CA | 95829 | |
| SUSAN WELLS | | 2811 RAINTREE CIRCLE | | | NORMAN | OK | 73072 | |
| SUSAN WESTBROOK | | 6969 W YALE AVE #58 | | | DENVER | CO | 80227 | |
| SUSAN WILSON | | 2745 UNICORN LN NW | | | WASHINGTON | DC | 20015 | |
| Susan Cox | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susan Cox | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susan Cox | | 870831 S. Schooley Lane | | | Chandler | OK | 74834 | |
| SUSANNA KAY LARSON | | PO BOX 35 | | | CREEDE | CO | 81130 | |
| Susanne Varnell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susanne Varnell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susanne Varnell | | 406 E. 2nd St | | | Cushing | OK | 74023 | |
| SUSANNE VOSS | | 140 BUTTE DR | | | NEWCASTLE | WY | 82701-3122 | |
| SUSIE ABNEY | | 505 ROLLING MEADOW DRIVE | | | NOBLE | OK | 73068 | |
| SUSIE BLAKEY | | PO BOX 2112 | | | COTTONWOOD | AZ | 86326-2112 | |
| SUSIE M EDWARDS | | 20248 HWY 213 #53 | | | OREGON CITY | OR | 97045 | |
| SUSIE MARSHALL | | 9009 S JARDOT | | | PERKINS | OK | 74059 | |
| Susie Palazzo | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Susie Palazzo | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Susie Palazzo | | 2213 N Elwood Ave | | | Tulsa | OK | 74106 | |
| SUSIE WILDE | | 5012 CEDAR RIDGE PARK RD | | | TEMPLE | TX | 76502 | |
| SUSIE ZIEGLER | | 8205 S INDIANA | | | OKLAHOMA CITY | OK | 73159 | |
| SUSY COOPER | | 47 SAGE RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | |
| SUTTEE ENERGY SERVICES, LLC | | 12239 S 18TH AVE E | | | JENKS | OK | 74037 | |
| SUTTON FAMILY LLC | | 809 CROOKED CREEK WAY | | | FORT COLLINS | CO | 80525 | |
| SUTTON-WILLIAMS LP | | PO BOX 1209 | | | ARDMORE | OK | 73402 | |
| SUZANN L GRIMES | | 6416 ANN ARBOR TERRACE | | | OKLAHOMA CITY | OK | 73132-7701 | |
| SUZANNE ADAMS | | 1758 EVENING ROCK CT | | | RENO | NV | 89523 | |
| SUZANNE ALBERTS | | 880 WILLIAMSBURG DR | | | TITUSVILLE | FL | 32780-4937 | |
| SUZANNE BRADSHAW | | PO BOX 7294 | | | LITTLE ROCK | AR | 72217-7294 | |
| SUZANNE CARDIN | | 720 N CROMER AVE | | | MARSHALL | OK | 73056 | |
| SUZANNE CHAMBLESS | | 586 HARLAN ST | | | GREENEVILLE | TN | 37745 | |
| SUZANNE COLBERT | | 1406 CRESTRIDGE DR | | | OCEANSIDE | CA | 92054-5724 | |
| SUZANNE DOGGETT | | 320 N CRAIG ST | | | MULHALL | OK | 73063 | |
| SUZANNE E. LEHNHARDT TR | | 814 EAGLE PASS | | | HEATH | TX | 75032-5928 | |
| SUZANNE JOHNSON | | 22280 LINDY TER | | | EDMOND | OK | 73025 | |
| SUZANNE JOHNSON-GREENFIELD | | 2194 FREMONT DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| SUZANNE LABARTHE | | 605 ALGREGG STREET | | | HOUSTON | TX | 77008 | |
| SUZANNE LEE POWELL | | 10214 RANCHO DRIVE | | | LOUISVILLE | KY | 40272 | |
| SUZANNE LEGARE BREDER | | 1259 E BISMARK ST | | | HERNANDO | FL | 34442 | |
| SUZANNE LINDSAY BRADSHAW REV TRUST | | PO BOX 7294 | | | LITTLE ROCK | AR | 72217-7294 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE LORENZ | | 416 LAIR LN | | | CANYON | TX | 79015 | |
| SUZANNE M ROGERS REVOCABLE INTER VI | | 16408 OLD OLIVE WAY | | | EDMOND | OK | 73013 | |
| SUZANNE MERRELL | | 2139 E 20TH ST | | | TULSA | OK | 74104-5609 | |
| SUZANNE OPERATING 2 | | PO BOX 840738 | | | DALLAS | TX | 75284 | |
| SUZANNE STOUT | | 1708 WILLOW RD | | | CARROLLTON | TX | 75006 | |
| SUZANNE TARRANT | | 1907 WINDHILL AVE | | | EDMOND | OK | 73034 | |
| SUZANNE VALLA | | 3205 BLOSSOM LN | | | ODESSA | TX | 79762-6938 | |
| Suzanne Leeviraphan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Suzanne Leeviraphan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Suzanne Leeviraphan | | 2909 Hanover Dr | | | Norman | OK | 73072 | |
| Suzanne Morava | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Suzanne Morava | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Suzanne Morava | | 2404 Elwood Dr | | | Edmond | OK | 73013 | |
| Suzanne Newman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Suzanne Newman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Suzanne Newman | | 5707 NW 40 | | | Oklahoma City | OK | 73122 | |
| SUZETTE LONG | | 5031 E DANA AVE | | | STOCKTON | CA | 95215 | |
| SUZY LABRY | | 1801 LAVACA ST APT 8C | | | AUSTIN | TX | 78701 | |
| SVOBODA FAMILY 1997 REVOCABLE TRUST | | 13707 CROSSING WAY E | | | EDMOND | OK | 73013 | |
| SW RESOURCES INC | | 1007 MARY STREET | | | PARKERSBURG | WV | 26101 | |
| SWANSTROM AND SANDRA S SMITH COTRUS | | 6249 N OAK AVE | | | TEMPLE CITY | CA | 91780 | |
| Swarengin, Teri | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| SWEET BIT VENTURES LLC | | 2250 N VERONA RD | | | MORRIS | IL | 60450 | |
| SWIFT FAMILY LIVING TRUST | | 21530 RIO COLORADO | | | SAN ANTONIO | TX | 78259 | |
| SWINDELL LIVING TRUST | | 11580 MOUNTAIN TOP CIRCLE | | | JONESTOWN | TX | 78645 | |
| SWIRE OILFIELD SERVICES LLC | | 28420 HARDY TOLL ROAD | | | SPRING | TX | 77373 | |
| SWORDS INTEREST LLC | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| SWS RESOURCES LLC | | 212 HANOVER DR | | | EDMOND | OK | 73034-6662 | |
| SYBIL CURRY TESTAMENTARY TRUST | | PO BOX 515 | | | STEPHENS | AR | 71764-0515 | |
| SYDNA STEELE | | 56450 S 695 RD | | | COLCORD | OK | 74338 | |
| SYDNEY CAMERON AND ASSOCIATES INC | | 355 COUNTY ROAD 1299 | | | YANTIS | TX | 75497-4743 | |
| SYDNEY LANE NEUMANN | | 2637 S TERRACE AVE | | | YUMA | AZ | 85365-1158 | |
| SYDNEY LLC | | 804 CREEKWOOD DR | | | YUKON | OK | 73099 | |
| SYDNEY SUE HILL | | 12101 N MACARTHUR, BOX 426 | | | OKLAHOMA CITY | OK | 73162 | |
| Sydney Fuller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sydney Fuller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sydney Fuller | | 8441 Dilip Drive | | | Guthrie | OK | 73034 | |
| SYLVAH THOMAS | | 1024 SW 96TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| SYLVAH THOMAS ESTATE | | 20286 STREAM HOLLOW LAND | | | TECUMSEH | OK | 74873 | |
| SYLVAN JOSEPH CROMER | | 3 GAREY DRIVE | | | CHAPPAQUA | NY | 10514 | |
| SYLVAN RESOURCES COMPANY LLC | | 1743 E 71ST STREET | | | TULSA | OK | 74136 | |
| SYLVANIA BEEMER | | 537 PINON CREEK RD SE | | | ALBUQUERQUE | NM | 87123 | |
| SYLVESTER BROOKS | | 7317 LAURIE DR | | | FORT WORTH | TX | 76112 | |
| Sylvester Savage | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sylvester Savage | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sylvester Savage | | 2533 N. Main St | | | Tulsa | OK | 74106 | |
| SYLVIA A FRAZIER | | 25541 N 104TH DR | | | PEORIA | AZ | 85383 | |
| SYLVIA BULLOCK RISNER | | 1719 68TH ST | | | KEYSTONE | IA | 52249-9671 | |
| SYLVIA CAROL NEUNDORF | | 1606 CASA VIEW DR | | | KINGFISHER | OK | 73750 | |
| SYLVIA HEINEY | | 2329 W STATE HWY 76 | | | ANDERSON | MO | 64831 | |
| SYLVIA HOCTOR | | 100 MADELINE CT | | | CORRALES | NM | 87048 | |
| SYLVIA LAMBERT | | 2711 RACHERIA CT | | | TULARE | CA | 93274 | |
| SYLVIA LONG | | 1023 INDIAN PIPE CIR | | | CARMEL | IN | 46032 | |
| SYLVIA LONG | | 2861 HIGHWAY 119 | | | SALEM | MO | 65560-6125 | |
| SYLVIA STOCKTON | | 4617 SCOTTWOOD DRIVE | | | WACO | TX | 76708 | |
| SYLVIA TRIMMIER | | 4801 HOLIDAY LANE | | | N RICHLAND HILLS | TX | 76180 | |
| SYLVIA WYATT ALLEN | | 2633 HIGHLINE RD | | | CHEWELAH | WA | 99109 | |
| Sylvia Shirley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Sylvia Shirley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Sylvia Shirley | | 9508 Mahler Pl | | | Oklahoma City | OK | 73120 | |
| SYNERGY DATACOM SUPPLY INC | | 405 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| SYNERGY MINERALS LLC | | 3201 NW 63RD | | | OKLAHOMA CITY | OK | 73116 | |
| SYRL ORBACH | | 540 NW 39TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| Syzemore, James | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| T & L REAL ESTATE LLC | | 780188 S 3480 RD | | | CUSHING | OK | 74023 | |
| T HOWETH | | 1003 W LAKEVIEW DR | | | GUTHRIE | OK | 73044 | |
| T J CROWLEY REV TRUST | | PO BOX 1662 | | | ENID | OK | 73702 | |
| T J GUTHRIE FAMILY TRUST NO O1 | | 3328 STONE BROOK CT | | | OKLAHOMA CITY | OK | 73120 | |
| T LYONS | | 1670 BILL MURDOCK RD | | | MARIETTA | GA | 30062-5956 | |
| T MICHAEL & CAROLYN G EBERT HW | | 2206 STONE POINT | | | STILLWATER | OK | 74074 | |
| T MICHAEL STANTON | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| T N V PRODUCTION LLC | | PO BOX 6071 | | | EDMOND | OK | 73083-6071 | |
| T R ENERGY LLC | | 54 PATTI LYNN LN | | | HOUSTON | TX | 77024-7120 | |
| T SIMEK | | PO BOX 667 | | | PRAGUE | OK | 74864 | |
| T W LOFFLAND ESTATE | | PO BOX 121249 | | | FORT WORTH | TX | 76121-1249 | |
| T&E FLOW SERVICES LLC | | 11860 S SOONER RD | | | EDMOND | OK | 73034-8539 | |
| T.C. CRAIGHEAD & COMPANY | | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| T.S.I. OILFIELD SERVICES INC | | PO BOX 86 | | | Canadian | OK | 74425 | |
| T-3 STRING UP LLC | | PO BOX 145 | | | REYDON | OK | 73660-0145 | |
| TAB PRODUCTS CO LLC | | 605 4th ST | | | MAYVILLE | WI | 53050 | |
| TABITHA DURAN | | 501 W 15TH APT 16 | | | EDMOND | OK | 73013 | |
| TACKETT FAMILY REV TRUST DTD 6-23-8 | | 1111 21ST ST STE A-112 | | | GALVESTON | TX | 77550 | |
| TAF HOLDINGS LLC | | PO BOX 1388 | | | OKLAHOMA CITY | OK | 73101 | |
| Taff, Shane | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Taffine D Price | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Taffine D Price | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Taffine D Price | | 112 E. Ithica Pl S | | | Broken Arrow | OK | 74012 | |
| TAG PETROLEUM INC | | PO BOX 1389 | | | STILLWATER | OK | 74076-1389 | |
| TALARA CAPITAL MANAGEMENT LLC | | 805 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| Talara Opportunities II, LP | Attention: David Young | 120 West 45th Street | | | New York | NY | 10036 | |
| TALBERT CARLEY | | 3625 W COPPOLA AVE | | | VISALIA | CA | 93277-5963 | |
| TALIAFERRO FAMILY MINERALS LLC | | PO BOX 26746 | | | SHAWNEE MISSION | KS | 66225-6746 | |
| TALL OAK MIDCON LLC | | 2575 KELLEY POINTE PKWY STE 340 | | | EDMOND | OK | 73013 | |
| Tall Oak Midstream LLC | c/o Fellers Snider Blankenship Bailey & Tippens, PC | Attn: Warren F Bickford | 100 North Broadway | Ste. 1700 | Oklahoma City | OK | 73102 | |
| Tall Oak Midstream LLC | c/o Paul Hastings LLP | Attn: Samuel Cooper | Chase Tower, 58th Fl | 600 Travis St | Houston | TX | 77002 | |
| Tall Oak Midstream LLC | | 2575 Kelley Pointe Pkwy | #340 | | Edmond | OK | 73013 | |
| TALLEY FAM REV TR DTD 4/25/2018 | | 23709 W. 881 STREET | | | LENAZA | KS | 66227 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALMAGE MARTIN | | 530 NORTHSIDE DR APT B211 | | | CARROLLTON | GA | 30117-1843 | |
| TALOGA AFTER PROM | | PO BOX 158 | | | TALOGA | OK | 73667 | |
| TAMARA A SEYMOUR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TAMARA ALEXANDER-JOHNSON | | 9885 GENEVA CREEK LANE | | | LITTLETON | CO | 80125 | |
| TAMARA ATWOOD | | 5242 FLOWER DR | | | ELKO | NV | 89801 | |
| Tamara D. Coil | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tamara D. Coil | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tamara D. Coil | | 3560 W Simpson Rd | | | Edmond | OK | 73034 | |
| TAMARA DAVIDSON | | 7402379 S 3490 RD | | | CUSHING | OK | 74023 | |
| TAMARA HOUTCHENS | | 1324 E 6TH ST | | | CUSHING | OK | 74023-4621 | |
| TAMARA KIBBLE | | 187 BUNKER RD | | | ROTONDA WEST | FL | 33947 | |
| TAMARA MCKEEVER | | 12301 W FORREST HILLS RD | | | GUTHRIE | OK | 73044 | |
| TAMARA PUTMAN | | 36 HENRY ST | | | GREENVILLE | SC | 29605 | |
| TAMARA SHATTUCK | | 1441 N ROCK RD UNIT 902 | | | WICHITA | KS | 67206 | |
| TAMARA SHELTON | | 9169 W CORY LN APT 1 | | | BOISE | ID | 83704 | |
| TAMARA SPYCHALSKI | | 10414 N ROSE | | | GLENCOE | OK | 74032 | |
| TAMARA SUTPHIN | | 2533 CHERRYVALE CT | | | HIGHLANDS RANCH | CO | 80126 | |
| TAMARA THOMAS | | 205 N OAKWOOD RD | | | ENID | OK | 73703 | |
| TAMARA TRUMMER | | 7012 CRYSTAL FALLS DRIVE | | | PLANO | TX | 75024 | |
| TAMARA VALENTINO | | 461 4TH AVENUE EAST N | | | KALISPELL | MT | 59901-3777 | |
| TAMARA WEST | | RR 5 BOX 70 | | | BUTLER | MO | 64730 | |
| TAMBRA HALSTEAD | | 2814 SPA DR. | | | DEER PARK | TX | 77536 | |
| TAMERA SUE ANTHIS | | 1816 COUNTY LOOP RD | | | SAGINAW | TX | 76179 | |
| TAMERLANE DOWNING | | 4775 MONTGOMERY DR | | | SANTA ROSA | CA | 94403 | |
| Tami L. Thompson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tami L. Thompson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tami L. Thompson | | 3738 East 29th St | | | Tulsa | OK | 74114 | |
| Tami Rundle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tami Rundle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tami Rundle | | 947 Holly Ct | | | Sand Springs | OK | 74063 | |
| TAMI TRUITT | | 16010 E MCELROY | | | YALE | OK | 74085-6688 | |
| TAMI WILLIAMS NICHOLS | | 263 BROTNOV RD | | | STITES | ID | 83552 | |
| TAMMERA CHOMIK | | 9221 188 ST E | | | PUYALLUP | WA | 98375 | |
| TAMMI EILEEN WALTON | | 8513 N.W. 68TH TERRACE | | | OKLAHOMA CITY | OK | 73132 | |
| TAMMIE DAVIS | | 916 S OSAGE AVENUE | | | BARTLESVILLE | OK | 74136 | |
| TAMMIE SUTTON | | 3519 WYNN CIR | | | EDMOND | OK | 73013-4636 | |
| TAMMY ANDERS | | PO BOX 140472 | | | BROKEN ARROW | OK | 74014-0018 | |
| TAMMY ANNETTE PODSCHUM | | 1100 N. SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| Tammy B. Dougherty | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tammy B. Dougherty | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tammy B. Dougherty | | 1916 Kiamichi Rd | | | Norman | OK | 73026 | |
| TAMMY CARLTON | | PO BOX 617 | | | LINCOLN | AR | 72744-0617 | |
| TAMMY DOWNEY FOWLER | | 1053 GWYN CIRCLE | | | OVIEDO | FL | 32765 | |
| TAMMY FLOWER | | 4731 S 27 W AVE | | | TULSA | OK | 74107 | |
| TAMMY GUFFEY | | 712 NORTH 7TH ST | | | PERRY | OK | 73077 | |
| TAMMY HAHN | | 4006 S HENDERSON ST | | | STILLWATER | OK | 74074-7208 | |
| TAMMY HENRY | | 8025 NW 134TH TERR | | | OKLAHOMA CITY | OK | 73142 | |
| TAMMY LANE | | 222 W 3RD ST | | | MOLALLA | OR | 97038 | |
| TAMMY LEE THORN | | 619 D STREET | | | WASHOUGAL | WA | 98671 | |
| TAMMY LISTEN | | PO BOX 3914 | | | EDMOND | OK | 73083 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMY MCDANIEL | | 402 N OKLAHOMA AVENUE | | | MARSHALL | OK | 73056 | |
| TAMMY MESSIMER | | PO BOX 731 | | | JAL | NM | 88252-0731 | |
| TAMMY OWSLEY RYAN | | 1905 ELM | | | MCKINLEYVILLE | CA | 75519 | |
| TAMMY PARRISH | | 10731 S 4070 RD | | | OOLOGAH | OK | 74053 | |
| TAMMY RAINS | | PO BOX 400 | | | NEDERLAND | TX | 77627 | |
| TAMMY RASMUSSEN | | 2924 NIMITZ BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| Tammy Sears | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tammy Sears | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Tammy Sears | | 803 Parkview Dr | | | Cushing | OK | 74023 | |
| TAMMY SNIDER GOOD | | 25105 WAYNE AVE | | | NORTH DINWIDDLE | VA | 23803 | |
| Tammy Pelfrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tammy Pelfrey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tammy Pelfrey | | 1305 Shelly Lane | | | Edmond | OK | 73034 | |
| TAMRA BEIER | | 2556 CHAPEL HILL RD | | | BARTLESVILLE | OK | 74006 | |
| TAMRA WHALEN | | 117 MONROE COURT | | | NORMAN | OK | 73071 | |
| TANA BEZDICEK FRAIRE | | 616 KAW | | | PERRY | OK | 73077 | |
| TANDEM LAND INC | | 11512 RED ROCK RD | | | OKLAHOMA CITY | OK | 73120-5343 | |
| TANGIER EXPLORATION LTD LLC | | 6915 E 67TH ST | | | TULSA | OK | 74133 | |
| TANGLEWOOD MINERALS LLC | | 3129 NW 19TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| TANMAR RENTALS LLC | | PO BOX 1376 | | | EUNICE | LA | 70535-1376 | |
| TANNER TEBOW | | 5020 W 3RD AVE | | | STILLWATER | OK | 74074-6797 | |
| TANNER VARGAS | | 1803 LOMA LINDA ST | | | VERNON | TX | 76384 | |
| TANNER WALLACE | | 2733 NW 24TH ST | | | OKLAHOMA CITY | OK | 73107-2217 | |
| TANNERS COLLISION CENTER LLC | | 24155 EAST 1030 ROAD | | | WEATHERFORD | OK | 73096 | |
| TANOS ENERGY HOLDINGS II LLC | | 821 E SE LOOP 323 STE 400 | | | TYLER | TX | 75701 | |
| TANYA BREWER | | 263 ALLEMANIA DR | | | NEW BRAUNFELS | TX | 78132-5185 | |
| TANYA HARM | | PO BOX 270334 | | | FLOWER MOUND | TX | 75027 | |
| TANYA LEWIS | | 1616 FIR STREET | | | PAMPA | TX | 79065 | |
| TAP PETROLEUM INC. | | PO BOX 54 | | | CLEVELAND | OK | 74020 | |
| TAPSTONE ENERGY LLC | | 100 E MAIN STREET | | | OKLAHOMA CITY | OK | 73101 | |
| TAPSTONE ENERGY LLC | | 100 E MAIN STREET | | | OKLAHOMA CITY | OK | 73104 | |
| Tara  Mitchell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tara  Mitchell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tara  Mitchell | | 713 NE 32nd St | | | Oklahoma City | OK | 73105 | |
| Tara  Tischauser | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tara  Tischauser | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tara  Tischauser | | 2000 N Sooner Rd | | | Guthrie | OK | 73034 | |
| TARA BARKER | | 12800 S WESTMINSTER | | | GUTHRIE | OK | 73044 | |
| TARA BOYCE | | 7550 NW 220TH ST | | | EDMOND | OK | 73025-9639 | |
| TARA EWING | | 2015 17TH STREET | | | MITCHELL | NE | 69357 | |
| TARALEE KATHLEEN SMITH | | 378 PROMENADE ST W | | | MONTGOMERY | TX | 77356 | |
| TAREN OWSLEY | | 40977 OAKRIDGE DRIVE | | | THREE RIVERS | CA | 93271 | |
| TARENA LEAH EAVES | | 606 NW 5TH STREET | | | CHECOTAH | OK | 74426 | |
| TARGA MIDSTREAM SERVICES LLC | | 1000 LOUISIANA ST STE 4300 | | | HOUSTON | TX | 77002 | |
| TARI SMITH | | 2208 W SCOTT LN | | | DUNCAN | OK | 73533 | |
| TARIANN EPHGRAVE | | PO BOX 31 | | | STILLWATER | OK | 74076 | |
| Tarka Energy LLC | c/o Kelley Drye & Warren LLP | Attn: Michael C Lynch | 101 Park Ave | | New York | NY | 10178 | |
| Tarka Energy LLC | c/o Kelley Drye & Warren LLP | Attn: Mark R Robeck | 3050 K St NW | Ste. 400 | Washington | DC | 20007 | |
| Tarka Energy LLC | c/o Steidley & Neal PLLC | Attn: Charles Donald Neal Jr | CityPlex Towers, Ste. 5300 | 2448 E 81st St | Tulsa | OK | 74137 | |
| TARKA ENERGY LLC | | PO BOX 190 | | | DUNCAN | OK | 73534 | |
| Tarka Energy LLC | | 2 Riverway | Ste. 1100 | | Houston | TX | 77056 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARPON JUMPER LLC | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| Tarry Boudreaux | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tarry Boudreaux | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tarry Boudreaux | | 18000 SE 70th | | | Newalla | OK | 74857 | |
| TARYN KEY | | 2319 E LOCUST #106 | | | CALDWELL | ID | 83605 | |
| TAS ROYALTY COMPANY | | PO BOX 5279 | | | AUSTIN | TX | 78763-5279 | |
| TATIA CROW | | 15301 W 16TH ST | | | SAND SPRINGS | OK | 74063 | |
| TAUBMAN PARTNERSHIP | | PO BOX 226270 | | | DALLAS | TX | 75222 | |
| TAURUS CORPORATION | | PO BOX 1477 | | | LITTLE ELM | TX | 75068-1477 | |
| TAVANE RAGAN | | 3931 ALPINE ASTER | | | SAN ANTONIO | TX | 78259-2245 | |
| Tawana Keller | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tawana Keller | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tawana Keller | | 1318 N Cleveland | | | Cushing | OK | 74023 | |
| TAWNDA HOPPER | | 829 Blackland Rd. | | | Pawhuska | OK | 74056 | |
| TAWNIA COCKRELL | | 5215 GALACINO ST | | | SAN ANTONIO | TX | 78247-1807 | |
| TAYLOR CROFT | | 1924 SHILOH ST | | | STILLWATER | OK | 74074-6311 | |
| TAYLOR FAMILY TRUST DTD 6-9-1995 | | 1911 WEST MAINE | | | DRUMMOND | OK | 73703 | |
| TAYLOR HARMON | | 4016 S ROLLING OAKS DR | | | TULSA | OK | 74107 | |
| TAYLOR MACENTIRE | | 8600 NW 111TH ST | | | OKLAHOMA CITY | OK | 73162-3004 | |
| TAYLOR MAYS WYNN AGENT EDDYE DREYER | | 4925 GREENVILLE AVE STE 900 | | | DALLAS | TX | 75206 | |
| TAYLOR SWAB SERVICE LLC | | 216 VALLEY MEADOW DR | | | DECATUR | TX | 76234 | |
| TAYLOR TURNER | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Taylor, Jason | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TAYLOR-DWYER OK HOLDINGS LLC | | PO BOX 8 | | | JOPLIN | MO | 64802 | |
| TBAR CAPITAL LLC | | 4909 WHEELOCK DR | | | FORT WORTH | TX | 76133 | |
| T-BAR OIL AND GAS, LTD | | PO Box 247 | | | CRESTED BUTTE | CO | 81224 | |
| TBL INVESTMENTS PARTNERSHIP | | PO BOX 985 | | | ST JOSEPH | MO | 64502 | |
| TBO CATTLE COMPANY LLC | | 4505 MOCKINGBIRD LN | | | MIDLAND | TX | 79707 | |
| TBRP 2016, LLC | | PO Box 671099 | | | DALLAS | TX | 75367-1099 | |
| TBS FACTORING SERVICE LLC | | PO BOX 248920 | | | OKLAHOMA CITY | OK | 73124 | |
| TCAS INC | | PO BOX 938 | | | CAMBRIDGE | OH | 43725-0938 | |
| TCD EXPLORATION LLC | | 211 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102-7109 | |
| TCTB MANAGEMENT GROUP LLC | | 303 W WALL STE 2300 | | | MIDLAND | TX | 79701 | |
| TCX CORPORATION | | 1421 E 45TH ST | | | SHAWNEE | OK | 74804 | |
| TD ASSETS LLC | | 189 HIGHPOINT CIR | | | VALLEY VIEW | TX | 76272-7305 | |
| TD BERRY INVESTMENT CO INC | | PO BOX 518 | | | STILLWATER | OK | 74076-0518 | |
| TD CONSULTING | | 909 SHORE DR | | | EDMOND | OK | 73003 | |
| TD DIRECT INVESTING | | 751 3rd ST SW | | | CALGARY | AB | T2P 4K8 | CANADA |
| TDM RESOURCES LLC | | 35283 HARTSHORN RIDGE RD | | | GRAYSVILLE | OH | 45734 | |
| TEACHERS' RETIREMENT SYSTEM OF OKLA | | DEPARTMENT 960574 | | | OKLAHOMA CITY | OK | 73196-0574 | |
| TEAGUE REV TR DTD 12152003 | | 9 SUMMER HILL DRIVE | | | GREENBRIER | AR | 72058 | |
| TEAM OIL TOOLS LP | | PO BOX 204532 | | | DALLAS | TX | 75320-4532 | |
| TEAM SERAFINO INC | | PO BOX 1137 | | | ROSWELL | NM | 88202-1137 | |
| TEAM VENTI | | 1779 WELLS BRANCH PKWY # 110B-372 | | | AUSTIN | TX | 78728-7090 | |
| TEARLE STANTON | | 1023 S 286TH PL | | | FEDERAL WAY | WA | 98003 | |
| TECH INC | | 511 E HIGHWAY 33 | | | PERKINS | OK | 74059-4129 | |
| TECH MINERALS LLC | | PO BOX 591 | | | WATONGA | OK | 73772 | |
| TECH-LOCK INC | | PO BOX 18356 | | | OKLAHOMA CITY | OK | 73154-0356 | |
| TECHNICAL DRILLING SERVICES | | 205 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114-2305 | |
| TECHNICAL TOOLBOXES | | PO BOX 980550 | | | HOUSTON | TX | 77098-0550 | |
| TECNICS CONSULTING INC | | 5177 RICHMOND AVE, STE 570 | | | HOUSTON | TX | 77056 | |
| TED BASKETT | | 13725 RD 28 | | | DOLORES | CO | 81323 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TED F HILL | | 6305 LAMBEAU COURT | | | MCKINNEY | TX | 75070-9562 | |
| TED FRY | | 2313 S WALNUT #89 | | | STILLWATER | OK | 74074 | |
| TED KALK | | 703 E 4TH ST | | | CHANDLER | OK | 74834-2411 | |
| TED L JEROME TEST TRUST | | 1607 BOULDER CREEK DR | | | STILLWATER | OK | 74074 | |
| TED LESLIE DONLEY | | 29725 SAINT BASIL STREET | | | DAPHNE | AL | 36526 | |
| TED POWER | | 1165 TAHITI PKWY | | | SARASOTA | FL | 34236-2425 | |
| TED R GARTEN LVG TR | | 12569 HAZEL ST | | | BROOMFIELD | CO | 80020 | |
| TED RALSTON | | 15572 WIGEON WAY | | | WOODBRIDGE | VA | 22191 | |
| TED RUSH GARRETT AND BECKY LOU GARR | | 819 EAST 9TH STREET | | | EDMOND | OK | 73034-5408 | |
| TED SNOW | | RR 1 | | | WESTVILLE | OK | 74965 | |
| TEDDIE JAMES THOMAS & CAROLYN S | | 697 BOLIVAR DR | | | SAN JOSE | CA | 95123 | |
| TEDDY GLEN FERRELL | | PO BOX 184 | | | ELK CITY | OK | 73648 | |
| TEDDY HAAS | | 16121 HWY 72 | | | ROLLA | MO | 65401 | |
| TEDDY METCALF | | 8315 E 86TH ST | | | PERKINS | OK | 74059-3803 | |
| TEDDY STAFFORD | | 41153 HAPPY WOODS ROAD | | | HAMMOND | LA | 70403 | |
| TEDFORD A MCCARTY | | 435 LANTANA MESA | | | SPRING BEACH | TX | 78070 | |
| TEEL OSWALD | | 4413 STEVEN DRIVE | | | EDMOND | OK | 73013 | |
| TEEMCO LLC | | 1600 EAST 19TH STREET  BLDG 5 | | | EDMOND | OK | 73013 | |
| TEIGUN GREENFIELD | | 9009 W 9TH ST | | | RIPLEY | OK | 74062-6383 | |
| TEJAS HOT SHOT SERVICE & TRANSPORTA | | 13808 W HWY 80 E | | | ODESSA | TX | 79765 | |
| TELADOC INC | | PO BOX 123417 | | | DALLAS | TX | 75312-3417 | |
| TELEDRIFT COMPANY | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| TELEPAGE COMMUNICATION SYSTEMS | | 2349B ST RT 821 | | | MARIETTA | OH | 45750 | |
| TELOGIS INC | | PO BOX 844183 | | | LOS ANGELES | CA | 90084-4183 | |
| TELVENT DTN LLC | | 26385 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| TEMA OIL AND GAS COMPANY | | 1 N CHARLES STREET SUITE 2200 | | | BALTIMORE | MD | 21201 | |
| TEMPE PERREIRA | | 128 NW 147TH ST | | | EDMOND | OK | 73013-2456 | |
| TEMPLAR ENERGY LLC | | 4700 GAILLARDIA PARKWAY STE 200 | | | OKLAHOMA CITY | OK | 73142-1856 | |
| TEMPLETON ENERGY LLC | | 500 S FRONT ST STE 1200 | | | COLUMBUS | OH | 43215-7631 | |
| TENAL S COOLEY | | 14300 PONY RD | | | OKLAHOMA CITY | OK | 73134 | |
| TENASKA | | 14302 FNB PKWY | | | OMAHA | NE | 68154-5212 | |
| Tennessee Dept of Treasury | Unclaimed Property Division | Andrew Jackson State Office Bldg 15th Floor | 502 Deaderick St | | Nashville | TN | 37243-0203 | |
| TE-RAY RESOURCES LLC | | 13208 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| TERCEL OILFIELD PRODUCTS USA LLC | | PO BOX 733460 | | | DALLAS | TX | 75373-3460 | |
| Terence A. Hayes | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Terence A. Hayes | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Terence A. Hayes | | 3513 NW 20th St | | | Oklahoma City | OK | 73107 | |
| Terence A. Hayes | | 9920 Prosper Dr | | | Oklahoma City | OK | 73151 | |
| Teresa  Villarreal | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Teresa  Villarreal | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Teresa  Villarreal | | 10713 Turtlewood Dr | | | Oklahoma City | OK | 73130 | |
| TERESA AEBI | | PO BOX 395 | | | POND CREEK | OK | 73766 | |
| TERESA ANN BARKER | | 1505 FORT SUMTER CT | | | DUMFRIES | VA | 22026 | |
| Teresa Ann Irvin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Teresa Ann Irvin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Teresa Ann Irvin | | 5208 Brookdale | | | Oklahoma City | OK | 73135 | |
| TERESA AXTON | | 123 N EDNA RD | | | STILLWATER | OK | 74075 | |
| TERESA BALDWIN | | 5484 E CR 69 | | | MULHALL | OK | 73063 | |
| TERESA D NORWOOD | | 110 BENNER ROAD | | | SHEPHERD | TX | 77371 | |
| TERESA D WARDELL | | 521 W RAPAHO AVENUE | | | WEATHERFORD | OK | 73096 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA DECEASED | | 21332 BULKHEAD CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| TERESA FISCHER | | 16720 LITTLE LEAF LN | | | EDMOND | OK | 73120 | |
| TERESA FREEMAN | | 3 MARYVALE RD | | | BURLINGTON | MA | 01803-2113 | |
| TERESA HARPER | | 111 N SUMMIT ST | | | FAIRHOPE | AL | 36532 | |
| TERESA HULSIZER | | 1224 JARDOT RD | | | STILLWATER | OK | 74075 | |
| TERESA J FREEMAN | | 1805 COURTNEY LN | | | EDMOND | OK | 73013-4313 | |
| TERESA JO GRANT | | PO BOX 1181 | | | CLINTON | OK | 73601 | |
| TERESA JUST | | 10878 E MAPLEWOOD DR | | | ENGLEWOOD | CO | 80111-5737 | |
| TERESA L GREEN | | 12605 BANNOCKBURN | | | OKLAHOMA CITY | OK | 73142 | |
| TERESA LYNNE KRIEG | | 1413 E 4TH AVE | | | STILLWATER | OK | 74074 | |
| TERESA MAYABB | | 14038 GARD AV | | | NORWALK | CA | 90650 | |
| TERESA MILLSAP | | PO BOX 419 | | | KETCHUM | OK | 74349 | |
| TERESA N HALL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TERESA PRICE SMITH | | 9002 N 157TH E PL | | | OWASSO | OK | 74055 | |
| TERESA RALPH | | 14022 MARIELLAN RD SW | | | HUNTSVILLE | AL | 35803 | |
| TERESA RAMIREZ | | 15581 S MAPLE LANE RD | | | OREGON CITY | OR | 97045 | |
| TERESA REDDOUT | | 106 E 1ST ST | | | DOUGLASS | KS | 67039-9319 | |
| TERESA ROPER | | 1401 PINE CREEK RD | | | KNOXVILLE | TN | 37932-2848 | |
| TERESA ROSE | | 733 PLUMLEE RD | | | LANDRUM | SC | 29356-9637 | |
| TERESA SCHOEPFIN | | 1015 WILMOTH RD | | | IDABEL | OK | 74745 | |
| TERESA SHAFFER | | 7919 W GRANDSTAFF | | | RIPLEY | OK | 74062-6344 | |
| TERESA SHELTON | | 7008 ROYAL GLEN LN | | | BOISE | ID | 83714 | |
| TERESA STAHL | | 1907 RIDGECREST DR | | | PERRY | OK | 73077 | |
| TERESA TANKERSLEY | | PO BOX 7507 | | | MIDLAND | TX | 79708-7507 | |
| TERESA TULLY | | 1002 S PINE | | | STILLWATER | OK | 74074 | |
| TERESA WESLEY | | 1130 N WINTHROP CIR | | | MESA | AZ | 85213 | |
| TERESA YODER | | 909 E MAGNOLIA TERR | | | MUSTANG | OK | 73064-4923 | |
| Teresa Phillips | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Teresa Phillips | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Teresa Phillips | | 3802 Quail Dr | | | Oklahoma City | OK | 73121 | |
| Teresa Westmuckett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Teresa Westmuckett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Teresa Westmuckett | | 3352 N. Choctaw Rd | | | Choctaw | OK | 73020 | |
| TERESSA SMITH GARRETT | | 1712 James | | | Sherman | TX | 75090 | |
| TERI DEBORD | | PO BOX 784 | | | PERRY | OK | 73077 | |
| TERI HUNT | | 309 E MAIN ST | | | RIPLEY | OK | 74062-2005 | |
| TERI JANELLE NELSON | | 3330 SARENE DR | | | MIDLOTHIAN | TX | 76065 | |
| TERI JOHANNESMEYER | | RR 1 BOX 108 | | | OKEENE | OK | 73763-9701 | |
| TERI L BATY | | 2548 RUE PALAFOX | | | BILOXI | MS | 67042-8660 | |
| TERI OATES | | 1327 W EAGLES NEST DR | | | LAKE CHARLES | LA | 70611 | |
| TERI RENEE MERTENA-OAKES | | 1327 W EAGLES NEST DRIVE | | | LAKE CHARLES | LA | 70602 | |
| TERI ROUND | | 11504 QUEENSBURY COURT | | | YUKON | OK | 73099 | |
| TERI SWARENGIN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TERMINAL LAND COMPANY | | 4334 NW EXPRESSWAY STE 185 | | | OKLAHOMA CITY | OK | 73116 | |
| Terra L. Conlin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Terra L. Conlin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Terra L. Conlin | | 5300 Southbend Rd | | | Edmond | OK | 73034 | |
| TERRA OILFIELD SERVICES LLC | | 15487 PIN OAK DRIVE | | | CONROE | TX | 77384 | |
| TERRA ROSA ROYALTY CORPORATION | | PO BOX 133155 | | | SPRING | TX | 77393-3155 | |
| TERRACO LLC | | 101 PARK AVENUE SUITE 670 | | | OKLAHOMA CITY | OK | 73102 | |
| TERRACON CONSULTANTS INC | | PO BOX 959673 | | | ST LOUIS | MO | 63195-9673 | |
| TERRADOM CORPORATION | | 5447 QUARI ST | | | DENVER | CO | 80239-3606 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRAL EICHELBERGER | | 9203 N 103RD EAST PL | | | OWASSO | OK | 74055-6983 | |
| TERRAMOPES LLC | | 1930 HARRISON ST STE 302 | | | HOLLYWOOD | FL | 33020 | |
| TERRANCE BURKHARDT | | 940 CAPE MARCO DR UNIT 1701 | | | MARCO ISLAND | FL | 34145-6634 | |
| TERRANE ASSOCIATES INC | | PO BOX 202 | | | GREENFIELD | NH | 03047 | |
| TERRAQUEST CORP | | 1015J WATERWOOD PKWY | | | EDMOND | OK | 73034 | |
| TERRATEK INC | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| TERRE VERTE COMPANY INC | | PO BOX 90265 | | | SAN DIEGO | CA | 92169 | |
| TERRENCE HULET | | PO BOX 822 | | | PERRY | OK | 73077 | |
| TERRENCE KREUZ | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TERRI BERGER | | 3016 LONDONDERRY DR | | | MODESTO | CA | 95350-1610 | |
| TERRI BOWSER HUGHES | | 22092 E. 980 ROAD | | | ARAPAHO | OK | 73620 | |
| TERRI DECLAIRMONT | | 6002 TASAJILLO TRAIL | | | AUSTIN | TX | 78739 | |
| TERRI ENGLISH | | 535 WILLIAMSBURG AVE | | | CARTHAGE | TX | 75633 | |
| TERRI ESTOPINAL GUATE | | 1309 BAYOU ROAD | | | ST BERNARD | LA | 70085 | |
| TERRI F MORSE | | 11710 123RD NE | | | LAKE STEVENS | WA | 95258 | |
| TERRI FULLER TRUST | | 606 BARRY PLACE | | | ALTEDENA | CA | 91001-2329 | |
| TERRI GRIFFIN | | 2567 KEATS AVE | | | CLOVIS | CA | 93611-5982 | |
| TERRI HENDRIX | | 74107 S 340 RD | | | WAGONER | OK | 74467 | |
| TERRI HINNEN | | 156 SE 22ND | | | NEWCASTLE | OK | 73065 | |
| TERRI J HAMMOND | | 800 S KELLY AVE APT 138 | | | EDMOND | OK | 73003 | |
| TERRI JEAN HOLCOMB-LOUTHAN | | 11617 N 2000 RD | | | ELK CITY | OK | 73644 | |
| TERRI JEAN LOUTHAN | | 11617 N 2000 RD | | | ELK CITY | OK | 73644 | |
| TERRI L MITCHELL | | 2021 N HWY APT 230 | | | DUNCAN | OK | 73533 | |
| TERRI L VANLANDINGHAM | | 1709 IRVINE DR | | | EDMOND | OK | 73025 | |
| TERRI LYNN MYRICK FOSTER | | 750185 S HIGHWAY 99 | | | CUSHING | OK | 74023-6611 | |
| TERRI LYNN OGLE | | 1400 SHERWOOD LANE | | | NICHOLS HILLS | OK | 73116 | |
| TERRI MENSER | | 3208 LYON BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| TERRI MICHELLE PRICHARD CALDWELL | | 2400 S POLK STREET APT 101 | | | AMARILLO | TX | 79109-2800 | |
| TERRI MILLER | | 33995 SUNNY HILL CIRCLE | | | BRISTOW | OK | 74010 | |
| Terri Pilcher | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Terri Pilcher | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Terri Pilcher | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Terri Pilcher | | 701 South 6th St | | | Fairfax | OK | 74637 | |
| TERRI ROSS | | 415 S ROSE AVE | | | GLENCOE | OK | 74032 | |
| TERRI RUTH SMITH | | 206 NAVY BLUE STREET | | | ENID | OK | 73701 | |
| TERRI SCOTT | | 2308 BERRYHILL CIR | | | EDMOND | OK | 73034 | |
| TERRI SCOTT | | 32538 194TH AVE SE | | | KENT | WA | 98042 | |
| TERRI SIMS | | 6506 SYCAMORE AVE | | | SEATTLE | WA | 98117 | |
| Terrie L. Masters | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Terrie L. Masters | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Terrie L. Masters | | 622 E Oak | | | Cushing | OK | 74023 | |
| TERRIE THOMAS | | 2532 CASHION PLACE | | | OKLAHOMA CITY | OK | 73112 | |
| TERRILL BROS CONSTRUCTION INC | | 4119 W DEER CROSSING DR | | | STILLWATER | OK | 74074-2192 | |
| TERRITORIAL LAND COMPANY LLC | | PO BOX 1074 | | | GUTHRIE | OK | 73044 | |
| Territory Resources LLC | c/o Crowe & Dunlevy | 324 N Robinson Ave, Ste. 100 | | | Oklahoma City | OK | 73102 | |
| Territory Resources LLC | c/o Morgan Law Office PLLC | Attn: Trace Morgan | 711 South Husband St | | Stillwater | OK | 74074 | |
| Territory Resources LLC | | 1511 S Sangre Rd | | | Stillwater | OK | 74074 | |
| TERRY & BRENDA HARMON HW | | 11601 DEER RIDGE | | | PERRY | OK | 73077 | |
| TERRY A. CASEY | | 14110 E. 23RD PLACE | | | TULSA | OK | 74134 | |
| TERRY ADKISON | | PO BOX 394 | | | RIPLEY | OK | 74062-0394 | |
| TERRY AGNEW | | 208 S BIRCH ST | | | BUTLER | MO | 64730 | |
| TERRY ANN GURNEY | | 1498 KILLARNEY CT UNIT B | | | OCALA | FL | 34472-9121 | |
| TERRY ANN MOGENSEN | | 1311 7TH AVENUE | | | MANSON | IA | 50563 | |
| TERRY ARMER ELLS | | 2106 WOODLAWN ST | | | BAYTOWN | TX | 77520 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY AXTON | | 123 N EDNA DR | | | STILLWATER | OK | 74075 | |
| TERRY BLANCO | | 1603 TEALCREST CT | | | KELLER | TX | 76248 | |
| TERRY BOUNDS | | 8112 N 41 RD | | | TRYON | OK | 74875-7722 | |
| TERRY BOURLON | | 2514 A DORA RD | | | VAN BUREN | AR | 72956 | |
| TERRY BOYLE | | 1900 LARA DR | | | SIERRA VISTA | AZ | 85635 | |
| TERRY BOYLES | | 7520 E ESECO RD | | | CUSHING | OK | 74023 | |
| TERRY CASH | | 1145 S WALNUT ST | | | PAULS VALLEY | OK | 73075-5657 | |
| TERRY CLARK | | 8101 W PECKHAM RD | | | NEWKIRK | OK | 74647-7245 | |
| TERRY COLEMAN | | 1212 S WILLIAMSFIELD DR | | | STILLWATER | OK | 74074 | |
| TERRY COOPER | | 1101 S THOMPSON AVE | | | CUSHING | OK | 74023-5104 | |
| TERRY D JONES | | 4080 ELDERBERRY ST | | | FORNEY | TX | 75126 | |
| TERRY DALE WELCH | | PO BOX 67 | | | GUTHRIE | OK | 73044 | |
| TERRY DENISE ADKISON HW JT | | PO BOX 394 | | | RIPLEY | OK | 74062-0394 | |
| TERRY DIXIE DOOLEY JT | | 606 S. GREEN ACRES DRIVE | | | YALE | OK | 74085-6712 | |
| TERRY DOLL | | 420 ROYAL LN | | | CANADIAN | OK | 74425 | |
| TERRY DOUGLAS | | PO BOX 829 | | | ELECTRA | TX | 76360-0829 | |
| TERRY DUFF | | 50 SEQUOYAH BLVD | | | SHAWNEE | OK | 74801-5569 | |
| TERRY FRITTIS | | 7224 SOUTH GAFFORD BLVD | | | BROKEN ARROW | OK | 74014-2617 | |
| TERRY HERRMANN | | 800214 S HIGHWAY 18 | | | TYRN | OK | 74875 | |
| TERRY HORTON | | 1916 E 7090 SOUTH | | | SALT LAKE CITY | UT | 84121 | |
| TERRY JANE TIDWELL WRIGHT NOW TERRY | | 108 EAST 5TH STREET, APT 216 | | | HAYS | KS | 67601 | |
| TERRY JARVIS | | 9911 S COTTONWOOD RD | | | PERKINS | OK | 74059 | |
| TERRY KEITH | | 20850 CR 150 | | | PERRY | OK | 73077 | |
| TERRY L GOODRICH | | PO BOX 676 | | | WARSAW | MO | 65355 | |
| TERRY L MATRAVERS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TERRY L NIXON & TAMMY L NIXON | | 7101 W 44TH ST | | | STILLWATER | OK | 74074-2594 | |
| TERRY L NIXON & TAMMY L NIXON JT | | 7101 W 44TH ST | | | STILLWATER | OK | 74074-2594 | |
| TERRY LAHTI | | 4001 SE 112TH ST | | | MOORE | OK | 73160 | |
| TERRY LEBERMANN | | 2829 NW 43RD | | | OKLAHOMA CITY | OK | 73112 | |
| TERRY LEE HICKEY | | 1708 S.W. 31ST TERRACE | | | MOORE | OK | 73160 | |
| TERRY LONGAN | | 14210 EASTONVILLE RD | | | ELBERT | CO | 80106 | |
| TERRY LONGAN | | 226 SANDPIPER DR | | | PORTLAND | TX | 78374-4123 | |
| Terry McGee | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Terry McGee | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Terry McGee | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Terry McGee | | 915 West Ute | | | Tulsa | OK | 74127 | |
| TERRY MCINTYRE | | 31 ORVILLE RD | | | SHAWNEE | OK | 74801-2058 | |
| TERRY MUEGGENBORG | | 1705 APACHE RD NW # 1 | | | PIEDMONT | OK | 73078-9383 | |
| TERRY N JACOB | | 1004 E BROADWAY STREET | | | CUSHING | OK | 74023 | |
| TERRY NEHRING | | 7907 RAYTOWN RD | | | RAYTOWN | MO | 64138-2104 | |
| TERRY NIEMEYER | | 401 BRIDGE ROAD | | | TAYLORS | SC | 29687 | |
| Terry Phillips | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Terry Phillips | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Terry Phillips | | 1117 S Canyon Rd | | | Stillwater | OK | 74074 | |
| TERRY R. NICHOLS, TRUSTEE | | 126 FAIRWAY DR. | | | ELK CITY | OK | 73644 | |
| TERRY REINHARDT | | 709 2ND ST | | | COVINGTON | OK | 73730-1015 | |
| TERRY SCHROEDER | | 21 BRENTWOOD DR | | | STILLWATER | OK | 74075 | |
| TERRY SHIPPY | | 6465 SE 4TH AVE | | | NEW PLYMOUTH | ID | 83655 | |
| TERRY SPENCER | | 6504 RANDALL | | | PARK CITY | KS | 67219 | |
| Terry Stricklin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Terry Stricklin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Terry Stricklin | | 1130 E Broadway St | | | Cushing | OK | 74023 | |
| TERRY STUDDARD | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TERRY SWART | | 151 20000 RD | | | CHERRYVALE | KS | 67335-8506 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY TINKER | | 2565 S BIRMINGHAM PLACE | | | TULSA | OK | 74114 | |
| TERRY WRIGHT | | PO BOX 74 | | | MULHALL | OK | 73063 | |
| Terry Noel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Terry Noel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Terry Noel | | 8200 S. Lyman Rd | | | Oklahoma City | OK | 73150 | |
| TERUKO HASHIMOTO | | 26804 TROPICANA DR | | | MENIFEE | CA | 92585-9094 | |
| TERVELA INC | | 50 MILK STREET | | | BOSTON | MA | 02109-5003 | |
| TESCO CORPORATION | | 11330 BRITTMORE PARK DR | | | HOUSTON | TX | 77041 | |
| TESHA SUM | | 4212 S WESTERN | | | STILLWATER | OK | 74074 | |
| TEST BA | | 5701 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73118 | |
| TESTERMAN FAMILY TRUST OF 2014 | | 3218 CENTRAL AVE | | | EUREKA | CA | 95503 | |
| TESTERS INC | | PO BOX 83437 | | | OKLAHOMA CITY | OK | 73148-1347 | |
| TETON PROPERTIES LLC | | 1437 S BOULDER AVE STE 1050 | | | TULSA | OK | 74119-3639 | |
| TETRA ENERGY LLC | | PO BOX 10476 | | | FORT SMITH | AR | 72917-0476 | |
| TEX CON OIL & GAS COMPANY | | 9401 SW FREEWAY STE 1200 | | | HOUSTON | TX | 77074 | |
| TEXAS AUTOMATION SYSTEMS | | 2812 S PIPELINE RD | | | EULESS | TX | 76040-6635 | |
| Texas Capital | Attn: Brad Kraus | 2000 McKinney Avenue | Suite 700 | | Dallas | TX | 75201 | |
| TEXAS CAPITAL BANK NA | | 2350 LAKESIDE BLVD STE 800 | | | RICHARDSON | TX | 75082-4340 | |
| TEXAS CHRISTIAN UNIVERSITY | | PO BOX 99417 | | | FORT WORTH | TX | 76199-0417 | |
| Texas Comptroller of Public Accounts | Unclaimed Property Claims Section | PO Box 12046 | | | Austin | TX | 78711-2046 | |
| TEXAS PIPE & SUPPLY CO LTD | | PO BOX 301052 | | | DALLAS | TX | 75303-1052 | |
| TEXAS STATE COMPTROLLER | | PO BOX 12608 | | | AUSTIN | TX | 78711-2019 | |
| TEXHOMA MINERALS COMPANY LLC | | 6703 ALPINE LN | | | AMARILLO | TX | 79109-6839 | |
| TEXLA ENERGY MANAGEMENT INC | | 1100 LOUISIANA, SUITE 4700 | | | HOUSTON | TX | 77002 | |
| TEXOMA PUMPING UNIT SERVICE INC | | PO BOX 875 | | | HEALDTON | OK | 73438-0875 | |
| TEXOMA TRUCKING LLC | | PO BOX 7693 | | | MOORE | OK | 73153-1693 | |
| TEXOMA TRUST DTD 911983 | | 3432 SPRINGDALE ROAD | | | ARDMORE | OK | 73401 | |
| TEXON OIL COMPANY INC | | PO BOX 50180 | | | MIDLAND | TX | 79705 | |
| TEX-STAR PRODUCTION INC | | PO Box 600577 | | | DALLAS | TX | 75360-0577 | |
| TFT HOLDINGS LLC | | PO BOX 459 | | | TOMBALL | TX | 77277 | |
| TG SOLUTIONS INC | | 4228 N CENTRAL EXPRESSSWAY STE 370 | | | DALLAS | TX | 75206 | |
| TGM PROPERTIES INC | | PO BOX 546 | | | SAND SPRINGS | OK | 74063 | |
| TGS NOPEC GEOPHYSICAL COMPANY | | 10451 CLAY ROAD | | | HOUSTON | TX | 77041 | |
| TGT LLC | | 407 W COVELL RD #30120 | | | EDMOND | OK | 73003 | |
| TH BILLY D FLUMAN TRUST | | PO BOX 262 | | | WAUKOMIS | OK | 73773 | |
| TH HOLDINGS LLC | | 20163 E 720 RD | | | LEEDEY | OK | 73654 | |
| THAD HAVEN BALKMAN | | 3403 36TH AVE NE | | | NORMAN | OK | 73026-7809 | |
| THAI Q VUONG | | 11705 BLUE BELL AVE | | | OKLAHOMA CITY | OK | 73162 | |
| THAMS FAMILY PARTNERSHIP LP | | 5575 W COUNTY RD 76 | | | GUTHRIE | OK | 73044-9522 | |
| THANE PRICHARD | | 326 EUREKA CANYON ROAD | | | CORRALITOS | CA | 95076-0241 | |
| THANYEL REYNOLDS | | 797 CALICO TRAIL | | | VACAVILLE | CA | 95687 | |
| Thavadeck Srikoon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thavadeck Srikoon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thavadeck Srikoon | | 1416 Tanglewood Dr | | | Del City | OK | 73115 | |
| THE 4 K EVANS FAMILY REVOCABLE TRUS | | 619 SPECK ST APARTMENT 108 | | | VICI | OK | 73859 | |
| THE 5 COUNTIES LLC | | 4880 S LEWIS AVE STE 200 | | | TULSA | OK | 74105 | |
| THE AARON S BERRY OIL & GAS FAMILY | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| THE ABARR TRUST | | PO BOX 22084 | | | OKLAHOMA CITY | OK | 73123 | |
| THE ALLAN RAMSEY LIVING TRUST DTD 3 | | 8405 NW 66TH ST | | | OKLAHOMA CITY | OK | 73132-3952 | |
| THE ALLEN FAMILY REV TRUST | | PO BOX 394 | | | VICI | OK | 73859 | |
| THE AMENDED AND RESTATED REVOCABLE | | 15 WEST 6TH STREET, STE.2301 | | | TULSA | OK | 74119 | |
| THE ANTNONY F BLAIR REV TRUST | | 4625 WEST SADDLEHORN ROAD | | | PHOENIX | AZ | 85083 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ASSEMBLY OF GOD CHURCH OF TRYON | | PO BOX 57 | | | TRYON | OK | 74875 | |
| THE BANK NA | | PO BOX 1067 | | | MCALESTER | OK | 74052-1067 | |
| THE BAPTIST FOUNDATION OF OKLAHOMA | | PO BOX 840350 | | | DALLAS | TX | 75284-0350 | |
| THE BAPTIST HOME | | PO BOX 87 | | | IRONTON | MO | 63650 | |
| THE BENNETT FAMILY REVOCABLE TRUST | | 153 W WARNER RD | | | AKRON | OH | 44319-1733 | |
| THE BENOMAR COMPANY | | PO BOX 506 | | | WEST CHESTER | OH | 45071 | |
| THE BENTLEY FAMILY REV TRUST | | PO BOX 189 | | | PERKINS | OK | 74059 | |
| THE BERRY OIL & GAS LLC | | 3213 "O" STREET NW | | | WASHINGTON | DC | 20007 | |
| THE BILLY WAYNE GORMAN FAMILY INVES | | 11141 BLUE STEM BACK RD | | | OKLAHOMA CITY | OK | 73162-4919 | |
| THE BLANCO COMPANY PHILIP L. WHITE | | PO BOX 25968 | | | ALBUQUERQUE | NM | 87125 | |
| THE BODY SHOP GARAGE | | 518 MAIN STREET | | | WOODWARD | OK | 73801 | |
| THE BOSWORTH COMPANY LTD | | 2205 W INDUSTRIAL AVE | | | MIDLAND | TX | 79701-7741 | |
| THE BOWEN FAMLIY TRUST | | 920 SAND CREEK | | | ENID | OK | 73701 | |
| THE BREAKERS PALM BEACH INC | | 1 S COUNTY RD | | | PALM BEACH | FL | 33480-4023 | |
| THE BUFFALO COMPANY | | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| THE CARTER INVESTMENT COMPANY | | 333 CLAY ST STE 3494 | | | HOUSTON | TX | 77002-4184 | |
| THE CATHOLIC UNIV OF OK INC | | 5147 S HARVARD AVE STE 110 | | | TULSA | OK | 74135-3587 | |
| THE CAVINS CORPORATION | | 1800 BERING DRVE STE 825 | | | HOUSTON | TX | 77057 | |
| THE CHRISTOPHER M MCCUTCHEN FAMILY | | 203 EAST 80TH | | | STILLWATER | OK | 74074 | |
| THE CHURCH OF THE NAZARENE INC | | 17001 PRAIRIE STAR PKWY | | | LENEXA | KS | 66220 | |
| THE CITY OF OKLAHOMA CITY | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| THE CLARK TRUST DTD 04.12.01 | | 1830 COVENTRY LANE | | | NICHOLS HILLS | OK | 73120 | |
| THE CLARY FAMILY IRREVOCBLE TRUST D | | 900 SE 36TH STREET | | | MOORE | OK | 73160-7730 | |
| THE CLAUDIA & CLAIRE TRUST NO 1 | | 2403 TECKLA BLVD | | | AMARILLO | TX | 79106 | |
| THE COACH HOUSE | | 6437 AVONDALE DR | | | NICHOLS HILLS | OK | 73116-6403 | |
| THE COLORADO CORPORATION | | 30156 SNOWBIRD LANE | | | EVERGREEN | CO | 80439 | |
| THE COMPLIANCE RESOURCE GROUP INC | | 304 N MERIDIAN AVE STE D | | | OKLAHOMA CITY | OK | 73107-6535 | |
| THE COOPER FAMILY | | 2300 RIVERSIDE DR 14 E | | | TULSA | OK | 74114 | |
| THE CRAIG G TIREY FAMILY LP | | PO BOX 20093 | | | OKLAHOMA CITY | OK | 73156-0093 | |
| THE CRUM LIVING TRUST | | 880119 SOUTH 3420 ROAD | | | CHANDLER | OK | 74834 | |
| THE D SHAH FLP | | 2230 HIGH COUNTRY DR | | | CARROLLTON | TX | 75007 | |
| THE DALE MURPHY FAMILY TST | | 6515 N ROSE RD | | | GLENCOE | OK | 74032 | |
| THE DAVID PAUL TRUST | | 400 PINE STREET | | | ABILENE | TX | 79601 | |
| THE DAWSON LIVING TRUST 4/9/1999 | | 1015 N MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| THE DELBERT AND WANDA MEYER | | 8266 N 1990 RD | | | LEEDY | OK | 73654 | |
| THE DILLION WOODARD LIVING TRUST | | 1711 9TH AVE. NW | | | ARDMORE | OK | 73401-2316 | |
| THE DKL-JVM TRUST | | 4045 NW 64TH ST STE 210 | | | OKLAHOMA CITY | OK | 73116 | |
| THE DONALD E & DONNA J PERCEFUL REV TRUS | | 790549 S 3420 RD | | | TRYON | OK | 74875-7761 | |
| THE DONALD L AND SALLY F. LADEN LIV | | 2810 E. 44th St. | | | Tulsa | OK | 74105 | |
| THE DOROTHY B MONNET TRUST UNDER AG | | 1606 ELMHURST AVE | | | OKLAHOMA CITY | OK | 73120-1218 | |
| THE DUNHAM TRUST DTD MAY 10 2010 | | 116 Ta Bi Drive | | | Worland | WY | 82401 | |
| THE ECONOMIC CLUB OF OKLAHOMA | | PO BOX 1765 | | | OKLAHOMA CITY | OK | 73101-1765 | |
| The Energy & Minerals Group | Attention: John T. Raymond | 811 Main Street, Suite 4200 | | | Houston | TX | 77002 | |
| The Energy & Minerals Group | Attention: Laura L. Tyson | 811 Main Street, Suite 4200 | | | Houston | TX | 77002 | |
| THE ENERGY & MINERALS GROUP FUND II | | 2000 MCKINNEY AVE | | | DALLAS | TX | 75201-1954 | |
| THE ENERGY & MINERALS GROUP FUND II | | 2000 MCKINNEY AVE STE 1250 | | | DALLAS | TX | 75201-1954 | |
| THE ESTATE OF EUGENE E STIPE | | 343 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501-5043 | |
| THE ESTATE OF GA NICHOLS | | 6304 HARDEN DR | | | OKLAHOMA CITY | OK | 73118 | |
| THE ESTATE OF MORRIS CLARKSON | | 801 MILL ST | | | SPRINGDALE | AR | 72764-1323 | |
| THE ESTATE OF RALPH E PLOTNER | | 6217 WOODCREEK COURT | | | OKLAHOMA CITY | OK | 73122 | |
| THE EURETTA MARTIN 1989 TRUST | | 2605 ALTON AVENUE | | | SANTA ROSA | CA | 95401 | |
| THE EVANS COMPANY  AN EXPRESS TRUST | | 117 SOONER DRIVE | | | STROUD | OK | 74079-2222 | |
| THE FERRELL FAMILY REVOCABLE TRUST | | 353 ARTEMESIA AVENUE | | | VENTURA | CA | 93001 | |
| THE FIVE COUNTIES LLC | | 4880 S LEWIS STE 200 | | | TULSA | OK | 74105 | |
| THE FLEMING GROUP LLC | | 11799 SE 176TH PLACE RD | | | SUMMERFIELD | FL | 34491 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FRITCH FAMILY REV TRST | | 3125 ROSEWOOD LN | | | OKLAHOMA CITY | OK | 73120-5351 | |
| THE GARTMAN LETTER LC | | PO BOX 6147 | | | SUFFOLK | VA | 23433-0147 | |
| THE GARTMAN MEDIA LC | | PO BOX 6054 | | | SUFFOLK | VA | 23433-0147 | |
| THE GARY WENTE REVOCABLE TRUST DTD | | PO BOX 624 | | | SAN SABA | TX | 76877 | |
| THE GATCHELL 1990 REV TRUST | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| THE GENAVE KING ROGERS CHARITABLE T | | PO BOX 3627 | | | TULSA | OK | 74129-6663 | |
| THE GEORGE R BROWN PARTNERSHIP | | 1001 FANNIN ST, SUITE 4700 | | | HOUSTON | TX | 77002-6798 | |
| THE GLEN NOTTINGHAM AND ESTHER | | 8807 SANGRE ROAD | | | PERKINS | OK | 74059 | |
| THE GOLD TRUST | | 10558 OHIO AVE | | | LOS ANGELES | CA | 90024 | |
| THE GRAND LODGE OF OKLAHOMA | | PO BOX 588 | | | PERRY | OK | 73077 | |
| THE GRISSO-SCHAFER FAMILY TRUST | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| THE HALLEY 2003 IRREVOCABLE TRUST | | PO Box 947 | | | LUBBOCK | TX | 79408 | |
| THE HEDGES CONSOLIDATED TRUST | | 7701 E. FOX DRIVE | | | ENID | OK | 73701 | |
| THE HEFNER COMPANY INC | | PO BOX 2177 | | | OKLAHOMA CITY | OK | 73101-2177 | |
| THE HEIRS SUCCESSORS & ASSIGNS | | 1719 N 29TH ST | | | BROKEN ARROW | OK | 74014-4970 | |
| THE HELEN B HUFFER REVOCABLE TRUST | | 506 S PINE ST | | | CRESCENT | OK | 73028 | |
| THE HENNAGE FAMILY LLC | | PO BOX 701584 | | | TULSA | OK | 74170 | |
| THE HIESTAND FAMILY TR | | 360 W ROCKSPRINGS LN | | | BENSON | AZ | 85602 | |
| THE HOWARD FAMILY REV TRUST DTD 11- | | 10708 N ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73162 | |
| The Huntington National Bank | Attn: Jeff Rathkamp | 17 South High Street | | | Columbus | OH | 43216 | |
| The Income Fund of America | c/o Capital Research and Management Company | Attention: Erik A. Vayntrub | 333 South Hope Street, 33rd Floor | | Los Angeles | CA | 90071 | |
| THE IOLA R LOGAN REV TR | | PO BOX 30851 | | | EDMOND | OK | 73003 | |
| THE J E AND L E MABEE | | 401 S BOSTON AVE STE 3001 | | | TULSA | OK | 74103-4066 | |
| THE JACK A. MCKAIG REVOCABLE TRUST | | 7707 W. BRITTON RD. UNIT 1603 | | | OKLAHOMA CITY | OK | 73132 | |
| THE JAMES W STRATE SR TRUST | | 23502 E OSBOURNE ROAD | | | MARSHALL | OK | 73056 | |
| THE JANE WINGROVE REV TRT 4/4/2001 | | 2465 WALTERS DRIVE | | | ERIE | CO | 80516-6546 | |
| THE JOAN SEHON LIVING TRUST | | 1601 S. 29TH STREET | | | CHICKASHA | OK | 73018 | |
| THE JOE FRED GIBSON REVOCABLE TRUST | | 1315 FAWNWOOD RD | | | MONUMENT | CO | 80132-9519 | |
| THE JOHNSON TRUST | JAMES R AGER EXECUTOR OEO | | | | NORMAN | OK | 73070 | |
| THE JOHNSON-STEWART LIVING TR DTD 5 | | 5555 CAMPANA CT | | | SANTA BARBARA | CA | 93111 | |
| THE JOURNAL RECORD PUBLISHING COMPA | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2707 | |
| THE JOURNAL RECORD PUBLISHING COMPA | | SDS 122707 | | | MINNEAPOLIS | MN | 55486-2707 | |
| THE JOY PARTNERS LLC | | PO BOX 576 | | | ARDMORE | OK | 73402 | |
| THE KAREN M BROWN TRUST | | 3000S HULEN SUITE 124 | | | FORT WORTH | TX | 76109 | |
| THE KAREN S BODE TRUST NO 1 | | 3312 N PERRY RD | | | ORLANDO | OK | 73073-2112 | |
| THE KENNETH W & CAROL J WALLSTEIN | | 9065 MELODY LANE | | | CHANDLER | OK | 73834 | |
| THE KENNETH W SCHNAIBEL TRUST | | 12402 SW 13TH ST | | | YUKON | OK | 73099 | |
| THE KWAN YIN GROUP LLC | | 106 BETHENIA PL | | | CARY | NC | 27511 | |
| THE LAMAR COMPANIES | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| THE LAND DEPARTMENT INC | | 8006 S QUEBEC AVE | | | TULSA | OK | 74136 | |
| THE LAW FIRM OF BLAINE M DYER PLLC | | 16224 MUIRFIELD PL | | | EDMOND | OK | 73013-9790 | |
| THE LAW FIRM OF DOVEDAN & MCMILLIN | | 6608 N WESTERN AVE #184 | | | OKLAHOMA CITY | OK | 73116 | |
| THE LEO & KAY ROTHER FAMILY | | PO BOX 413 | | | OKARCHE | OK | 73762-0413 | |
| THE LEROY CRAIG AND BETHEL CRAIG TR | | 8117 EAST CAMINO ADELE | | | SCOTTSDALE | AZ | 85255 | |
| THE LIND OIL & GAS COMPANY | | 6520 N WESTERN AVE, # 300 | | | OKLAHOMA CITY | OK | 73116 | |
| THE LINDA V SHATTUCK LIVING TRUST | | 5700 JUNO ST | | | WICHITA | KS | 67215-1714 | |
| THE MAHONEY CHILDRENS TRUST | | PO BOX 700302-0302 | | | TULSA | OK | 74170 | |
| THE MARSHALL FAMILY TRST | | 43829 N MORAY ST | | | FREMONT | CA | 94539 | |
| THE MASTERLINE GROUP LTD | | 132 FRANKLIN PL #365 | | | WOODMERE | NY | 11598 | |
| THE MATHWORKS INC | | PO BOX 845428 | | | BOSTON | MA | 02284-5428 | |
| THE MCDANIEL COMPANY | | 12900 PRESTON ROAD, # 415 | | | DALLAS | TX | 75230-1353 | |
| THE MCLEMORE SIBLING TRUST | | 7121 S RIPLEY ROAD | | | RIPLEY | OK | 74062-6228 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MEDFORD PATRIOT-STAR | | PO Box 49 | | | MEDFORD | OK | 73759 | |
| THE MEN'S DINNER CLUB | | PO BOX 18243 | | | OKLAHOMA CITY | OK | 73154 | |
| THE MONHEGAN CO | | PO BOX 14664 | | | OKLAHOMA CITY | OK | 73113-0664 | |
| THE NANCY SUE STINCHCOMB | | 8608 CR 71 | | | COYLE | OK | 73027 | |
| THE NEEDHAM COMPANIES LLC | | 722 N BROADWAY AVE STE 300 | | | OKLAHOMA CITY | OK | 73102-6025 | |
| THE NOBLE FOUNDATION INC | | 2510 SAM NOBLE PKWY | | | ARDMORE | OK | 73401 | |
| THE OBERBROCKLING FAMILY TRUST | | 209 AOUDAD RANCH TRAIL | | | AMARILLO | TX | 79118 | |
| THE OKLAHOMA UNITED METHODIST FOUND | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| THE OKLAHOMAN | | PO BOX 268880 | | | OKLAHOMA CITY | OK | 73126-8880 | |
| THE OTIS C AND BONITA C SHEARER | | PO Box 520 | | | BOOKER | TX | 79005-0520 | |
| THE PFANENSTIEL COMPANY INC | | 2100 MCKINNEY AVE, SUITE 1200 | | | DALLAS | TX | 75201-6927 | |
| THE PHILLIP B. BERRY MANAGEMENT TRU | | PO BOX 56129 | | | HOUSTON | TX | 77256 | |
| THE PIE SAFE AND MORE | | 101 N MAIN AVE | | | BIG LAKE | TX | 76932-5210 | |
| THE PINION GROUP LLC | | PO BOX 52383 | | | TULSA | OK | 74152 | |
| THE PLEXUS GROUPE LLC | | 21805 W FIELD PKWY STE 300 | | | DEER PARK | IL | 60010-3231 | |
| THE PRINCIPIA CORPORATION | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| THE PROFESSIONAL BASKETBALL CLUB LL | | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | |
| THE PROSPECT COMPANY | | PO BOX 1100 | | | EDMOND | OK | 73083-1100 | |
| THE QUEEN GROUP CONSULTING LLC | | PO BOX 700037 | | | DALLAS | TX | 75370-0037 | |
| THE QUEEN GROUP HOLDINGS LLC | | PO BOX 700037 | | | DALLAS | TX | 75370-0037 | |
| THE QUINTIN LITTLE COMPANY INC | | PO BOX 1509 | | | ARDMORE | OK | 73402 | |
| THE RAILROAD YARD INC | | PO BOX 2283 | | | STILLWATER | OK | 74076-2283 | |
| THE RALPH G. BRECKENRIDGE LIVING TR | | 91314 COAL ROAD | | | POND CREEK | OK | 73766 | |
| THE RAY H MARR FOUNDATION | | 325 N ST PAUL STREET STE 2500 | | | DALLAS | TX | 75201 | |
| THE REINSCHMIEDT FAMILY GENERAL PAR | | 17428 E LAKE HELLUMS RD | | | GARBER | OK | 73738 | |
| THE REPLOGLE COMPANY LLC | | 6405 AVALON LN | | | NICHOLS HILLS | OK | 73116-5609 | |
| THE RESPONSE GROUP INC | | 13939 TELGE RD | | | CYPRESS | TX | 77429 | |
| THE RIDDLE CORPORATION | | PO BOX 21053 | | | OKLAHOMA CITY | OK | 73156-1053 | |
| THE RIDDLE CP | | PO BOX 21053 | | | OKLAHOMA CITY | OK | 73156 | |
| THE ROBERT HITZELBERGER | | 2200 ROSS AVENUE, SUITE 3838 | | | DALLAS | TX | 75201-6768 | |
| THE ROY REED LLC | | PO BOX 687 | | | POTEAU | OK | 74953 | |
| THE ROYCE AND JANACE SCOTT TRUST | | PO Box 548 | | | BUFFALO GAP | TX | 79508-0548 | |
| THE RUSSELL M MCINTURFF TRUST | | PO BOX 6618 | | | LUBBOCK | TX | 73493-6618 | |
| THE SAFETY GROUP LLC | | 10901 CLAY PIKE ROAD | | | DERWENT | OH | 43733-0010 | |
| THE SALVATION ARMY | | 6601 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| THE SALVATION ARMY A GEORGIA CORPOR | | 2626 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20037 | |
| THE SAMUEL ROBERTS NOBLE FOUNDATION | | 2510 SAM NOBLE PARKWAY | | | ARDMORE | OK | 73401 | |
| THE SIDWELL CORP | | PO BOX 9298 | | | AMARILLO | TX | 79108 | |
| THE SINGLETON FAMILY TR | | 3541 W FOXES DEN DRIVE | | | TUCSON | AZ | 85745 | |
| THE STANDARD OIL COMPANY OF KANSAS | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| THE STEINCAMP LLC | | 66500 E 258 RD | | | GROVE | OK | 74344 | |
| THE SULLIVAN FAMILY PARTNERSHP | | PO BOX 1001 | | | FORT LAUDERDALE | FL | 33302-1001 | |
| THE SYDCO SYSTEM INC | | PO BOX 9 | | | FOSS | OK | 73697 | |
| THE TERESA J WILLIAMS | | 912 ANGUS DR | | | FREDERICK | OK | 73542 | |
| THE TERMO COMPANY | | PO BOX 2767 | | | LONG BEACH | CA | 90801-2767 | |
| THE TERRY G MCINTURFF TRUST | | PO BOX 6618 | | | LUBBOCK | TX | 73493-6618 | |
| THE THOMAS R COCHILL II & BONNIE L | | 6003 N. SAGUARO ROAD | | | PARADISE VALLEY | AZ | 85253-4223 | |
| THE THREE KIDS LLC | | 806 WAKEFIELD | | | PERRY | OK | 73077 | |
| THE TRUST COMPANY OF OKLAHOMA | | 5727 S LEWIS AVENUE | | | TULSA | OK | 74105 | |
| THE UNIVERSITY OF TEXAS SYSTEM | | PO BOX 551 | | | MIDLAND | TX | 79702 | |
| THE UNKNOWN HEIRS DEVISEES OR | | 1200 W BUENA VISTA RD APT 136 | | | EVANSVILLE | IN | 47710-5187 | |
| THE VERA HARPER REV LVNG TRST | | 5316 E COUNTY ROAD 69 | | | MULHALL | OK | 73063 | |
| THE VICKI PAUL PODESTA TRUST | | 400 PINE STREET | | | ABILENE | TX | 79601 | |
| THE WALKER GRANDCHILDER TRUST | | 6805 REED DRIVE | | | OKLAHOMA CITY | OK | 73116-2131 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WEST FOUNDATION | | 15950 N DALLAS PARKWAY, SUITE 600 | | | DALLAS | TX | 75248 | |
| THE WESTON COMPANY | | PO Box 478 | | | COWETA | OK | 74429-0478 | |
| THE WHITEFIELDS | | 7127 COUNTY LINE RD NE | | | PIEDMONT | OK | 73078 | |
| THE WHITESTAR CORPORATION | | 777 S WADSWORTH BLVD STE 4-250 | | | LAKEWOOD | CO | 80226-4331 | |
| THE WHITWORTH FAMILY REVOCABLE TRUS | | PO BOX 772407 | | | NORMAN | OK | 73070 | |
| THE WILBUR C BRADLEY REVOCABLE TRUS | | 224 E DOUGLAS AVE STE 300 | | | WICHITA | KS | 67202-3414 | |
| THE WOODLANDS LLC | | 2711 BOWEN LANE | | | ADA | OK | 74820 | |
| THE YIELD MASTER FUND II LP | | 1000 BALLPARK WAY STE 216 | | | ARLINGTON | TX | 76011-5171 | |
| Thea Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thea Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thea Anderson | | 810 S Jardot Rd 58 | | | Stillwater | OK | 74074 | |
| Thean R. Parker | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thean R. Parker | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thean R. Parker | | 3352 S. 140th E. Ave | | | Tulsa | OK | 74134 | |
| THEDA JACKSON | | 3287 SW MILLER LN | | | PONCA CITY | OK | 74601-8615 | |
| THEDA RAE POWER | | 1513 N OLIVE ST | | | ABILENE | KS | 67410-1638 | |
| THEDA TEDDER | | 1824 S IRVINGTON AVE | | | TULSA | OK | 74112 | |
| THEILEN FAMILY LIVING TR DTD 6-24-1 | | 5047 OAK SHADOWS | | | HOUSTON | TX | 77091 | |
| THELDA BAKER | | 2120 ROSE LN | | | LIBERAL | KS | 67901-0230 | |
| THELDA LOWERY | | 11719 ARQUELLO DR | | | MIRA LOMA | CA | 91752 | |
| THELDON FOWLER | | 2002 S AGRA RD | | | CUSHING | OK | 74023-5864 | |
| THELMA B DAUGHERTY LIVING TRUST | | 2827 W MORRE RD | | | TUSCON | AZ | 85755 | |
| THELMA DOLL | | 904 S. EAGLE ROAD | | | YALE | OK | 74085 | |
| THELMA EICHELBERGER | | RR 1 BOX 165 | | | HYDRO | OK | 73048-9625 | |
| THELMA HENSON | | 1629 ADRIEL DR | | | FT. COLLINS | CO | 80524 | |
| THELMA HIGGINS | | 4715 E 56TH ST | | | STILLWATER | OK | 74074-8548 | |
| THELMA JACOB DADEN (DECEASED) | | 4702 N ROCKWELL | | | BETHANY | OK | 73008 | |
| THELMA JORDON | | 17804 LOWELL ROAD | | | CALDWELL | ID | 83607-9658 | |
| THELMA KAUTZ | | 1201 S FAIRWAY DRIVE | | | STILLWATER | OK | 74074 | |
| THELMA LAMBERT | | 19115 RD P | | | KISMET | KS | 67859 | |
| THELMA MARIE BEAN | | 800623 S 3460 RD | | | AGRA | OK | 74824 | |
| THELMA MCDONALD | | 1301 BEECHWOOD DR | | | OKLAHOMA CITY | OK | 73115 | |
| THELMA RODMAN HARRISON | | 770565 S 3370 RD | | | TRYON | OK | 74875-6122 | |
| THELMA S. WITT REV TR DTD. 6/2/1992 | | 500 WEST BENDER ROAD, UNIT 54 | | | MILWAUKEE | WI | 53217-4100 | |
| THELMA SANDERSON | | 1957 STATE ROUTE 505 | | | TOLEDO | WA | 98591 | |
| THELMA SPURGEON | | PO BOX 194 | | | RIRIE | ID | 83443-0194 | |
| THELMA TOMLINSON | | 14227 187TH ST | | | RENTON | WA | 98058 | |
| THELMA W ZONGKER REV LIVING TRUST | | PO BOX 1649 | | | OROVILLE | CA | 95965 | |
| THELMA WALL | | 1802 FLORINDA DR | | | ORLANDO | FL | 32804 | |
| Thelma Carmichael | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thelma Carmichael | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thelma Carmichael | | 15904 San Nicolas Dr | | | Edmond | OK | 73013 | |
| Thelma McDaniel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thelma McDaniel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thelma McDaniel | | 2680 S. Harrah Rd | | | Harrah | OK | 73045 | |
| Themeshia S. Gathron | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Themeshia S. Gathron | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Themeshia S. Gathron | | 716 NE 38th St | | | Oklahoma City | OK | 73105 | |
| THEODORA ARCHER | | 909 DRURY LANE | | | COLORADO SPRINGS | CO | 80911 | |
| THEODORE A. & ROSEMARY METSCHER | | PO Box 5332 | | | NORMAN | OK | 73070 | |
| THEODORE BOYD | | 2300 N VERONA RD | | | MORRIL | IL | 60450-8195 | |
| THEODORE FARISS | | PO BOX 249 | | | LEEDEY | OK | 73654-0249 | |
| Theodore Hooks III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Theodore Hooks III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Theodore Hooks III | | 2260 N Xanthus Ave | | | Tulsa | OK | 74110 | |
| THEODORE K SHOENHAIR | | 1430 WILLARD AVE | | | WEST MIFFLIN | PA | 15122 | |
| THEODORE METSCHER | | PO BOX 5332 | | | NORMAN | OK | 73070 | |
| THEODORE S GREEN TRUST | | 3404 E 61ST PL | | | TULSA | OK | 74136 | |
| THEODORE STALLMAN | | 1153 DARA CAY DR | | | KISSIMMEE | FL | 34741 | |
| THEODORE WEHE | | 4680 N FORK RD | | | COLUMBIA FALLS | MT | 59912-9417 | |
| THEODORE ZWEIFEL | | 5920 NW 83RD ST | | | OKLAHOMA CITY | OK | 73132-4701 | |
| THEO'S RESTAURANT | | 632 WHEELING AVE | | | CAMBRIDGE | OH | 43725-2252 | |
| THERA VENTIMIGLIA | | 2516 NE 307TH AVE | | | WASHOUGAL | WA | 98671-9223 | |
| THERAN D AND DEBORAH J FIELD CO-TRU | | 8118 E 56TH ST | | | RIPLEY | OK | 74062-6264 | |
| THERESA BAILEY | | 483 W 1000 S | | | LYNN | IN | 47355 | |
| THERESA BUTLER | | 910 ROSE TERR | | | PERRY | OK | 73077 | |
| THERESA GRAHAM | | HC 62 BOX 70A | | | EUFAULA | OK | 74432-9674 | |
| THERESA LUFT | | 9255 N MAGNOLIA AVE | | | SANTEE | CA | 92071 | |
| Theresa M. Kindle | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Theresa M. Kindle | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Theresa M. Kindle | | 3250 West Charter Oak Rd | | | Edmond | OK | 73034 | |
| THERESA PUTNAM | | PO BOX 24 | | | SHALIMAR | FL | 32579 | |
| THERESA SHARP | | 205 10TH AVE NE | | | ARDMORE | OK | 73401 | |
| Theresa Cain | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Theresa Cain | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Theresa Cain | | 11601 Blueridge Ct | | | Oklahoma City | OK | 73162 | |
| THERESSA L TAYLOR LLC | | 13 CORONA DR | | | OKLAHOMA CITY | OK | 73149-1805 | |
| THERMAN SMITH AND MARY FRANCES SMIT | | 105 W SHEPARD ST | | | GLENCOE | OK | 74032-3002 | |
| THETA OILFIELD SERVICES INC | | PO BOX 731948 | | | DALLAS | TX | 75373-0187 | |
| THISTLE ROYALTY COMPANY LLC | | 14909 LAURIN LANE | | | OKLAHOMA CITY | OK | 73142 | |
| Thomas  Deaver | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas  Deaver | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas  Deaver | | 3238 N Nesbitt Ave | | | Oklahoma City | OK | 73112 | |
| THOMAS & CYNTHIA C COTTON | | PO BOX 225 | | | PERKINS | OK | 74059-0225 | |
| THOMAS & JANICE BENNETT FAMILY TR | | 4909 FAIRFIELD CT | | | BRYAN | TX | 77802 | |
| THOMAS & RUTH | | 285 HEMINGWAY LOOP | | | FOLEY | AL | 36535 | |
| THOMAS A DUNCAN TRUST | | 1211 N SKYLINE ST | | | STILLWATER | OK | 74075 | |
| THOMAS AARON CASEY TRUST | | 123 W 32ND AVE | | | STILLWATER | OK | 74074 | |
| THOMAS ALCOTT | | 66 GLENVIEW ST | | | UPTON | MA | 01568-1318 | |
| THOMAS ALLEN BAKER | | 7405 NW 23RD STREET | | | BETHANY | OK | 73008-5135 | |
| THOMAS AND LINDA CHACE JT | | 2808 S. RIPLEY ROAD | | | RIPLEY | OK | 74062-6437 | |
| THOMAS ARCHIBALD TR | | 8887 SOUTH LEWIS, #103 | | | TULSA | OK | 74137 | |
| THOMAS ARMSTRONG | | 109 CARMEL CHURCH RD | | | NATCHEZ | MS | 39120-9563 | |
| THOMAS AUSTIN | | 2536 NW 26TH ST | | | OKLAHOMA CITY | OK | 73107-2230 | |
| THOMAS AUSTIN | | 5294 VESTRY DR | | | VIRGINIA BEACH | VA | 23464 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS BALL | | 342210 E 770 RD | | | AGRA | OK | 74824-6330 | |
| THOMAS BATTLE | | 6316 WESTBROOK DR | | | OKLAHOMA CITY | OK | 73162 | |
| THOMAS BELL | | 4049 OCEAN DR APT 302 | | | VERO BEACH | FL | 32963 | |
| THOMAS BENNETT | | 8714S FLORENCE AVE | | | TULSA | OK | 74137 | |
| THOMAS BENTON | | 206 S 7TH ST | | | PONCA CITY | OK | 74601 | |
| THOMAS BERRY | | PO BOX 518 | | | STILLWATER | OK | 74076-0518 | |
| THOMAS BLANKENSHIP | | PO BOX 589 | | | LINDSAY | OK | 73052 | |
| THOMAS BOEPPLE | | 1802 CALICO LN | | | ENID | OK | 73703 | |
| THOMAS BRADLEY | | 1215 N WASHINGTON | | | MAGNOLIA | AR | 71753-2459 | |
| THOMAS BRADLEY | | 2631 S.E. 81ST EAST AVENUE | | | PORTLAND | OR | 97206 | |
| THOMAS BROWN | | 8380 PRESTWICK DR | | | LA JOLLA | CA | 92037 | |
| THOMAS BUMGARNER | | PO BOX 144 | | | GLENCOE | OK | 74032 | |
| THOMAS BURNETT | | PO BOX 135 | | | GLENCOE | OK | 74032 | |
| THOMAS BUSSARD | | 705 N 6TH ST | | | KINGFISHER | OK | 73750 | |
| THOMAS BYRON & SHERRY LYNN | | 7402 S HWY 74 | | | COVINGTON | OK | 73730 | |
| THOMAS C CARLSON REVOCABLE TRUST | | PO BOX 600487 | | | DALLAS | TX | 75360-0487 | |
| THOMAS C GIFFEN | | 14721 EAGLES LOOKOUT CT | | | FT MYERS | FL | 33913 | |
| THOMAS C GOOD | | 175 E DELAWARE PL #6809 | | | CHICAGO | IL | 60611 | |
| THOMAS C HARRILL III 1989 REV TRUST | | PO BOX 3627 | | | TULSA | OK | 74101-3627 | |
| THOMAS CHAMBERS KENNEDY | | 500 WEST TEXAS AVE, # 655 | | | MIDLAND | TX | 79701 | |
| THOMAS CHAPMAN | | 3908 S HART DR | | | RIPLEY | OK | 74062-6284 | |
| THOMAS CHESTER | | 107048 HIGHWAY 56 | | | OKEMAH | OK | 74859-5191 | |
| THOMAS CHILDERS | | 726 S ROYAL AVE | | | EAGLE POINT | OR | 97524-8505 | |
| THOMAS CLARK AND TAMMY L CLARK | | 211 SW 1ST ST | | | PERKINS | OK | 74059-3443 | |
| THOMAS CLINE | | 820506 S 3480 RD | | | STROUD | OK | 74079-5608 | |
| THOMAS CLINGENPEEL | | 8324 NW 35TH ST | | | BETHANY | OK | 73008-3522 | |
| THOMAS CLINGENPEEL | | 2706 ALBANS RD | | | HOUSTON | TX | 77005 | |
| THOMAS CROOKS | | 18116 SONORAN PL | | | NAMPA | ID | 83687 | |
| THOMAS CUMMINS | | 9 KIRKWOOD COVE | | | NEW BRAUNFELS | TX | 78130-3636 | |
| THOMAS D MARCHANT & JOAN K | | 2800 CALLE VISTA WAY | | | SACRAMENTO | CA | 95821 | |
| THOMAS DECKER | | 1027 WEST 111TH STREET SOUTH | | | JENKS | OK | 74037 | |
| THOMAS DEJARNETTE | | 187 BALTUSROL RD | | | FRANKLIN | TN | 37069 | |
| THOMAS DIEHL | | 3800 W 71ST ST APT 127 | | | TULSA | OK | 74132-2169 | |
| THOMAS DIMICELI | | 700 RIVA RIDGE | | | EDMOND | OK | 73025 | |
| THOMAS DIXON | | 1723 SHEILA DR | | | GUTHRIE | OK | 73044 | |
| THOMAS DOWNEY | | 6606 S SANGRE RD | | | STILLWATER | OK | 74074 | |
| THOMAS DUANE TINKER | | 4200 THE RANCH ROAD | | | EDMOND | OK | 73034 | |
| THOMAS E WRIGHT | | 9204 JOE MONTOYA PL NW | | | ALBUQUERQUE | NM | 87114 | |
| Thomas E. Adair Jr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas E. Adair Jr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas E. Adair Jr | | 1805 W. Honolulu St | | | Broken Arrow | OK | 74012 | |
| THOMAS EATMAN | | 1141 N QUAIL | | | MESA | AZ | 85205 | |
| THOMAS EDWARD SHIRLEY ESTATE | | 1316 APACHE DR | | | RICHARDSON | TX | 75080-3717 | |
| THOMAS ENERGY SERVICES LLC | | PO BOX 732868 | | | DALLAS | TX | 75373 | |
| Thomas Eric Collins | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas Eric Collins | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas Eric Collins | | 12405 Heathfield Lane | | | Oklahoma City | OK | 73173 | |
| THOMAS FABRIS | | 15259 SORUM RD | | | REVA | SD | 57651 | |
| THOMAS FAMILY TRUST | | 5142 CORDOY LN | | | SAN JOSE | CA | 95124 | |
| THOMAS FAMILY TRUST | | 8822 MISTY CREEK DR | | | SARASOTA | FL | 34241 | |
| THOMAS FARRIER | | 3749 HOLLOW CREEK RD | | | ARLINGTON | TX | 76001-5341 | |
| THOMAS FERNANDES | | 4 WARD ST | | | LEXINGTON | MA | 02421 | |
| THOMAS FINE | | 3102 PEBBLEBROOK CT | | | GARLAND | TX | 75044-6558 | |
| THOMAS FLESHER | | 2816 HIDDEN VALLEY RD | | | EDMOND | OK | 73013 | |
| THOMAS FLOCK | | 453 S-7 ROAD | | | MORRILL | NE | 69358 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS FORMAN | | 3512 S BOOMER RD | | | STILLWATER | OK | 74074-7523 | |
| THOMAS G WYGANT TTEE | | 2020 FOREST ROAD | | | EDMOND | OK | 73025 | |
| THOMAS GERALD SANDERS | | 107 ACER PL | | | LANCASTER | PA | 17601 | |
| THOMAS GILBERT | | 705 7TH STREET | | | MORRISON | OK | 73061 | |
| THOMAS GILCREASE FOUNDATION | | 6039 WHITBY RD APT 1802 | | | SAN ANTONIO | TX | 78240-2383 | |
| THOMAS GRAHAM | | 816 SE 49TH | | | OKLAHOMA CITY | OK | 73129 | |
| THOMAS GRAHAM | | 7979 S TAMIAMI TR APT 148 | | | SARASOTA | FL | 34321 | |
| THOMAS GRIER | | 4939 SANTA MONICA CT | | | CAPE CORAL | FL | 33904-9494 | |
| THOMAS GROSSMAN | | PO BOX 738 | | | ROCKPORT | MA | 01966-0838 | |
| THOMAS H BUTLER & LUANNE C BUTLER J | | 3440 E 76TH ST | | | TULSA | OK | 74136 | |
| THOMAS H CLINGENPEEL & MYRTLE M CLI | | 8324 NW 35TH | | | BETHANY | OK | 73008 | |
| THOMAS H HAMMOND | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | LA | 75070 | |
| THOMAS H SIMPSON II JTWROS | | 2409 NW 48TH ST | | | OKLAHOMA CITY | OK | 73112-8320 | |
| THOMAS HARTING | | 6430 STOPPER LN SW | | | OCEAN ISLE BEACH | NC | 28469 | |
| THOMAS HAYS | | 111 FILLMORE ST | | | WICHITA FALLS | TX | 76301 | |
| THOMAS HOLLEY | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301-0602 | |
| THOMAS HOOK | | 865 GEORGIA AVENUE | | | BURLESON | TX | 76028 | |
| THOMAS HOURET SINGLE PERSON & PAUL | | PO BOX 354 | | | LA GRANGE | CA | 95329 | |
| THOMAS HOWELL | | 3132 CARDINAL DR | | | ARDMORE | OK | 73401-9110 | |
| THOMAS HURST | | 3710 E 6TH | | | STILLWATER | OK | 74074 | |
| THOMAS I BROWN JR ESTATE | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107 | |
| THOMAS I BROWN JR TRUST 7-11-2013 | | 2455 ALTO VERRO CIR | | | SAN DIEGO | CA | 92109 | |
| THOMAS IREY & KAREN IREY REV LIV TR | | 307 NORTH OKLAHOMA | | | MARSHALL | OK | 73056 | |
| THOMAS J & LINDA M DUDEK REV TR | | 402 S HOLLY AVE | | | YUKON | OK | 73099 | |
| THOMAS J ELDRIDGE | | 4884 FRANKLIN DR | | | BOULDER | CO | 80301 | |
| THOMAS J RATHMANN JR | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| THOMAS JACK | | PO BOX 745 | | | PERRY | OK | 73077 | |
| THOMAS JACKSON | | PO BOX 220 | | | MILFAY | OK | 74046-0220 | |
| THOMAS JERRY JOHNSON & MARLENE SUE | | 7202 ALPINE LN | | | AMARILLO | TX | 79109 | |
| THOMAS JERRY JOHNSON REV LIV TR | | 7202 ALPINE LANE | | | AMARILLO | TX | 79109 | |
| THOMAS JOHN CLARKE | | 457 N HARR DR APT F | | | OKLAHOMA CITY | OK | 73110-2923 | |
| THOMAS JOHNSON | | 7813 NE 55TH ST | | | KANSAS CITY | MO | 64119-4107 | |
| THOMAS K ARMSTRONG TSTMNTRY TRUST | | PO Box 2299 | | | NATCHEZ | MS | 39121 | |
| THOMAS K GEDDES | | 2600 CHADBOURNE DR | | | PLANO | TX | 75023 | |
| THOMAS KAYE | | 501 FOXWICK COURT | | | LOUSIVILLE | KY | 40223 | |
| THOMAS L EVANS | | 1322 NORTH OAK | | | GUTHRIE | OK | 73044 | |
| Thomas L. Reding | c/o Hall & Ludlam | Attn: A.J. Reding | 210 Park Ave | Ste. 3001 | Oklahoma City | OK | 73102 | |
| Thomas L. Reding | c/o Ward & Glass, LLP | Attn: Stanley M Ward | 1601 36th Ave, NW | Ste. 100 | Norman | OK | 73072 | |
| Thomas L. Reding | | 2109 Appomattox | | | Enid | OK | 73703 | |
| THOMAS LAMBERT | | 2001 OSBORN | | | BURLINGTON | IA | 52601 | |
| THOMAS LEROY HINER | | 4000 E 44TH ST | | | STILLWATER | OK | 74074-8577 | |
| THOMAS LINCOLN | | 2448 E 36TH ST | | | TULSA | OK | 74105-2834 | |
| THOMAS LIPPMANN | | 3593 SILKTREE CT | | | WALDORF | MD | 20602 | |
| THOMAS LOGAN | | 10008 W 32ND AVENUE | | | STILLWATER | OK | 74074-2179 | |
| Thomas Loya | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas Loya | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas Loya | | 8500 S. Independence Ave | | | Oklahoma City | OK | 73159 | |
| THOMAS MARSHALL | | PO BOX 1569 | | | LAKE OZARK | MO | 65049 | |
| THOMAS MARTIN | | 1230 CENTRAL WY | | | LANTANA | TX | 76226 | |
| THOMAS MATTHEW | | 4121 E 6TH AVE | | | STILLWATER | OK | 74074-6633 | |
| THOMAS MCNALLY | | 2225 S BROADWAY | | | GUTHRIE | OK | 73044 | |
| THOMAS MEACHAM | | 2488 SUNBURST PL | | | TALLAHASSEE | FL | 32301 | |
| THOMAS MILLER | | 2101 RIVER FOREST DRIVE | | | MOBILE | AL | 36605 | |
| THOMAS MONTGOMERY | | 3620 BOB WHITE AVE | | | NORMAN | OK | 73072 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS MOUNTS | | 1841 S LAS PALMAS CIR | | | MESA | AZ | 85202 | |
| THOMAS N BERRY & COMPANY | | PO BOX 1958 | | | STILLWATER | OK | 74076-1958 | |
| THOMAS NEWHOUSE | | 67009 AVE B | | | BELLAIRE | TX | 77401 | |
| THOMAS NUGENT | | 5510 CAMP ROBINSON RD | | | NORTH LITTLE ROCK | AR | 72118-3668 | |
| THOMAS OBRIEN | | PO BOX 3083 | | | MIDLAND | TX | 79702 | |
| THOMAS OHERN | | 15999 E 680 RD | | | DOVER | OK | 73734 | |
| THOMAS OWEN | | 3613 SW 30TH TERRACE | | | TOPEKA | KS | 66614-2803 | |
| Thomas P. Schaefer Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas P. Schaefer Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas P. Schaefer Jr. | | 407 W Ercoupe Dr | | | Oklahoma City | OK | 73110 | |
| THOMAS PFEIFFER | | 3205 SOMERSET PL | | | OKLAHOMA CITY | OK | 73116-3013 | |
| THOMAS PLAHTE | | PO BOX 2572 | | | LONGMONT | CO | 80502 | |
| THOMAS PREBLE | | 4325 WATSON CIR | | | SANTA CLARA | CA | 95054-4166 | |
| THOMAS R & ELIZABETH E MCLEAN | | PO BOX 58329 | | | FAYETTVILLE | NC | 28305 | |
| THOMAS REDING | | 2109 APPOMATTOX | | | ENID | OK | 73703-2008 | |
| THOMAS REED | | 1921 STATE HWY 161 | | | GRAND PRAIRIE | TX | 75051 | |
| THOMAS RICHARDS | | PO BOX 14 | | | MULHALL | OK | 73063 | |
| THOMAS RODENBERG | | 1005 SW 44TH ST | | | BLUE SPRINGS | MO | 64015-4507 | |
| THOMAS ROGINSON | | 1530 MATHEWS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| THOMAS ROTHROCK | | 21402 DEER HAVEN DR | | | SPRING | TX | 77388 | |
| THOMAS RUSSELL PILKINTON | | 3207 WASHINGTON RD APT 13 | | | EAST POINT | GA | 30344-5441 | |
| THOMAS SCOTT | | 1172-55 ST  STE 204 | | | DELTA | BC | V4M 4C3 | CANADA |
| THOMAS SMITH | | 120 ROBERTS ST | | | ALEDO | TX | 76008 | |
| THOMAS SOSBEE | | PO BOX 505 | | | EDMOND | OK | 73083 | |
| THOMAS STORY | | PO BOX 264 | | | ALEX | OK | 73002 | |
| THOMAS T MOUNTS II | | 4919 PIPER GLEN DRIVE | | | CHARLOTTE | NC | 28277 | |
| THOMAS TERREL | | 855 S BEVERLY DR | | | WICHITA | KS | 67218 | |
| THOMAS TESTERMAN | | 3218 CENTRAL AVE | | | EUREKA | CA | 95503 | |
| Thomas Thomas | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas Thomas | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Thomas Thomas | | 11674 Garden Way | | | Guthrie | OK | 73044 | |
| THOMAS THORNTON | | 3703 SNOWDEN AVE | | | LONG BEACH | CA | 90808 | |
| THOMAS TOOLS | | PO BOX 732868 | | | DALLAS | TX | 75373-2868 | |
| THOMAS UPCHRUCH | | 9615 TASCOSA RD | | | AMARILLO | TX | 79124 | |
| THOMAS UPCHURCH | | 9615 TASCOSA RD | | | AMARILLO | TX | 79124 | |
| THOMAS VAN HENKE | | 22911 S 209TH WEST AVE | | | KELLYVILLE | OK | 74039-5903 | |
| THOMAS W & BARBARA WELP REV TRUST | | 3913 TIMBERLINE DRIVE | | | STILLWATER | OK | 74074 | |
| THOMAS W AND DOROTHY J ARTHUR | | 1106 PAYNE ST | | | PERKINS | OK | 74059 | |
| THOMAS W KINYON | | 3907 NW 11TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| THOMAS WEBB | | 6200 HORSE SHOE BEND | | | EDMOND | OK | 73034 | |
| THOMAS WELDON TUCKER | | 1510 BELMONT ST | | | JACKSON | MS | 39202 | |
| THOMAS WHITED III TRUST | | 4771 E ROCK CREEK RD | | | NORMAN | OK | 73026-0622 | |
| THOMAS WHITES | | 6455 S HUSBAND ST | | | STILLWATER | OK | 74074-5933 | |
| THOMAS WHITTAKER | | 2904 SHERWOOD LN | | | COLLEYVILLE | TX | 76034-4614 | |
| THOMAS WILLIAM MURASHIE | | 17200 12TH AVENUE NORTH | | | PLYMOUTH | MN | 55447-3012 | |
| THOMAS WILSON | | 1219 BOLIVAR ST, APT A | | | DENTON | TX | 76201 | |
| THOMAS WITTY | | PO BOX 451930 | | | GROVE | OK | 74345 | |
| THOMAS WOODRUFF | | 13031 W EAGLE TALON TRAIL | | | PEORIA | AZ | 85383 | |
| Thomas Johnson Sr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas Johnson Sr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas Johnson Sr. | | 939 NE 18th St | | | Oklahoma City | OK | 73105 | |
| Thomas Pendleton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Pendleton | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas Pendleton | | 612 2nd St | | | Wellston | OK | 74881 | |
| Thomas Pressgrove | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Thomas Pressgrove | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Thomas Pressgrove | | 29950 N County Rd 60 | | | Orlando | OK | 73073 | |
| THOMPSON & KNIGHT LLP | | PO BOX 660684 | | | DALLAS | TX | 75266-0684 | |
| THOMPSON EXPLORATION LLC | | 6301 NW 158TH TER | | | EDMOND | OK | 73013-6215 | |
| THOMPSON FAMILY TRUST | | 43861 GENERATION AVE | | | LANCASTER | CA | 93536 | |
| THOMPSON HINE LLP | | 335 MADISON AVE | | | NEW YORK CITY | NY | 10017 | |
| THORA SHELTON | | PO BOX 520561 LOOP STATION | | | MINNEAPOLIS | MN | 55402 | |
| THORBJORN OIL LLC | | 40083 NORTH 110TH PLACE | | | SCOTTSDALE | AZ | 85262 | |
| THRASH FAMILY A SHARE UA | | 5900 S LAKE FORREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| THREE ENERGY COMPANY LLC | | 1001 MCKINNEY STE 2200 | | | HOUSTON | TX | 77002 | |
| THREE G OIL & GAS LP | | PO Box 600050 | | | DALLAS | TX | 75360-0050 | |
| THREE M OIL COMPANY | | 8350 N CENTRAL EXPY SUITE G-100 | | | DALLAS | TX | 75206-1600 | |
| THREE SANDS OIL INC | | PO BOX 853 | | | PERRY | OK | 73077 | |
| THRESSA SIMES | | 8620 E 30TH PL | | | TULSA | OK | 74129-6663 | |
| THRU TUBING SOLUTIONS INC | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| THUNDERCLAP LLC | | 2901 NW 156 | | | EDMOND | OK | 73013 | |
| THUNDERHAWK RESOURCES LLC | | PO BOX 608 | | | STILLWATER | OK | 74076-0608 | |
| Thurman, Andrew | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| THURMOND MCGLOTHLIN INC | | PO BOX 2358 | | | PAMPA | TX | 79066-2358 | |
| THYCOTIC SOFTWARE LTD | | 1101 17TH ST NW STE 1102 | | | WASHINGTON | DC | 20036 | |
| TIA ALLEN | | 4110 SOUTH WACO | | | WICHITA | KS | 67217 | |
| Tia Reedy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tia Reedy | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Tia Reedy | | 803 N Steele Ave | | | Cushing | OK | 74023 | |
| TIANMING LI | | 3211 E PEACHTREE AVE | | | STILLWATER | OK | 74074 | |
| TIBCO SOFTWARE INC | | LOCK BOX NO 7514 | | | PHILADELPHIA | PA | 19170-7514 | |
| TIERPOINT LLC | | PO BOX 82670 | | | LINCOLN | NE | 68501-2670 | |
| TIERRA MINERALS LLC | | 2345 N WOODRUFF | | | IDAHO FALLS | ID | 83401 | |
| TIFFANY CARPENTER | | 111 GARRISON ST | | | FT. SCOTT | KS | 66701 | |
| TIFFANY CROSS | | 2136 NORTH WACO AVE | | | TULSA | OK | 74127 | |
| TIFFANY DYKE | | 981 N. ACADIA | | | WICHITA | KS | 67212 | |
| TIFFANY L HAMMOND | | 18930 E GRAND PINE CIR | | | MONTGOMERY | TX | 77356 | |
| TIFFANY MAYFIELD | | 12574 W DESERT FLOWER RD | | | AVONDALE | AZ | 85392 | |
| TIFFANY NOSSER | | 6733 167TH AVE NE | | | FOREST LAKE | MN | 55025-8804 | |
| TIFFANY STALEY | | 702 VENUS AVE | | | SALINA | KS | 67401-1004 | |
| Tiffeney Tigner | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tiffeney Tigner | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tiffeney Tigner | | 9805 Lancet Lane | | | Oklahoma City | OK | 73120 | |
| TIGER TANK TRUCKS LLC | | PO BOX 453 | | | DRUMRIGHT | OK | 74030 | |
| TILLIE REYNOLDS | | 350 N LINN LANE | | | LAS VEGAS | NV | 89110 | |
| TIM ASHLEY | | 117 ROSEWOOD DRIVE | | | CLOVIS | NM | 88101 | |
| TIM EBEY | | 224 S HOPPY RD | | | STILLWATER | OK | 74074 | |
| TIM HAMIEL | | 107 E COTTONWOOD ST | | | AMARILLO | TX | 79108-2105 | |
| TIM HARMON | | 14050 SOUTH 209TH AVE WEST | | | KELLYVILLE | OK | 74039 | |
| TIM HOOPER | | 2201 WEST 24TH STREET | | | STILLWATER | OK | 74074 | |
| Tim Kelly | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tim Kelly | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tim Kelly | | 9130 E. 67th Ct | | | Tulsa | OK | 74133 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM MCNEILL | | 708 LOCUST ST | | | PERRY | OK | 73077 | |
| TIM METZ | | 707 S 13TH | | | FAIRVIEW | OK | 73737 | |
| TIM MORROW | | 129 MORROW RD | | | CAPULIN | NM | 88414 | |
| TIM NEWVILLE | | 14409 BUTTERFIELD DR | | | EDMOND | OK | 73013-2416 | |
| TIM W MUNSON LLC | | 4013 NW EXPRESSWAYSTE 690 | | | OKLAHOMA CITY | OK | 73116 | |
| TIM WHEATLEY | | 818 E 92ND | | | PERKINS | OK | 74059 | |
| Tim Tolliver | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tim Tolliver | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tim Tolliver | | 1229 Standish Ave | | | Oklahoma City | OK | 73117 | |
| TIMBERLAKE MINERALS CO | | PO BOX 3430 | | | EDMOND | OK | 73083 | |
| TIMBERLAKE MINERALS LLC | | PO BOX 3430 | | | EDMOND | OK | 73083 | |
| TIMBERLINE RESOURCES LLC | | 133 SARA DR | | | ENID | OK | 73703 | |
| TIMBERWOLF MINERALS LLC | | PO BOX 701553 | | | TULSA | OK | 74170-1553 | |
| TIMBERWOLF RESOURCES LLC | | 4727 GAILARDIA PARKWAY STE 200 | | | OKLAHOMA CITY | OK | 73142-1923 | |
| TIMEVALUE SOFTWARE INC | | 22 MAUCHLY | | | IRVINE | CA | 92618-2306 | |
| Timothy  Gunkel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Timothy  Gunkel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Timothy  Gunkel | | 1104 Country Wood Lane | | | Edmond | OK | 73012 | |
| TIMOTHY AND KATHLEEN S BURNS TIC | | 717 S HUDSON AVE | | | PASADENA | CA | 91106-3911 | |
| TIMOTHY ANDREWS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TIMOTHY ANTHIS | | 218 E SHOWLATER | | | ROSE HILL | KS | 67133 | |
| TIMOTHY BROWN | | 107 GUY MILLER ROAD | | | MINDEN | LA | 71055-7574 | |
| TIMOTHY BURNS | | 717 S HUDSON AVE | | | PASADENA | CA | 91106-3911 | |
| TIMOTHY CASH | | PO BOX 127 | | | PERKINS | OK | 74059-0127 | |
| TIMOTHY CHESTER | | 11226 CROSSLIN RD | | | MEEKER | OK | 74855-6004 | |
| TIMOTHY CLEVERDON | | 4704 ISLAND DR | | | MIDLAND | TX | 79707-1407 | |
| TIMOTHY CLOUD | | 3602 WYNN CIRCLE | | | EDMOND | OK | 73013 | |
| TIMOTHY COBB | | 316 N BAILEY AVE | | | FORT WORTH | TX | 76107 | |
| TIMOTHY COLLINS | | 9 ROLLING OAKS DR. | | | ENID | OK | 73703-2046 | |
| Timothy Cowdrey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Timothy Cowdrey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Timothy Cowdrey | | 7915 S. 85th East Ave | | | Tulsa | OK | 74133 | |
| TIMOTHY D LANG | | 3106 FALCON CREST | | | ENID | OK | 73703 | |
| TIMOTHY DESCHER | | PO BOX 3352 | | | CLEVELAND | GA | 30528 | |
| TIMOTHY DOLEZAL | | PO BOX 133 | | | PERRY | OK | 73077 | |
| TIMOTHY DONNELLEY | | 506 W HIGH ST | | | LEON | KS | 67074-9670 | |
| Timothy E. Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Timothy E. Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Timothy E. Lewis | | 2301 Towers Ct | | | Oklahoma City | OK | 73111 | |
| TIMOTHY GRAY | | 8836 REDSTONE DR | | | PINCKNEY | MI | 48169-8290 | |
| TIMOTHY GUFFEY | | 12700 Gunsmoke Road | | | Perry | OK | 73077 | |
| TIMOTHY HALEY | | PO BOX 399 | | | EL RENO | OK | 73036-0399 | |
| Timothy Harris | c/o Keith A. Ward, PLLC | Attn: Keith A Ward | 1874 S Boulder | | Tulsa | OK | 74119 | |
| Timothy Harris | c/o Poynter Law Group | Attn: Scott E Poynter | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Timothy Harris | c/o Steel Wright Gray & Hutchinson PLLC | Attn: Nate Steel | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Timothy Harris | c/o Watson & Watson | Attn: Charles D Watson Jr. | PO Box 647 | 141 E Broadway St | Drumright | OK | 74030 | |
| Timothy Harris | c/o Weitz & Luxenberg, PC | Attn: Curt D Marshall | 700 Broadway | | New York | NY | 10003 | |
| Timothy Harris | | 603 E Oak St | | | Cushing | OK | 74023 | |
| TIMOTHY HILTON | | 3530 MCILWAIN TR | | | GREENWOOD | FL | 32443 | |
| TIMOTHY HORNER | | PO BOX 294 | | | PINE GROVE | WV | 26419 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY HUFFER | | PO BOX 7251 | | | LAKE CHARLES | LA | 70606-7251 | |
| TIMOTHY JOHNSON | | 1150 WILD ROSE DR | | | MUSTANG | OK | 73064 | |
| TIMOTHY L HARRIS | | 8309 N 165TH E AVENUE | | | OWASSO | OK | 74155 | |
| TIMOTHY L THAYNE | | 12511 PACIFIC PL | | | WHITTIES | CA | 90602 | |
| TIMOTHY LEE GLEESON | | 2728 N BEVERLY AVENUE | | | TUCSON | AZ | 85712 | |
| TIMOTHY M. RYAN TRUST | | 510 WEST ISLAY ST | | | SANTA BARBARA | CA | 93101 | |
| TIMOTHY MCKINLEY | | 125 LOWELL ST | | | SOMERVILLE | MA | 02143-1414 | |
| TIMOTHY MCLAUGHLIN | | 4007 OLD SEWARD HWY STE 1100 | | | ANCHORAGE | AK | 99503-6065 | |
| TIMOTHY MCMILLAN | | 4411 TUCKER SQUARE | | | NEW PORT RICHEY | FL | 34652 | |
| Timothy Murrell | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Timothy Murrell | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Timothy Murrell | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Timothy Murrell | | 1119 W. Oak St. | | | Cushing | OK | 74023 | |
| TIMOTHY OBRIEN | | 6824 BRANDYWINE LOOP NE | | | ALBUQUERQUE | NM | 87111 | |
| TIMOTHY P ROONEY TRUST | | PO BOX 54829 | | | OKLAHOMA CITY | OK | 73154 | |
| TIMOTHY POOLE | | 1015 N WINDOMERE | | | DALLAS | TX | 75208 | |
| TIMOTHY RAINS | | 181 SHERWOOD RD | | | BRIDGEPORT | WV | 26330-1062 | |
| TIMOTHY ROBINSON | | 265 COLLEGE ST APT 11D | | | NEW HAVEN | CT | 06510-2425 | |
| TIMOTHY SCHWANDT | | 201 S 12TH ST | | | PERRY | OK | 73077 | |
| TIMOTHY SHAFFORD | | 510 N 19TH ST | | | ENID | OK | 73701-3627 | |
| TIMOTHY SPENCE | | 2413 W 22ND AVE | | | STILLWATER | OK | 74074-7308 | |
| TIMOTHY STOUT | | 19100 HARVEST | | | PERRY | OK | 73077-9441 | |
| TIMOTHY TAYLOR | | 20708 CR 210 | | | MORRISON | OK | 73061 | |
| TIMOTHY THOMAS | | 817 DORAL DR | | | MANSFIELD | TX | 76063 | |
| TIMOTHY TINKER | | PO BOX 453 | | | GARRETT PARK | MD | 20896 | |
| TIMOTHY TRAHAN | | 3118 BAUXITE PUMP ROAD | | | BAUXITE | AR | 72011 | |
| TIMOTHY WILLIAM PAYNE | | 3823 COUNTRY DR | | | MUSKOGEE | OK | 74403 | |
| TIMOTHY ZALOUDEK | | #11 Rolling Oaks Drive | | | Enid | OK | 73703 | |
| TIMPANELLI OIL & GAS, LLC | | 5720 LEBANON RD, STE 144 PMB 404 | | | FRISCO | TX | 75034 | |
| TIM'S TRUCKING | | PO BOX 340 | | | ELK CITY | OK | 73648-0340 | |
| TINA ABNEY | | PO BOX 302 | | | PADEN | OK | 74860-0302 | |
| TINA AHERN | | 611 DELAWARE | | | PERRY | OK | 73077 | |
| TINA AND DAVID A BAKKEN JT | | 4920 E KARA DR | | | STILLWATER | OK | 74074 | |
| TINA CALVERT | | 506 ARROWHEAD DR | | | TUTTLE | OK | 73089 | |
| TINA CHAPMAN | | PO BOX 157 | | | CANNON BEACH | OR | 97110 | |
| Tina Holland | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tina Holland | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Tina Holland | | 1908 W Old Hwy 33 | | | Cushing | OK | 74023 | |
| Tina Ivers | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Tina Ivers | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Tina Ivers | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Tina Ivers | | 375 Catfish Dr | | | Ponca City | OK | 74604 | |
| TINA JO AUSTIN ESTATE | | 12719 1/4 LAKEWOOD BLVD | | | DOWNEY | CA | 90242 | |
| Tina Johnson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Tina Johnson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Tina Johnson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| TINA JOHNSON | | 12610 W 80TH ST | | | COYLE | OK | 73027-5404 | |
| Tina Johnson | | 3850 West 36th Street North | | | Tulsa | OK | 74127 | |
| TINA LOUISE HUSBAND-SAMPSON | | 818 LOUISIANA STREET | | | ABBEVILLE | LA | 70501 | |
| TINA MAULDIN | | 2100 ABBEYWOOD | | | OKLAHOMA CITY | OK | 73170 | |
| TINA MILEY | | 436501 E 1752 RD | | | NASHOBA | OK | 74558 | |
| TINA R PIERCE | | 810 SHARP ST | | | PERKINS | OK | 74059-9385 | |
| TINA SCHONHAUT | | 56 UGILADI CT | | | BREVARD | NC | 28712 | |
| TINA THETFORD | | 2011 GUADALUPE ST | | | SAN ANGELO | TX | 76901-3152 | |
| TINS ENERGY LLC | | 6608 N WESTERN AVE STE 223 | | | OKLAHOMA CITY | OK | 73116 | |
| TIPTOP ENERGY PROD US LLC | | 3817 NW EXPRESSWAY SUITE 950 | | | OKLAHOMA CITY | OK | 73112 | |
| TIPTOP ENERGY PROD US LLC - CWI | | PO BOX 2406 | | | OKLAHOMA CITY | OK | 73101-2406 | |
| TISHA COSTAKIS | | 2741 E 56TH PL | | | TULSA | OK | 74105 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITAN OILFIELD CHEMICALS | | PO Box 3671 | | | McAlester | OK | 74502 | |
| TITAN ROYALTY LLC | | PO BOX 2051 | | | EDMOND | OK | 73083 | |
| TITANIUM ENERGY LLC | | PO BOX 6006 | | | EDMOND | OK | 73083 | |
| TITE WATER ENERGY LLC | | PO BOX 902 | | | ALVA | OK | 73717 | |
| TITLE TOWN CONSULTING LLC | | PO BOX 2663 | | | TUSCALOOSA | AL | 35403-2663 | |
| TITLEPRO LLC | | PO BOX 1466 | | | OKLAHOMA CITY | OK | 73101 | |
| TITO RESENDIZ | | 1217 MARTIN LUTHER KING JR | | | LONG BEACH | CA | 90813 | |
| TJ DIMICELI | | 700 RIVA RIDGE | | | EDMOND | OK | 73025-0828 | |
| TJO INVESTMENT TRUST | | 38 MOUNTAIN MOOSE RD | | | PHILIPSBURG | MT | 59858 | |
| TK DRILLING CORP | | 8131 E 49TH ST | | | TULSA | OK | 74145 | |
| TLC ENERGY INVESTMENTS LLC | | PO BOX 1118 | | | EDMOND | OK | 73083-1118 | |
| TLC RENTALS INC. | | PO BOX 487 | | | CANUTE | OK | 73626 | |
| TLW INVESTMENTS LLC | | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 | |
| TLX INC | | PO BOX 44391 | | | DENVER | CO | 80201 | |
| TLZ RANCH LLC | | 421 F AVE | | | KREMLIN | OK | 73753 | |
| TMG SERVICE COMPANY | | 4420 NORTH SANTA FE | | | OKLAHOMA CITY | OK | 73118 | |
| TMH FUTURES LLC | | 10308 LYNFORD DR | | | DALLAS | TX | 75238-3532 | |
| TMK IPSCO | | PO BOX 202200 | | | DALLAS | TX | 75320-2200 | |
| TMS ENERGY PARTNERS LTD | | 12809 PORTIFINO | | | FORT WORTH | TX | 76126 | |
| TN ENERGY INC | | 7151 GASTON AVE #801 | | | DALLAS | TX | 75214 | |
| TNJ LIV TR DTD 12-1-11 | | 19013 S SINCLAIR RD | | | MARSHALL | OK | 74056 | |
| TNJ LIVING TRUST | | 19013 S SINCLAIR ROAD | | | MARSHALL | OK | 74056 | |
| TNT CONSTRUCTION LLC | | PO BOX 141 | | | NASH | OK | 73761 | |
| TNT EXPLORATION LLC | | PO Box 5263 | | | EDMOND | OK | 73083-5263 | |
| TNT Operating Company, Inc. | c/o Durbin Larimore & Bialick | Attn: Michael L Darrah | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| TNT Operating Company, Inc. | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| TNT Operating Company, Inc. | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| TNT Operating Company, Inc. | | 10600 S Pennsylvania Ave | Ste. 16-601 | | Oklahoma City | OK | 73170 | |
| TNT SERVICES LLC | | PO BOX 433 | | | SEILING | OK | 73663 | |
| TOBIE TITSWORTH | | 1461 PARADISE PARK | | | CLAREMORE | OK | 74017 | |
| TOBIN FAMILY REV TR | | 2926 E 57TH PL | | | TULSA | OK | 74105 | |
| TOBY BOURLAN | | 15 ALPINE DR | | | VAN BUREN | AR | 72956-3203 | |
| TOBY DEAL | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| TOBY HELFAND | | 5814 VALLEY FORGE DRIVE | | | HOUSTON | TX | 77057 | |
| TOBY RAMSEY | | 7708 S JARDOT RD | | | STILLWATER | OK | 74074 | |
| TODABALI 30 LLC | | PO Box 3499 | | | TULSA | OK | 74101 | |
| TODABALI 70 LLC | | PO Box 3499 | | | TULSA | OK | 74101 | |
| TODCO PROPERTIES INC | | 1818 W LINDSEY ST STE A102 | | | NORMAN | OK | 73069-4160 | |
| TODD A PHILLIPS | | 26387 JOHN AVENUE | | | CHISAGO | MN | 55013 | |
| TODD BAKER | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| TODD BARBER | | 99 NOYLES LANE | | | VALLEY FALLS | NY | 12185-3300 | |
| TODD EDWARDS | | PO BOX 129 | | | NEW PLYMOUTH | ID | 93655 | |
| TODD FRANCIS | | 3952D CLAIREMONT MESA BLVD. | | | SAN DIEGO | CA | 92117 | |
| TODD HOLBROOK | | 18051 DEER RIDGE | | | STILLWATER | OK | 74074 | |
| TODD HUDSPETH | | 4125 INDEPENDENCE CT | | | WHEATRIDGE | CO | 80033 | |
| TODD KAPPELMANN | | 16454 W 158TH TERR | | | OLATHE | KS | 66062 | |
| TODD LIMKE | | PO BOX 1481 | | | CHOCTAW | OK | 73020-1481 | |
| TODD M WAGGONER | | 316 BAILEY AVE SUITE 100 | | | FORT WORTH | TX | 76107 | |
| TODD MCLEOD HEWITT | | 3655 W TROPICANA AVE | | | LAS VEGAS | NV | 89103-5638 | |
| TODD MILLER | | 2809 S 123RD E AVE | | | TULSA | OK | 74129 | |
| TODD NICKELS | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TODD PARKER | | PO BOX 579 | | | LINDSAY | OK | 73052 | |
| TODD PHILLIPS | | 4500 W. YOST RD | | | MULHALL | OK | 73063 | |
| TODD PHILLIPS & TAMMY PHILLIPS HWJT | | 19980 N HWY 77 | | | MULHALL | OK | 73063 | |
| TODD SLAWSON TRUST | | 1675 BROADWAY SUITE 1600 | | | DENVER | CO | 80202 | |
| TODD STEVENSON | | 7658 DOUBLOON DR. SE | | | GRAND RAPIDS | MI | 49546-9115 | |
| TODD W & KIMBERLY D CUNDIFF HW JT | | PO BOX 82 | | | RIPLEY | OK | 74062-0082 | |
| TOLBERT ELLEDGE | | PO BOX 224 | | | PERRY | IL | 62362 | |
| TOM ALDRIDGE | | 3120 BIRCH AVE | | | MAPLE PLAIN | MN | 55359 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM ATEN | | 2053 MATTERN DR | | | OKLAHOMA CITY | OK | 73118-1911 | |
| TOM BLALOCK | | 3400 HARRIS DR | | | EDMOND | OK | 73013-8017 | |
| TOM BRIDENSTINE | | 10600 S COTTONWOOD RD | | | PERKINS | OK | 74059-4540 | |
| TOM CLARK | | 28378 E 750 RD | | | CRESCENT | OK | 73028 | |
| TOM COUVILLION | | 12724 CRESTMOOR CIRCLE | | | PROSPECT | KY | 40059 | |
| TOM D BERRY | | PO BOX 518 | | | STILLWATER | OK | 74076-0518 | |
| TOM DENKER | | 2109 S 30TH ST | | | ENID | OK | 73701-8605 | |
| TOM DOOLEY | | 16750 PRAIRIE BELL RD | | | OKMULGEE | OK | 74447-8528 | |
| TOM DUNCAN | | 24294 SOONER RD | | | PURCELL | OK | 73080 | |
| TOM FINNEL | | 717 IOWA ST | | | GOLDEN | CO | 80401 | |
| TOM FINNELL | | 453 S7 RD | | | MORRILL | NE | 69358 | |
| TOM FORE | | 1410 Aldrich St. | | | Houston | TX | 77055 | |
| TOM HANCE | | 8912 S 198TH EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| TOM HEATH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TOM HUGHES | | 15701 LARIAT | | | PERRY | OK | 73077 | |
| TOM J WHITMORE | | PO BOX 154 | | | MILFAY | OK | 74046-0154 | |
| TOM KNISLEY | | 22484 E 1080 RD | | | CLINTON | OK | 73601 | |
| TOM L DUNN TRUST | | PO BOX 655 | | | HAMPTON | AR | 71744-0655 | |
| TOM MAJORS | | 1106 N 4TH ST | | | PERRY | OK | 73077-3604 | |
| TOM MAX MAYO | | 9926 W WESTLAKES CT | | | WICHITA | KS | 67205 | |
| TOM MCNEIL | | 4071 EAST COUNTY RD 70 | | | MULHALL | OK | 73063 | |
| TOM MORING | | 1002 ENTRANCE AVE | | | LEWISTON | MT | 59457 | |
| TOM O. MONCRIEF 1967 TRUST | | 950 COMMERCE STREET | | | FORT WORTH | TX | 76102-5418 | |
| TOM OLMSTEAD | | PO BOX 114 | | | RIPLEY | OK | 74062-0114 | |
| TOM P HEATH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TOM POSTON | | 702 HAYES ST | | | COUNCIL GROVE | KS | 68846 | |
| TOM R & PRISCILLA KINNICK TR DTD 3- | | 903 GREYSTONE ST | | | STILLWATER | OK | 74074 | |
| TOM SHIPPY | | 22290 MARKET RD | | | PARMA | ID | 83660 | |
| TOM SIMCO | | 1530 DOLPHIN LN | | | NAPLES | FL | 34102-1521 | |
| TOM SMITH | | 12215 E 32ND AVE | | | STILLWATER | OK | 74074-7083 | |
| TOM STELOVICH | | 2302 N HIGH POINT CIR | | | WICHITA | KS | 67205 | |
| Tom Valz | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Tom Valz | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Tom Valz | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Tom Valz | | 7377 West Old Keystone Rd | | | Cleveland | OK | 74020 | |
| TOM WHEELER | | PO BOX 658 | | | WINTER PARK | CO | 80482 | |
| Tom Deatherage | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tom Deatherage | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tom Deatherage | | 101672 S 3290 Rd | | | Harrah | OK | 73045 | |
| TOMA EXPLORATIONS LLC | | 102 E HIGHLAND ST | | | SHAWNEE | OK | 74801-6925 | |
| TOMARCO LTD | | PO BOX 1084 | | | MIDLAND | TX | 79702 | |
| TOMAS CHARLES PAYNE | | 1111 N BOULEVARD | | | EDMOND | OK | 73034 | |
| TOMAX DRILLING TECHNOLOGY LLC | | 4103 CHANCE LANE | | | ROSHARON | TX | 77583 | |
| TOMCAT DRILLING LLC | | 8301 E 21ST ST N STE 360 | | | WICHITA | KS | 67206-2987 | |
| TOMLINSON ENERGY LLC | | PO BOX 20426 | | | OKLAHOMA CITY | OK | 73156 | |
| TOMMIE EDWARDS | | 12414 W LEXUS CT | | | BOISE | ID | 83713 | |
| TOMMIE LEE SULLIVAN TR | | PO BOX 32 | | | MULHALL | OK | 73063 | |
| TOMMIE RIEMAN | | 22300 MAVERICK | | | MORRISON | OK | 73061-9325 | |
| TOMMIE WHITE | | 1504 TIFFANY CT | | | NEWCASTLE | OK | 73065 | |
| TOMMY BAGGETT | | 110 EATON DR | | | PERKINS | OK | 74059 | |
| TOMMY BASLER | | 400 BENCH ROAD | | | BONNERS FERRY | ID | 83805-5234 | |
| TOMMY BRENT BOOZER | | 2929 MARLBORO WAY | | | SAN RAMON | CA | 94583 | |
| TOMMY CREAGER | | 312 S MAIN APT F204 | | | STILLWATER | OK | 74074 | |
| TOMMY E & PATRICIA A ANKROM | | PO BOX 35 | | | MARSHALL | OK | 73056-0035 | |
| TOMMY EMERSON | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY GILLIAM | | 1937 N HWY 76 | | | NEWCASTLE | OK | 73065 | |
| TOMMY HABBEN | | 2391 CUBERTSON ST | | | BARTLETT | TN | 38134 | |
| TOMMY HINKLE | | 2310 N OKLAOMA ST | | | TRYON | OK | 74875 | |
| TOMMY HOWRY | | 5605 N HWY 74 | | | GARBER | OK | 73738 | |
| TOMMY L & CHARLOTTE D SMITH | | 12201 E 32ND AVE | | | STILLWATER | OK | 74074-7083 | |
| TOMMY L BARKER TRUST AGREEMENT | | 1513 98TH STREET NW | | | GROVE | OK | 74344-4609 | |
| TOMMY L BOOZER | | 5948 KIMBER AVENUE | | | BAKERSFIELD | CA | 93307 | |
| TOMMY L SMITH | | 12201 E 32ND STREET | | | STILLWATER | OK | 74074 | |
| Tommy L. Barnett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tommy L. Barnett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tommy L. Barnett | | 345779 E. Why 18 B | | | Sparks | OK | 74869 | |
| TOMMY MASON | | 259 SOUTHEAST 25TH ST | | | MOORE | OK | 73160 | |
| TOMMY PALMER | | 13008 OAK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| Tommy R. Fleming | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tommy R. Fleming | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tommy R. Fleming | | 222 N Harrison Ave | | | Cushing | OK | 74023 | |
| TOMMY REINHARDT | | 4850 E WATERLOO VALLEY DR | | | ARCADIA | OK | 73007-9508 | |
| TOMMY ROSE | | 4919 W 80TH ST | | | STILLWATER | OK | 74074-8183 | |
| TOMMY SMITH | | 517 TIMBERLANE | | | STROUD | OK | 74079-5023 | |
| TOMMY SYLVESTER | | PO BOX 64 | | | MULHALL | OK | 73063-0064 | |
| TOMMY THOMPSON | | 1217 S 8TH ST | | | PONCA CITY | OK | 74601 | |
| TOMMY THOMPSON | | 5600 CYPRESSWOOD DR #319 | | | SPRING | TX | 77379-8269 | |
| TOMMY WARD | | 2411 N HALL NO.34 | | | DALLAS | TX | 75204 | |
| Tommy Weldon | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Tommy Weldon | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Tommy Weldon | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Tommy Weldon | | 5420 S. Underwood | | | Yale | OK | 74085 | |
| Tommy Shoopman | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tommy Shoopman | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tommy Shoopman | | 516 N. Ford Ave | | | Stroud | OK | 74079 | |
| TOMMYE WALTMAN | | 1518 E. MAIN ST | | | CUSHING | OK | 74023 | |
| TOMNET LLC | | 47 FRONT DR | | | NEW MATAMORAS | OH | 45767 | |
| TOMPC LLC | | 2575 KELLEY POINT PKWY STE 340 | | | EDMOND | OK | 73013 | |
| TOMPC, LLC | c/o Elias Books Brown & Nelson PC | Attn: L Vance Brown | Two Leadership Square | 211 N Robinson, Ste. 1300 | Oklahoma City | OK | 73102 | |
| TOMPC, LLC | | 2575 Kelley Pointe Pkwy | | | Edmond | OK | 73013 | |
| TOMS HOTSHOT SERVICE INC | | PO BOX 1496 | | | ELK CITY | OK | 73648-1496 | |
| TONEY AUTREY | | 2001 E 21ST | | | CLOVIS | NM | 88101 | |
| TONI BRUMBAUGH | | 770 CUMBERLAND AVE APT B4 | | | CHAMBERSBURG | PA | 17201 | |
| TONI COLEMAN | | 222 E 92ND | | | PERKINS | OK | 74059 | |
| TONI HAM & CLYDE BUCKNER JT | | 25201 CR 180 | | | PERRY | OK | 73077 | |
| TONI HAM-BUCKNER | | 25201 CR 180 | | | PERRY | OK | 73077 | |
| TONI SCHETTLER | | PO BOX 304 | | | ADRIAN | MN | 56110 | |
| TONI SUE RATHBUN | | 222 W SHELL ST | | | GLENCOE | OK | 74032-1475 | |
| TONI WALKER | | 7500 S POTTAWATOMIE RD | | | NEWALLA | OK | 74857 | |
| TONI WELDEN | | 6115 AVERILL WAY APT A | | | DALLAS | TX | 75225-3321 | |
| Tonia Colbert | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Tonia Colbert | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Tonia Colbert | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Tonia Colbert | | 6900 West 57th St North | | | Tulsa | OK | 74126 | |
| TONJA R BRANCART | | 210 W COSTELLO RD | | | PITTSBURG | KS | 66762 | |
| TONY B SUMPTER | | 1606 E WILL ROGERS | | | STILLWATER | OK | 74075-6940 | |
| TONY BARCLAY | | 2185 VALHALLA DR | | | FRISCO | TX | 75034-1079 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY BEERY | | 8212 JACK RUSSELL CT | | | POWELL | TN | 37849 | |
| TONY FRANK LANDRETH | | 132 BLUE RIDGE DR | | | ELK CITY | OK | 73644 | |
| TONY GOLIGHTLY | | PO BOX 281 | | | COLLINSVILLE | TX | 76233 | |
| TONY KEARNS | | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| TONY KROLL | | 2900 RYAN PLACE DR | | | FORT WORTH | TX | 76110 | |
| TONY MAIASKA | | 621 E BRADLEY AVENUE | | | PAULS VALLEY | OK | 73075-2638 | |
| TONY MCENTIRE | | PO BOX 10056 | | | HOUSTON | TX | 77206-0056 | |
| TONY MCGUIRE | | 2020 FRANKLIN RD | | | RUSSELLVILLE | KY | 42276-9410 | |
| TONY MILLS | | PO BOX 580878 | | | TULSA | OK | 74158-0878 | |
| TONY PETERS | | 14656 S TOLEDO | | | BIXBY | OK | 74008 | |
| TONY PRICE | | 4100 S YOUNGS BLVD. | | | OKLAHOMA CITY | OK | 73119 | |
| TONY RECTOR | | 322 KAREN AVE UNIT 4207 | | | LAS VEGAS | NV | 89109-0457 | |
| TONY SPEARS | | 2810 S PRAIRIE RD | | | STILLWATER | OK | 74074-6109 | |
| TONY SUTTON | | 633 STONEGATE CT | | | LAWRENCE | KS | 66049 | |
| TONY WATSON | | 1313 GRANDVIEW | | | BARTLESVILLE | OK | 74006 | |
| Tony Garcia | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tony Garcia | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tony Garcia | | 110 SW 4th St | | | Jones | OK | 73049 | |
| Tony Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tony Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tony Lewis | | 916 Pruett Dr | | | Edmond | OK | 73003 | |
| TONYA CHARTERS | | 705 BIRCH ST S | | | KIMBERLY | ID | 83341-2111 | |
| TONYA CURE | | 5201 SENAC DRIVE | | | METAIRIE | LA | 70003 | |
| TONYA CURELL | | PO BOX 97 | | | OKTAHA | OK | 74450-0097 | |
| TONYA GRIFFIN | | PO BOX 64 | | | BORGER | TX | 79008-0064 | |
| TONYA KAY LONG-COTTON | | 104 LONGLEA DRIVE | | | CLOVER | SC | 29710 | |
| TONYA LAMBERT | | 8466 ISLAND CIRCLE | | | FT WORTH | TX | 76137-5924 | |
| TONYC PUMP SERVICE LLC | | 26005 E. 295 RD | | | BIG CABIN | OK | 74332 | |
| TONYDOT LLC | | 8420 FAIRGROUNDS RD | | | STILLWATER | OK | 74074-6178 | |
| TONY'S OILFIELD SERVICE | | PO BOX 335 | | | YALE | OK | 74085 | |
| TONY'S PUMP & SUPPLY | | PO BOX 554 | | | KINGFISHER | OK | 73750 | |
| TOOLS PLUS INC | | 8417 W OWEN K GARRIOTT | | | ENID | OK | 73703 | |
| TOOMEY OIL CO INC | | PO BOX 1090 | | | TULSA | OK | 74101 | |
| Toomey Oil Company, Inc. | c/o Levinson, Smith & Huffman PC | Attn: Lee I Levinson | 1743 East 71st St | | Tulsa | OK | 74136 | |
| Toomey Oil Company, Inc. | | 1126 S Frankfort Ave, Ste. 200 | PO Box 1090 | | Tulsa | OK | 74101 | |
| TOP BRASS OIL PROPERTIES | | PO BOX 2767 | | | LONG BEACH | CA | 90801 | |
| TOP HAND FIELD SERVICES LLC | | 402 WEST 80TH STREET | | | STILLWATER | OK | 74074 | |
| TOPGOLF USA OKC LLC | | 13313 PAWNEE DR | | | OKLAHOMA CITY | OK | 73114-1413 | |
| TOPOGRAPHIC LAND SURVEYORS OF OKLAH | | 1400 EVERMAN PARKWAY STE 146 | | | FORT WORTH | TX | 76140 | |
| TORI GEE | | ROUTE 1 BOX 179 | | | COLONY | OK | 73021-9753 | |
| TORI MICHELLE MOTE | | PO BOX 76 | | | MAY | TX | 76857 | |
| TORNADO ROYALTY LLC | | PO BOX 14735 | | | OKLAHOMA CITY | OK | 73113 | |
| TOTAL ENVIRONMENT INC | | 16301 N ROCKWELL AVE BLDG A | | | EDMOND | OK | 73013-8907 | |
| TOTAL SAFETY U S INC | | PO BOX 974686 | | | DALLAS | TX | 75397 | |
| TOTAL VALVE SYSTEMS | | PO BOX 1959 | | | BROKEN ARROW | OK | 74013 | |
| TOTAL WELL SOLUTIONS LLC | | 5727 S LEWIS, STE 550 | | | TULSA | OK | 74105 | |
| TOTAL WIRELESS DATA INC | | PO BOX 22663 | | | OKLAHOMA CITY | OK | 73123 | |
| TOWER ROYALTY COMPANY LLC | | PO BOX 54338 | | | OKLAHOMA CITY | OK | 73154 | |
| TOWLE LIVING TRUST | | 13304 BRIAR HOLLOW LN | | | OKLAHOMA CITY | OK | 73170 | |
| TOWN AND GOWN THEATRE | | PO BOX 934 | | | STILLWATER | OK | 74076-0934 | |
| Town of Leedey | | 619 South Main Street | | | Leedey | OK | 73654 | |
| TOWN OF LEEDEY | | PO Box 337 | | | LEEDEY | OK | 73654 | |
| TOWN OF MARSHALL OKLAHOMA | | PO BOX 240 | | | MARSHALL | OK | 73056 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF MULHALL | | PO BOX 197 | | | MULHALL | OK | 73063 | |
| TOWN RIPLEY | | PO BOX 68 | | | RIPLEY | OK | 74062-0068 | |
| TOWNSDIN SUCCESSION TRUST | | 2300 NE 131ST ST | | | EDMOND | OK | 73013-5730 | |
| TOWNSEND GLASS INC | | 320 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725-2285 | |
| TOZZI MINERAL MANAGEMENT LLC | | 704 STONE MILL BLVD | | | YUKON | FL | 73099 | |
| TPG WATERFORD LLC | | 6300 WATERFORD BLVD | | | OKLAHOMA CITY | OK | 73118-1140 | |
| TPS ENTERPRISES LLC | | 5116 BISSONET #467 | | | BELLAIRE | TX | 77401 | |
| TR LEGAL EDISCOVERY | | 4111 PERIMETER CENTER PLACE | | | OKLAHOMA CITY | OK | 73112 | |
| TRACE OSWALD | | 20400 DEER HALLOW DR | | | EDMOND | OK | 73012 | |
| TRACEY LENN JARVIS | | PO BOX 66 | | | CAVE SPRINGS | AR | 72718 | |
| TRACEY LUCKNER | | 52 BELLEVUE AVENUE | | | SUMMIT | NJ | 07901 | |
| Traci  Bussey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Traci  Bussey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Traci  Bussey | | 2729 NW 187th Terr | | | Edmond | OK | 73012 | |
| TRACI HAMLETT | | 18514 E HAYWARD RD | | | COVINGTON | OK | 73730 | |
| TRACI JILL BEENE | | 505 N 19TH ST | | | COLLINSVILLE | OK | 74021 | |
| TRACTBUILDER LLC | | 1428 RIDGEWOOD | | | MAGNOLIA | TX | 77354-5392 | |
| TRACY BARGER | | 1644 LIANA LANE | | | CONCORD | CA | 94519 | |
| TRACY BOYD | | PO BOX 893 | | | LINCOLN | AR | 72744 | |
| TRACY BROWNE | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TRACY COLE | | PO BOX 3611 | | | POST FALLAS | ID | 83877 | |
| TRACY CRABTREE | | 827 N EAST RIDGE DR | | | GUTHRIE | OK | 73044 | |
| TRACY D & MITZI J HOOVER HW JTS | | 10781 BLUEWATER PASSAGE | | | ROGERS | AR | 72756 | |
| TRACY GAVINS | | 4616 DEERFIELD DR. | | | EDMOND | OK | 73034 | |
| TRACY J. GOODRICH | | 10907 W. 71ST STREET | | | SHAWNEE | KS | 62023 | |
| TRACY KOPP | | 73 HAWLEY AVE | | | WEST DUNDEE | IL | 60118 | |
| TRACY MAYFIELD | | 25905 N TUMBLEWEED TRL | | | PAULDEN | AZ | 86334-3450 | |
| Tracy Neeley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tracy Neeley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tracy Neeley | | 214 S. Jamestown Ave | | | Tulsa | OK | 74112 | |
| TRACY NIENHUIS | | 3205 N SPYGLASS CT | | | FLORENCE | AZ | 85132 | |
| TRACY NORDHEIM | | 103 BRUM CT | | | FOLSOM | CA | 95630 | |
| TRACY NORDQUIST | | 2406 W 9TH AVE | | | STILLWATER | OK | 74074 | |
| TRACY PHILLIPS | | 20242 N HWY 77 | | | MULHALL | OK | 73063 | |
| TRACY RANKIN | | 31074 MARIES RD 424 | | | BELLE | MO | 65013 | |
| TRACY ROSS | | 20 SUMMERWIND DR | | | GARDEN VALLEY | ID | 83622-3600 | |
| TRACY WEBB | | 6134 NW 7TH ST | | | LINCOLN | NE | 68521 | |
| TRACY WEBB | | 4106 E 62ND ST | | | TULSA | OK | 74136 | |
| Tracy Ligons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Tracy Ligons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Tracy Ligons | | 1128 Carverdale Dr | | | Oklahoma City | OK | 73117 | |
| TRADE RARE LLC | | PO BOX 624 | | | CORSICANA | TX | 75151-9004 | |
| TRAFIGURA AG | | BRANCH OFFICE HOUSTON | | | HOUSTON | TX | 77010-4042 | |
| TRAIL LAND & ROYALTY COMPANY LLC | | PO BOX 830 | | | OKEENE | OK | 73763 | |
| TRAILBLAZER CONSULTING LLC | | 6068 US HWY 98 STE 1223 | | | HATTIESBURG | MS | 39402-8883 | |
| TRAMMEL FAMILY TRUST | | 608 MAY APPLE WAY | | | VENICE | FL | 34293-7250 | |
| TRANE US INC | | PO BOX 845053 | | | DALLAS | TX | 75284-5053 | |
| TRANSATLANTIC PETROLEUM (USA) CORP. | | PO Box 246 | | | ADDISON | TX | 75001 | |
| TRANSOIL MARKETING, LLC | | PO BOX 6697 | | | ABILENE | TX | 79608 | |
| TRANSOM LLC | | PO BOX 27996 | | | DENVER | CO | 80227-0996 | |
| TRANSZAP INC | | DEPT 3597 | | | DALLAS | TX | 75312-3597 | |
| TRAVEL BY INACE INC | | 4205 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73118 | |
| TRAVELERS | | PO BOX 3204 | | | NAPERVILLE | IL | 60566-7204 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travelers Casualty and Surety Company of America | ATTN: Chris Manuel, Commercial Surety | 4650 Westway Park Blvd. | | | Houston | TX | 77041 | |
| TRAVIS BAGLEY | | PO BOX 2 | | | MULHALL | OK | 73063 | |
| TRAVIS BALL | | 2501 NE DELAWARE | | | ENID | OK | 73701 | |
| TRAVIS BARRETT | | PO BOX 1209 | | | DRIPPING SPRINGS | TX | 78620 | |
| TRAVIS BATTLES | | 3300 East 3rd Avenue | | | STILLWATER | OK | 74074 | |
| TRAVIS ESTUSWROS | | 383 E 4TH | | | DURANT | OK | 74701-0430 | |
| TRAVIS GOETZ | | RURAL ROUTE 1 | | | BLUFFTON | AB | T0C 0M0 | CANADA |
| TRAVIS HULET | | 21800 CR 160 | | | PERRY | OK | 73077 | |
| TRAVIS MCDANIEL | | 16233 EVERGLADE LANE | | | EDMOND | OK | 73013-1269 | |
| TRAVIS MICHAEL MURRAY | | 2562 HONEWOOD STREET, APT 213 | | | PONCA CITY | OK | 74604 | |
| TRAVIS OAKES | | 5419 E HORSE RANCH RD | | | PERKINS | OK | 74059-3804 | |
| TRAVIS PEARMAN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TRAVIS SAMPLE | | 4925 GREENVILLE AVE STE 945 | | | DALLAS | TX | 75206 | |
| TRAVIS SCOTT HOPFER | | 12821 TREEMONT LANE | | | OKLAHOMA CITY | OK | 73142 | |
| TRAVIS TILLEY | | 908 N PAROTTE | | | RIPLEY | OK | 74062-6352 | |
| Travis, Steven | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| TRC CONSULTANTS LC | | 120 DIETERT AVE STE 100 | | | BOERNE | TX | 78006 | |
| TRC ROD SERVICES OF OKLAHOMA | | 8505 TECHNOLOGY FOREST PLACE, SUITE 702 | | | WOODLANDS | TX | 77381-1206 | |
| Treasurer of Guam | Unclaimed Property Division | 590 S Marine Corps Dr | GITC Building | | Tamuning | GU | 96932 | |
| TREASURER STATE OF IOWA | | PO Box 10430 | | | DES MOINES | IA | 50306-0430 | |
| TREASURER STATE OF NEW HAMPSHIRE | | 25 CAPITOL STREET ROOM 205 | | | CONCORD | NH | 03301 | |
| TREASURY ALLIANCE GROUP LLC | | 60 GREENWICH CT | | | LAKE BLUFF | IL | 60044-1920 | |
| TREASURY STRATEGIES INC | | 309 W WASHINGTON ST FL 11 | | | CHICAGO | IL | 60606-3217 | |
| TREEHORN ROYALTY CO LLC | | 3016 FINCHLEY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| TREES OIL COMPANY | | 3552 E DOUGLAS | | | WICHITA | KS | 67208 | |
| TREGAN ENERGY PARTNERS LP | | 200 CRESCENT COURT STE 1040 | | | DALLAS | TX | 75201 | |
| TREK RESOURCES INC | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206-4021 | |
| TRELA MATTOCKS | | 2211 HAVENWOOD RD | | | PONCA CITY | OK | 74604-2410 | |
| Trena McAlister | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Trena McAlister | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Trena McAlister | | 1822 N. Linwood Ave | | | Cushing | OK | 74023 | |
| TRENA STEBBINS | | 1452 N KOKOMO | | | DERBY | KS | 67037 | |
| TRENT PARKINSON | | 2756 FAIRWOOD AVE | | | CARROLLTON | TX | 75006 | |
| TRENT PRODUCTION CO PENSION PLAN | | 1140 US HIGHWAY 287 NO 400-310 | | | BROOMFIELD | CO | 80020 | |
| Trent, Amber | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TRENTON HERRMANN | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TREPAGNIER FAMILY REV TR | | 15701 GREENWOOD CIR | | | PIEDMONT | OK | 73078 | |
| TREPAGNIER REV LVG TR DTD 10-8-98 | | 7501 W BRITTON RD APT 172 | | | OKLAHOMA CITY | OK | 73132-1609 | |
| TREPCO ENERGY LLC | | 9320 NW EXPRESSWAY | | | YUKON | OK | 73099-8346 | |
| TRES MANAGEMENT INC | | 7011 N ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| TRESHA ARRINGTON | | 6419 SW 18TH ST | | | GUTHRIE | OK | 73044-7953 | |
| TRESSA D COFFMAN | | 17845 VALLEY VIEW RD | | | EARLSBORO | OK | 74840 | |
| TRESY GERMANY | | 2909 S BETHEL RD STE 1050 | | | STILLWATER | OK | 74074 | |
| TREVA COLE BAILEY | | 308 W CEDAR | | | DUNCAN | OK | 73533 | |
| TREVA CROCKER | | 716 W HARTWOOD | | | STILLWATER | OK | 74075 | |
| TREVA LEPPKE | | 837 SW 40TH STREET | | | MOORE | OK | 73160 | |
| TREVA LINT | | 2510 W LOUGHLIN DR | | | CHANDLER | AZ | 85224 | |
| Treva M. Clark | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Treva M. Clark | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Treva M. Clark | | 1815 N Jordan Ave | | | Oklahoma City | OK | 73111 | |
| TREVA STONE | | 1114 E 3RD ST | | | SULPHUR | OK | 73086-4011 | |
| TREVOR BURNELL | | 9611 SE 6TH ST | | | VANCOUVER | WA | 98664-3517 | |
| TREVOR HOLLAND | | PO BOX 30282 | | | EDMOND | OK | 73003 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREVOR LYONS | | 1519 SOUTH BALTIMORE | | | TULSA | OK | 74119 | |
| TREVOR SCHULTZ | | 301 NW 63RD STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| TREVOR SMITH | | 2123 WEST 23RD STREET | | | STILLWATER | OK | 74074 | |
| TREY J LESTER AND | | 2106 E WILL ROGERS DR | | | STILLWATER | OK | 74075 | |
| TREY RAYMER | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TREY RESOURCES INC | | PO BOX 50272 | | | MIDLAND | TX | 79710-0272 | |
| TREY RESOURCES INC | | PO BOX 50272 | | | MIDLAND | TX | 79710-0272 | |
| Trey Resources, Inc. | c/o The Rudnicki Firm | Attn: Leah T Rudnicki | 6305 Waterford Blvd | Ste. 325 | Oklahoma City | OK | 73118 | |
| Trey Resources, Inc. | | 601 North Marienfeld | | | Midland | TX | 79701 | |
| TREYCO LLC | | PO BOX 419 | | | HENNESSEY | OK | 73742 | |
| TRIAL RESOURCE LEGAL SYSTEMS | | PO BOX 2012 | | | OKLAHOMA CITY | OK | 73101-2012 | |
| TRIANGLE A&E INC | | 7201 N BROADWAY | | | OKLAHOMA CITY | OK | 73116-9009 | |
| TRIANGLE ENGINEERING LLC | | 13872 US HIGHWAY 183 | | | HOBART | OK | 73651-9720 | |
| TRIANGLE OIL PROPERTIES LLC | | 220 CARRIAGE WAY LN | | | ROSWELL | GA | 30076 | |
| TRIANGLE ROYALTY CORP | | 1019 WATERWOOD PKWY STE A | | | EDMOND | OK | 73034-5329 | |
| TRIANGULAR SLIT DIKE CO INC | | 18505 E HIGHWAY 66 | | | LUTHER | OK | 73054 | |
| TRICAN COMPLETION SOLUTIONS LLC | | 4529 BRITTMOORE RD | | | HOUSTON | TX | 77041-8005 | |
| TRICIA BARR ARNOLD | | 2412 COLONIAL PRKWY | | | FORT WORTH | TX | 76109 | |
| TRICIA COTTINGHAM | | 8231 E RANCHO VISTA DR | | | SCOTTSDALE | AZ | 85251-1744 | |
| TRICIA DEE HEDIN | | 1180 W 27TH AVE | | | EUGENE | OR | 97405 | |
| TRICIA LAW DBA | | PO BOX 13768 | | | OKLAHOMA CITY | OK | 73113 | |
| TRIHYDRO CORPORATION | | 1252 COMMERCE DR | | | LARAMIE | WY | 82070-7000 | |
| TRI-LIFT SERVICES INC | | 5325 N HWY 74 ST | | | CRESCENT | OK | 73028 | |
| TRIMAN INC | | PO BOX 891323 | | | OKLAHOMA CITY | OK | 73189 | |
| TRINA DAVIS | | 79890 ROAD 412 | | | ARNOLD | NE | 69120 | |
| TRINA FEKEN | | 6409 S MAJOR RD | | | MULHALL | OK | 73063 | |
| TRINA HESLEP | | PO BOX 27 | | | CLARINGTON | OH | 43915 | |
| TRINCHERA PRODUCTION COMPANY | | PO BOX 61091 | | | OKLAHOMA CITY | OK | 73146 | |
| TRINI WHITBY | | 304 AUSTIN RD 395 | | | CAREY | ID | 83320 | |
| TRINITY ENERGY LLC | | PO BOX 12 | | | PRATT | KS | 67124 | |
| TRINITY LAND AND MINERALS LP | | 309 WEST 7TH ST  STE 500 | | | FORT WORTH | TX | 76102 | |
| TRINITY PUBLICATIONS | | PO BOX 140285 | | | AUSTIN | TX | 78714-0285 | |
| TRINITY SERVICES & CONSULTING LLC | | PO BOX 1629 | | | ENID | OK | 73702 | |
| TRINITY VENTURES LLC | | PO BOX 758 | | | ARDMORE | OK | 73402 | |
| TRINOCO EXPLORATION INC | | 321 SCENIC ACRES DR NW | | | CALGARY | AB | T3L 1T6 | CANADA |
| TRIO PRODUCTION COMPANY LLC | | 1601 E 19TH ST | | | EDMOND | OK | 73013-6620 | |
| TRIPCO INC | | PO BOX 21627 | | | OKLAHOMA CITY | OK | 73156-1627 | |
| TRIPLE 8 ENTERPRISES INC. | | PO BOX 96677 | | | OKLAHOMA CITY | OK | 73143 | |
| TRIPLE B OILFIELD SERVICE INC | | PO BOX 791 | | | ELK CITY | OK | 73648 | |
| TRIPLE J PRODCUTIONS INC | | 1166 COUNTY STREET 2820 | | | POCASSET | OK | 73079 | |
| TRIPLE J WELL SERVICE CORP | | PO BOX 191 | | | HENNESSEY | OK | 73742 | |
| TRIPLE T HOTSHOT | | PO BOX 1131 | | | MUSTANG | OK | 73064 | |
| TRIPLE TRANSPORT INC | | PO BOX 546 | | | JUDSONIA | AR | 72081 | |
| TRIPLETT LIVING TRUST DTD 1-14-1994 | | 11695 TOPO LN | | | LAKESIDE | CA | 92040 | |
| TRI-POINT O&G PROD SYSTEMS LLC | | PO BOX 429 | | | ELK CITY | OK | 73648 | |
| TRISHA BAYS | | 14338 FOX RD | | | ROGERS | AR | 72756 | |
| Trisha Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Trisha Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Trisha Jackson | | 1304 Hisel Rd | | | Del City | OK | 73115 | |
| TRISTA COLE | | 908 CHARTRES CIR | | | EDMOND | OK | 73034 | |
| TRI-STATE INDUSTRIAL GROUP LLC | | 7608 N HARVEY AVE | | | OKLAHOMA CITY | OK | 73116-7715 | |
| TRISTATE SUPPLY INC | | 1209 NORTH 30TH | | | ENID | OK | 73701-2700 | |
| TRITON DATA SERVICES INC | | 17171 PARK ROW, SUITE 320 | | | HOUSTON | TX | 77084 | |
| TRITON HARDBANDING SERVICE LLC | | PO BOX 6213 | | | EDMOND | OK | 73083-6213 | |
| TRITSCHLER REV FAMILY TR | | 10801 W SOUTHGATE RD | | | ENID | OK | 73073 | |
| TROCHTA'S FLOWERS & GARDEN CENTER | | 6700 N BORADWAY EXTN | | | OKLAHOMA CITY | OK | 73116 | |
| TROGLIN TANK GAUGE SERVICES LLC | | 125 PRAIRIE HAWK LANE | | | BLANCHARD | OK | 73010 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRONOX LLC | | 3301 NW 150TH ST | | | OKLAHOMA CITY | OK | 73134 | |
| TROUT EXPLORATION LLC | | PO BOX 21826 | | | OKLAHOMA CITY | OK | 73120 | |
| TROY & NINA TOLAND REV TR 2-19-09 | | 3215 N NORFOLK RD | | | CUSHING | OK | 74023 | |
| TROY & VALERIE LOESCH FAMILY TRUST | | 7906 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| TROY ALEXANDER | | PO BOX 1388 | | | KREBS | OK | 74554-1388 | |
| TROY AND ANGIE LIPPARD JT | | 1102 W. Broadway | | | Enid | OK | 73703 | |
| TROY BURSON | | 2113 GARFIELD ST | | | WICHITA FALLS | TX | 76309 | |
| TROY CARDIFF | | 5326 ELGIN HILLS WAY | | | ANTELOPE | CA | 95843 | |
| TROY COURTRIGHT | | 9501 S UNION RD | | | STILLWATER | OK | 74074-6346 | |
| TROY DAY | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| TROY ENMEIER | | 410 S JACKSON | | | ENID | OK | 73701 | |
| TROY F RINGWALD | | 2479 STATE HWY 39 | | | BLANCHARD | OK | 73010 | |
| TROY FREEBORN | | 1006 STONEGATE | | | WEATHERFORD | OK | 73096 | |
| TROY GOODENOUGH | | 2514 LOGAN CIR | | | COLORADO SPRINGS | CO | 80907-6410 | |
| TROY HALL | | 4910 HALEY LN | | | STILLWATER | OK | 74074 | |
| TROY HARMON | | 35355 SR 26 | | | GRAYSVILLE | OH | 45734 | |
| TROY HOXMEIER | | 5852 MEZZANINE WAY | | | LONG BEACH | CA | 90808 | |
| TROY HUDSON | | PO BOX 94 | | | CORTEZ | CO | 81321 | |
| TROY JAMES | | 28630 E 760 RD | | | CRESCENT | OK | 73028 | |
| TROY JOHNSTON | | 1237 EASTGATE TERRACE | | | SALINA | KS | 67401 | |
| TROY KARCHER | | 1924 PINEHURST DR | | | PERRY | OK | 73077 | |
| TROY LOESCH | | 7906 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| TROY MANNING | | 9000 E LONE CHIMNEY RD | | | GLENCOE | OK | 74032 | |
| TROY MANNING | | 9000 E. LONE CHIMNEY | | | GLENCOE | OK | 74032-1006 | |
| TROY PENRY | | 5331 BALTIMORE AVE | | | CHEVY CHASE | MD | 20815-3749 | |
| TROY RALSTON | | 25023 ALGOQUIN TRAIL | | | CULPEPPER | VA | 22701 | |
| TROY RUSSELL FAGAN | | 1314 ORLEANS AVENUE | | | ENID | OK | 73701 | |
| TROY SIMONS | | 9304 N WESTERN RD | | | STILLWATER | OK | 74075 | |
| TROY W HABBEN | | PO BOX 554 | | | GUTHRIE | OK | 73044 | |
| TROYT L BANKS JR | | 8075 N 2030 RD | | | LEEDEY | OK | 73654 | |
| TRP MINERALS LLC | | 4545 POST OAK PLACE, STE 240 | | | HOUSTON | TX | 77027 | |
| TRS SERVICES INC | | 13300 SW 29TH STREET | | | YUKON | OK | 73099 | |
| Truck Transporter | Truck Transporter | | | | OKLAHOMA CITY | OK | 73102 | |
| Trudi Dillman-Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Trudi Dillman-Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Trudi Dillman-Smith | | 3017 Elmwood Ave | | | Oklahoma City | OK | 73116 | |
| TRUDIE HEAD | | 1605 ROBERTS CT | | | CLEBURN | TX | 76033 | |
| TRUE HOPE ENTERPRISES LLC | | 22130 TALBOT DR | | | PLAQUEMINE | LA | 70764 | |
| TRUESDELL COMMERCIAL LLC | | 19701 WINDING RIVER ROAD | | | AMARILLO | TX | 79119-7025 | |
| TRUEVINE OPERATING LLC | | PO BOX 1422 | | | ADA | OK | 74821-1422 | |
| TRUEVINE OPERATING LLC | | PO BOX 1422 | | | ADA | OK | 74821-1422 | |
| TRULA DAWSON | | PO BOX 111 | | | COYLE | OK | 73027-0111 | |
| TRUNK BAY ROYALTY PARTNERS LTD | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| TRUST A UNDER THE LWT OF GEORGE H M | | 1704 S OWASSO AVE | | | TULSA | OK | 74120 | |
| TRUST AGREEMENT OF ORVAL N GAR | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| TRUST AGRMT OF TIMOTHY R FAGAN | | 4924 HAMPTON CT | | | ENID | OK | 73703 | |
| TRUST B UNDER THE LWT OF GEORGE H M | | 1704 S OWASSO AVE | | | TULSA | OK | 74120 | |
| TRUST CREATED UWO FO AKIN DECD | | PO BOX 276 | | | LOVELAND | CO | 80539 | |
| TRUST FBO MARY ELIZABETH WILLIAMS | | 9000 S VASSAR RD | | | COYLE | OK | 73027 | |
| TRUSTEES OF CHURCH OF CHRIST RIPLEY | | 1624 E 3RD | | | STILLWATER | OK | 74074-3908 | |
| TRUSTEES OF CHURCH OF GOD OF RIPLEY | | PO BOX 158 | | | RIPLEY | OK | 74062-0185 | |
| TRUSTEES OF RIPLEY METHODIST CHURCH | | 6120 UNION RD | | | STILLWATER | OK | 74074-8456 | |
| TRUTECH LLC | | 155 WOOLCO DR | | | MARIETTA | GA | 30062 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRV INVESTMENTS LLC | | 6608 N WESTERN AVE PMB 461 | | | OKLAHOMA CITY | OK | 73116 | |
| TRYON UTILITY AUTHORITY A PUBLIC TR | | PO BOX 351 | | | TRYON | OK | 74875 | |
| TS DUDLEY LAND COMPANY INC | | 5925 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73118-7452 | |
| TSA FAMILY LIMITED PARTNERSHIP | | PO BOX 905 | | | GRANBURY | TX | 76048-0905 | |
| TSIANINA JOHNSON | | PO BOX 1325 | | | EUFAULA | OK | 74432-9998 | |
| TT TR FBO TERRY TRENT WILSON | | 1414 LONGS PEAK AVE | | | LONGMONT | CO | 80501 | |
| TTEES OF SAMPLE CEMETERY BOARD | | PO BOX 372 | | | PERRY | OK | 73077 | |
| TTEES OF THE HIGH PRAIRIE | | PO BOX 441 | | | PERKINS | OK | 74059 | |
| TUBECO SERVICE INC | | PO Box 850742 | | | Yukon | OK | 73085 | |
| TUBOSCOPE | | 1820 SE 4Oth STREET | | | OKLAHOMA CITY | OK | 73129 | |
| TUCKER CROSS INC | | 12101 VICTORIA PL | | | OKLAHOMA CITY | OK | 73120-7021 | |
| TUG HILL ENERGY LLC | | 1320 S. UNIVERSITY DR. SUITE 500 | | | FORT WORTH | TX | 76107 | |
| TULA RIPLEY PEREL | | 613 SYCAMORE | | | PAWNEE | OK | 74058-4516 | |
| TULLOS OIL AND GAS INC | | 8809 LAKEHURST DR | | | OKLAHOMA CITY | OK | 73120 | |
| TULLY FOLDEN AND DEANA REA FOLDEN H | | PO BOX 367 | | | RIPLEY | OK | 74062-0367 | |
| TULSA ASSOCIATION OF PETROLEUM LAND | | PO BOX 1342 | | | TULSA | OK | 74101-1342 | |
| TULSA BOYS HOME INC | | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125 | |
| TULSA ENERGY PARTNERS LLC | | 20 E 5TH STREET, STE 1203 | | | TULSA | OK | 74103 | |
| TULSA INVESTORS LLC | | 6629 CHARLESWAY | | | BALTIMORE | MD | 21204-6810 | |
| TULSA MINERALS INC | | 2921 W 120TH ST S | | | JENKS | OK | 74037-2889 | |
| TULSA ROYALTIES COMPANY | | PO BOX 840350 | | | DALLAS | TX | 75284-0350 | |
| TULSA SPCA | | 7122 S SHERIDAN RD BOX 615 | | | TULSA | OK | 74133 | |
| TULWEST OIL AND GAS CO. | | PO Box 700488 | | | TULSA | OK | 74170 | |
| TURBULATOR CO LLC | | 8705 GATEWAY TERR | | | OKLAHOMA CITY | OK | 73149-3063 | |
| TURK OIL & GAS LLC | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| TURKEY CREEK PROPERTIES LLC | | ROUTE 1 BOX 9 | | | TALOGA | OK | 73667 | |
| TURM OIL LLC | | PO BOX 485 | | | PIEDMONT | OK | 73078 | |
| TURNBOW KIKER | | PO BOX 1171 | | | JENKS | OK | 74037 | |
| TURNCO INC | | PO Box 1240 | | | GRAHAM | TX | 76450 | |
| TURNER OIL & GAS PROPERTIES INC | | PO BOX 18329 | | | OKLAHOMA CITY | OK | 73120-2035 | |
| TURNER RANCH LLC | | 45151 S 347 RD | | | PAWNEE | OK | 74058 | |
| TURNER SIGNS (2009) LTD | | #4, 4451 - 58th AVE SE | | | CALGARY | AB | T2C 1Y3 | CANADA |
| Turner, Taylor | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TUSCANY ENERGY LLC | | 1127 NW 25TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| TVC GROUP LLC | | 5639 DOLIVER DRIVE | | | HOUSTON | TX | 77056 | |
| TVC INTERESTS LLC | | 5639 DOLIVER DRIVE | | | HOUSTON | TX | 77056 | |
| TVC RESOURCES LLC | | 5639 DOLIVER DRIVE | | | HOUSTON | TX | 77056 | |
| TVR TRANSPORTATION LLC | | 10717 BLUESTEM | | | ENID | OK | 73701 | |
| TWCHAPMAN LLC TERRANCE W CHAPMAN | | 16716 LITTLE LEAF LN | | | EDMOND | OK | 73012-0674 | |
| TWE MINERAL PARTNERSHIP LP | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| TWETTEN FAMILY TRUST | | 15643 VILLORESI WAY | | | NAPLES | FL | 34110-2713 | |
| TWILA BETH COSENTINO | | 1007 KRISTEN CT | | | DERBY | KS | 67037 | |
| TWILA PRIESS | | 8706 S PLEASANT VALLEY RD | | | COYLE | OK | 73027-7002 | |
| TWILA TEDDER | | PO BOX 54386 | | | HURST | TX | 76054-4386 | |
| TWISTER BACKOFF SERVICE COMPANY LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| TWM CAPITAL LP | | 1700 TORREY PINES RD | | | LA JOLLA | CA | 92037-3736 | |
| TWT HERITAGE LLC | | 1380 PEBBLE HILLS DR | | | ROCKWALL | TX | 75087 | |
| TWYLA BRIXEY FRENCH | | 3920 BROWNWOOD LN | | | NORMAN | OK | 73072 | |
| TWYLA G ZORBA TTEE | | 709 QUAIL CREEK DR | | | PERRY | OK | 73077 | |
| TWYLA LESLIE LEDESMA | | 1126 SAUSALITO DRIVE | | | WAUNAKEE | WI | 53597 | |
| TWYLIA I WARLICK | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| TWYLLA STEER | | 618 PAOPUA LOOP | | | KAILUA | HI | 96734-3534 | |
| TX RRIG RESOURCES LLC | | PO BOX 471192 | | | FORT WORTH | TX | 76147-1192 | |
| TXCO LIQUIDATING TRUST | | 20663 CASTLE BEND DRIVE | | | KATY | TX | 77450 | |
| TXO CAPITAL LLC | | 124 ROSE LN STE 404 | | | FRISCO | TX | 75034-9107 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TXO RESOURCES | | 124 ROSE LN STE 404 | | | FRISCO | TX | 75034-9107 | |
| TXTAG | | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| Ty Anderson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Ty Anderson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Ty Anderson | | 810 S Jardot Rd 58 | | | Stillwater | OK | 74074 | |
| TY FLEEMAN | | 6805 N ROSE RD | | | GLENCOE | OK | 74032 | |
| TY FOWBLE | | 5110 PIONEER WAY | | | ANTIOCH | CA | 94531 | |
| TYCON ENERGY CORPORATION | | PO BOX 1534 | | | EDMOND | OK | 73083-1534 | |
| TYE PARTNERSHIP LTD | | 3800 CREEK BEND ROAD | | | EDMOND | OK | 73003 | |
| TYE SCHOEPFLIN | | 15421 W 44TH STREET | | | MULHALL | OK | 73063 | |
| TYLER BEAVER | | 301 NW 63RD STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| TYLER BOYCE | | 108 SASSER CT | | | PERKINS | OK | 74059-4156 | |
| TYLER ECKERT | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| TYLER EUBANK | | 5820 W 9TH ST | | | CUSHING | OK | 74023-5802 | |
| TYLER HOGSETT | | 1918 W 152ND ST | | | PERKINS | OK | 74059 | |
| TYLER JOE PATE | | 9606 S PRAIRIE ROAD | | | PERKINS | OK | 74059 | |
| TYLER MOREY | | 2518 NW 67TH ST | | | OKLAHOMA CITY | OK | 73116-4702 | |
| TYLER MROSKO | | 3104 CHELSEA PL | | | MIDLAND | TX | 79705-2323 | |
| TYLER OIL & GAS LLC | | PO BOX 291 | | | JACKSON | MS | 39205 | |
| TYLER OUTDOOR ADVERTISING LLC | | 5101 S SHIELDS | | | OKLAHOMA CITY | OK | 73129 | |
| TYLER PENROD | | 12601 S DUSTY | | | PERKINS | OK | 74059 | |
| TYLER SELVEY & AMBER SELVEY HW JTS | | 308 COLBY LANCE ST | | | STILLWATER | OK | 74074 | |
| TYRON RODERICK | | 8805 S SANGRE RD | | | PERKINS | OK | 74059 | |
| TYRONE REECE | | 3417 N UTAH AVE | | | OKLAHOMA CITY | OK | 73112-3128 | |
| TYSON DUNHAM | | 1010 Hillcrest | | | Worland | WY | 82401 | |
| TYTAN POLY SERVICES LLC | | PO BOX 416 | | | PRAGUE | OK | 74864 | |
| U.S. Department of the Interior, Buraue of Indian Affairs | | 1849 C st., NW MS-4620-MIB | | | Washington | DC | 20240 | |
| U.S. Department of the Interior, Bureau of Land Management | | 7906 E. 33rd Street | Suite 101 | | Tulsa | TX | 74145-1352 | |
| UGGS ENERGY LLC | | 4925 GREENVILLE AVE SUITE 915 | | | DALLAS | TX | 75206 | |
| UHS PREMIUM BILLING | | PO BOX 959782 | | | ST LOUIS | MO | 63195-9782 | |
| UINTA PETROLEUM INC | | PO BOX 720 | | | LYMAN | WY | 82937 | |
| ULTERRA DRILLING TECHNOLOGIES LP | | PO BOX 733586 | | | DALLAS | TX | 75373-3586 | |
| UNA OREJA LLC | | PO BOX 101265 | | | FORT WORTH | TX | 76185 | |
| UNA STEPHENS | | 1325 AVANT | | | CLINTON | OK | 73601 | |
| UNDER THE REV TRUST AGRMNT OF WENON | | 1414 N WILDWOOD DR | | | STILLWATER | OK | 74075-3835 | |
| UNGLACIATED INDUSTRIES INC | | PO BOX 537 | | | WOODSFIELD | OH | 43793 | |
| UNIT DRILLING COMPANY | | 8200 SOUTH UNIT DRIVE | | | TULSA | OK | 74182-5300 | |
| UNIT DRILLING COMPANY | | DEPT 247 | | | TULSA | OK | 74182 | |
| UNIT PETROLEUM COMPANY | | PO BOX 702500 | | | TULSA | OK | 74132 | |
| UNITED BUILT HOMES LLC | | 2790 SOUTH THOMPSON SUITE 102 | | | SPRINGDALE | AR | 72764 | |
| UNITED COOPERATIVE INC | | PO BOX 190 | | | MARSHALL | OK | 73056-0190 | |
| UNITED DATA TECHNOLOGIES INC | | DEPT#0627 | | | ORLANDO | FL | 32885-0627 | |
| UNITED ENERGY LLC | | PO BOX 3621 | | | EDMOND | OK | 73083 | |
| UNITED HEALTH CARE INSURANCE COMPAN | | 22561 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| UNITED HEALTHCARE ATTN: MARIA CIPRI | | 475 KILVERT STREET | | | WARWICK | RI | 02886 | |
| UNITED METHODIST CHURCH CONFER | | 1501 NW 24TH ST | | | OKLAHOMA CITY | OK | 73106-3635 | |
| UNITED METHODIST CIRCLE | | 1501 NW 24TH ST | | | OKLAHOMA CITY | OK | 73106-3635 | |
| UNITED PARCEL SERVICE INC | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PRODUCTION COMPANY LLC | | 1001 NW 139TH STREET PKWY | | | EDMOND | OK | 73013-9792 | |
| UNITED PROSPECTS LLC | | PO BOX 14483 | | | OKLAHOMA CITY | OK | 73113 | |
| UNITED RENTALS (NORTH AMERICA) INC | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| UNITED RENTALS INC | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS INC | | 4735 CAMERON ST | | | LAFAYETTE | LA | 70506 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED SERVICES LTD | | PO BOX 689 | | | WOODWARD | OK | 73802 | |
| UNITED STATES GEOLOGICAL SURVEY | | 12201 SUNRISE VLY DR | | | RESTON | VA | 20192 | |
| UNITED STATES OF AMERICA | | MCCLELLAN TR SAC AND FOX TRIBE | | | SHAWNEE | OK | 74801-9005 | |
| UNITED STATES POSTAL SERVICE | | 301 W BRITTON ROAD | | | OKLAHOMA CITY | OK | 73113 | |
| UNITED STATES TREASURY | | PO BOX 37945 | | | HARTFORD | CT | 06176-7945 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITED VISION LOGISTICS | | PO BOX 975357 | | | DALLAS | TX | 75397-5357 | |
| UNITED WAY OF CENTRAL OKLAHOMA INC | | PO Box 248919 | | | OKLAHOMA CITY | OK | 73124-8919 | |
| UNITED WAY OF THE CONCHO VALLEY INC | | 955 TURNER ST | | | SAN ANGELO | TX | 76903-9327 | |
| UNITY SCHOOL OF CHRISTIANITY | | PO BOX 61964 | | | NEW ORLEANS | LA | 70161 | |
| UNIV OF TULSA - JAY P WALKER TR | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| UNIVERSAL LAND SERVICES LLC | | 2409 S 51ST CT | | | FORT SMITH | AR | 72903 | |
| Universal Land Services LLC | | 2409 S 51St Ct | | | Fort Smith | AR | 72903 | |
| UNIVERSITY CHRISTIAN CHURCH | | 2720 SOUTH UNIVERSITY DRIVE | | | FORT WORTH | TX | 76109 | |
| UNIVERSITY LANDS | | PO BOX 551 | | | MIDLAND | TX | 79702 | |
| UNIVERSITY OF DALLAS | | 1845 E NORTHGATE DRIVE | | | IRVING | TX | 75062 | |
| UNIVERSITY OF OKLAHOMA | CAREER SERVICES | | | | NORMAN | OK | 73019-4057 | |
| UNIVERSITY OF OKLAHOMA FDN INC | | 100 TIMBERDELL RD | | | NORMAN | OK | 73019 | |
| UNIVERSITY OF OKLAHOMA FOUNDATION I | | 100 TIMBERDELL RD | | | NORMAN | OK | 73019-0685 | |
| UNIVERSITY OF TULSA | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| UNIVESTORS LLC | | PO Box 3009 | | | GREENWOOD VILLAGE | CO | 80155 | |
| UPCO INC | | PO BOX 732182 | | | DALLAS | TX | 75373-2182 | |
| UPLAND EXPLORATION INC | | 424 S MAIN ST | | | BOERNE | TX | 78006-2338 | |
| UPS GROUND FREIGHT INC | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPSHER 1976 TRUST | | 381 W RIO ALTAR | | | GREEN VALLEY | AZ | 85614-3941 | |
| Upton, Jacky | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| URBAN CONSTRUCTION | | 6 MALLORY LANE | | | SAN ANTONIO | TX | 78257 | |
| URBAN IMPACT | | 15360 KNOX WAY | | | RICHMOND | BC | V6V 3A6 | CANADA |
| URBAN OIL & GAS GROUP LLC | | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| URBAN OIL CONSULTANTS LLC | | 950 N COLLIER BLVD STE 400 | | | MARCO ISLAND | FL | 34145 | |
| URLAND GULF LLC | | 14724 480TH AVENUE | | | MILBANK | SD | 57252 | |
| URSULA ARN | | 1011 BRIOSO DR STE 201 | | | COSTA MESA | CA | 92627-4543 | |
| US BANK | | PO BOX 70870 | | | ST PAUL | MN | 55170-9690 | |
| US ENERGY DEVELOPMENT CORPORA | | 2350 N FOREST RD STE 7A | | | GETZVILLE | NY | 14068-1558 | |
| US ENERGY DEVELOPMENT CORPORATION | | 2350 N FOREST RD | | | GETZVILLE | NY | 14068 | |
| US ENERGY DEVELOPMENT CORPORATION | | 2350 N FOREST RD STE 7A | | | GETZVILLE | NY | 14068-1558 | |
| US FISH AND WILDLIFE SERVICE | | PO BOX 1306 | | | ALBUQUERQUE | NM | 87103-1306 | |
| U-S OIL TOOLS INC | | PO BOX 567 | | | WOODWARD | OK | 73802 | |
| US PETROLEUM INC | | PO BOX 306 | | | STILLWATER | OK | 74076-0306 | |
| US STEEL OILWELL SERVICES | OFFSHORE OPERATIONS - HOUSTON | | | | DALLAS | TX | 75284-4532 | |
| US TANK TRUCKS INC | ATTN: STEVE CROWDER | | | | DRUMRIGHT | OK | 74030-1155 | |
| US TREASURY FAO ADW PETROLEUM LP | | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| US TREASURY FAO VECSES LLC | | PO BOX 8208 | | | PHILADELPHIA | PA | 19101-8208 | |
| USA COMPRESSION | | PO Box 974206 | | | Dallas | TX | 99999 | |
| USDA SERVICE AGENCY | | 1216 W WILLOW RD STE C | | | ENID | OK | 73703 | |
| Ussery, Joseph | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| UTA FRANK DENNIS MARITAL TRUST | | 413 PRYOR DRIVE | | | LINDSEY | OK | 73052 | |
| UTAH STATE TREASURER | Treasurers Office | Unclaimed Property Division | 168 N 1950 W Suite 102 | | Salt Lake City | UT | 84116 | |
| UTAH STATE TREASURER | | PO BOX 142321 | | | SALT LAKE CITY | UT | 84114-2321 | |
| UTICA LAND SERVICES LLC | | 3232 WEST BRITTON RD STE 200 | | | OKLAHOMA CITY | OK | 73120 | |
| UTILITY REBATE CONSULTANTS INC | | 2526 EAST 71ST ST SUITE E | | | TULSA | OK | 74136-5531 | |
| UTW OF GEORGE C VANCE | | 1036 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| V A BUESCHER ESTATE DECD | | 601 BURLISON | | | SMITHVILLE | TX | 78957 | |
| V DON AND FERN C LUSTER | | 8500 S SANGRE RD | | | STILLWATER | OK | 74074-8195 | |

**White Star Petroleum, LLC**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| V ELAINE BARNES | | PO BOX 505 | | | MIDLAND | TX | 79702 | |
| V LEE VINYARD REV INTERVIVOS TR | | 5517 BAYLOR DR | | | BARTLESVILLE | OK | 74006-8808 | |
| V NITA K DURANT REV TRUST | | 18011 W WESTPARK BLVD | | | SURPRISE | AZ | 85388 | |
| V ROBERT KERR TESTAMENTARY TRUST FB | | 4348 GREENWOOD RD | | | WEATHERFORD | TX | 76088 | |
| VACIA WILKES | | 6515 E 116TH ST | | | PERKINS | OK | 74059-3728 | |
| VADEN THOMSON | | 14 E VIA VERDE ST | | | WICHITA | KS | 67230 | |
| VAL GUELZOW | WASHOE CO PUBLIC GUARDIAN | | | | RENO | NV | 89510 | |
| Valarie E. Howard | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Valarie E. Howard | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Valarie E. Howard | | 4049 N. Kings Row | | | Oklahoma City | OK | 73121 | |
| VALARIE SHIPPY | | 2380 LOWERPOND LANE | | | HOMEDALE | ID | 83628 | |
| VALARY VOYLES | | 2681 WEDGEWOOD DR., UNIT 103 | | | BONITA SPRINGS | FL | 34134 | |
| VALENTIS OK ENERGY LLC | | 14313 NORTH MAY AVENUE SUITE 100 | | | OKLAHOMA CITY | OK | 73134-5038 | |
| VALERIA LEWIS | | 1102 DALTON COURT | | | ENID | OK | 73703 | |
| VALERIE ALLMENDINGER | | 526 1ST AVENUE SOUTH #421 | | | SEATTLE | WA | 98104 | |
| VALERIE BRANSON | | PO BOX 1278 | | | GUTHRIE | OK | 73044 | |
| Valerie Branyan | c/o Keith A. Ward, PLLC | Attn: Keith A Ward | 1874 S Boulder | | Tulsa | OK | 74119 | |
| Valerie Branyan | c/o Poynter Law Group | Attn: Scott E Poynter | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Valerie Branyan | c/o Steel Wright Gray & Hutchinson PLLC | Attn: Nate Steel | 400 W Capitol Ave | Ste. 2910 | Little Rock | AR | 72201 | |
| Valerie Branyan | c/o Watson & Watson | Attn: Charles D Watson Jr. | PO Box 647 | 141 E Broadway St | Drumright | OK | 74030 | |
| Valerie Branyan | c/o Weitz & Luxenberg, PC | Attn: Curt D Marshall | 700 Broadway | | New York | NY | 10003 | |
| Valerie Branyan | | 1118 9th St | | | Cushing | OK | 74023 | |
| VALERIE LAUER | | 329 SILVERADO CT | | | DANVILLE | CA | 94526 | |
| VALERIE LOESCH | | 7906 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| VALERIE LOESCH INTERVIVOS TRUST | | 7906 S 150TH ST | | | DOUGLAS | OK | 73733 | |
| VALERIE LUKENS | | 25240 SOUTH 605 TRAIL | | | TRAIL GROVE | OK | 74344 | |
| VALERIE MOORE | | 1202 TAYLOR ST | | | OREGON CITY | OR | 97045 | |
| VALERIE POSTON | | 1120 6TH ST W | | | KALISPEL | MT | 59901 | |
| VALERIE ROSS | | 6001 E LAKEVIEW | | | STILLWATER | OK | 74075 | |
| VALERIE SCHAFFART | | 7603 N 101ST PLAZA | | | OMAHA | NE | 68122-1037 | |
| VALERIE VOGT | | 2050 LARIAT | | | PERRY | OK | 73077 | |
| VALERIE WHITE | | 15411 GUADALUPE SPRINGS LN | | | CYPRESS | TX | 77429-6428 | |
| VALERUS FIELD SOLUTIONS LP | | PO BOX 847192 | | | DALLAS | TX | 75284-7192 | |
| VALLEY HAGERS | | 11508 BROADMOOR DR | | | DALLAS | TX | 75218-0048 | |
| VALLEY TRANSPORT LLC | | PO BOX 428 | | | PERKINS | OK | 74059-0428 | |
| VALLIANCE BANK | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | |
| VALPOINT OPERATING LLC | | 600 S TYLER ST STE 1701 | | | AMARILLO | TX | 79101-2372 | |
| VALVE SALES INC | | PO BOX 57003 | | | OKLAHOMA CITY | OK | 73157 | |
| VALYNDA EWTON | | 4924 BRIARWOOD PL | | | DALLAS | TX | 75209 | |
| VAM LIVING TRUST | | PO BOX 30961 | | | EDMOND | OK | 73003-0961 | |
| VAM USA LLC | | 19210 E HARDY RD | | | HOUSTON | TX | 77073 | |
| Van Doren, Benjamin | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| VAN MOON | | 2007 SPREADING OAKES LANE | | | RICHMOND | TX | 77406 | |
| VAN OIL CO | | 306 W 7TH ST STE 445 | | | FORT WORTH | TX | 76102 | |
| VAN ZANT OIL COMPANY | | 306 W 7TH ST STE 445 | | | FORT WORTH | TX | 76102-4905 | |
| VANBEBBER FAMILY REV LVG TRUST | | 9151 MEADOW LN | | | FRISCO | TX | 75033 | |
| VANCE BROACH | | 290 IVEN AVE APT 3C | | | ST DAVIDS | PA | 19087-4906 | |
| VANCE JEROME & CARLA SUE HAMMER | | PO BOX 118 | | | MARSHALL | OK | 73056 | |
| VANCE MALL | | 3301 EDENVALE RD | | | FAIRFAX | VA | 22031 | |
| VANDERBILT MORTGAGE & FIN INC | | PO BOX 4098 | | | MARYVILLE | TN | 37802-9800 | |
| VANELL OIL & GAS LP | | 3838 OAK LAWN AVE STE 1600 | | | DALLAS | TX | 75219 | |
| Vanessa Brown | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanessa Brown | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vanessa Brown | | 625 North Depot Ave | | | Cushing | OK | 74023 | |
| Vanessa D. Hogg | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vanessa D. Hogg | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vanessa D. Hogg | | 500 N. Kate Ave | | | Oklahoma City | OK | 73117 | |
| VANESSA E TILBURY | | 750 W ASH ST | | | LEBANON | OR | 97355 | |
| VANESSA FUKSA | | 12413 S 54TH ST | | | WAUKOMIS | OK | 73773 | |
| Vanessa Hall-Harper | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Vanessa Hall-Harper | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Vanessa Hall-Harper | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Vanessa Hall-Harper | | 2020 West Newton St | | | Tulsa | OK | 74127 | |
| VANESSA RUSSELL | | 259 N FLORENCE | | | WICHITA | KS | 67212 | |
| VANESSA ZAMBO | | 22114 W 70TH ST | | | SHAWNEE | KS | 66226-3556 | |
| VANGUARD NATURAL RESOURCES LLC | | 5847 SAN FELIPE STE 3000 | | | HOUSTON | TX | 77057-3399 | |
| VANGUARD OPERATING LLC | | 5847 SAN FELIPE, SUITE 3000 | | | HOUSTON | TX | 77057 | |
| VANN COMPANY | | 5639 DOLIVER DR | | | HOUSTON | TX | 77056 | |
| VANN ROYALTY LLC | | 5639 DOLIVER DR | | | HOUSTON | TX | 77056 | |
| VANTAGE EXPLORATION LLC | | PO BOX 1673 | | | DENVER | CO | 80201 | |
| VANTAGE RESOURCES CO LLC | | PO BOX 1673 | | | DENVER | CO | 80201 | |
| VANTURE INVESTMENTS LLC | | 14860 MONTFORT DRIVE SUITE 205 | | | DALLAS | TX | 75224 | |
| VAREL INTERNATIONAL | | PO BOX 201900 | | | DALLAS | TX | 75320-1900 | |
| VASILIY FOMENKO | | 3120 E 2ND AVE | | | STILLWATER | OK | 74074 | |
| VASSAR CHURCH INC | | PO BOX 28 | | | MULHALL | OK | 73063 | |
| VASTAR RESOURCES INC | | PO BOX 277897 | | | ATLANTA | GA | 30384 | |
| VATEX HOLDINGS LLC | | 1204 WEST 7TH ST, STE 200 | | | FORT WORTH | TX | 76102 | |
| VAUGHN DANIEL YEAGER | | 117 WILD OLIVE LANE | | | LAGUNA VISTA | TX | 78578 | |
| VAUGHN GROOM | | PO BOX 2409 | | | BURLESON | TX | 76097 | |
| VAUGHN SHAW | | 5917 MARGARET CT. | | | BAKERSFIELD | CA | 93306-9714 | |
| VCRS PROPERTIES LLC | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| VECSES LLC | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| VECTOR AIRPORT SYSTEMS LLC | | PO BOX 845260 | | | LOS ANGELES | CA | 90084-5260 | |
| VEDA KENNEDY | | 2924 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| VEENKER RESOURCES INC | | PO BOX 14339 | | | OKLAHOMA CITY | OK | 73113-0339 | |
| VEENKER RESOURCES INC PROFIT SHARIN | | PO BOX 14339 | | | OKLAHOMA CITY | OK | 73113 | |
| VEGA AMERICAS INC | | LOCATION 0162 | | | CINCINNATI | OH | 45264-0162 | |
| VEJA INC | | PO BOX 21210 | | | OKLAHOMA CITY | OK | 73156 | |
| VELDON C ZOLLINGER 2009 REV LVG TR | | 507 CIMARRON TRAIL | | | CRESCENT | OK | 73028 | |
| VELMA ANTHONY | | 1021 RANDOM ROAD | | | PRATT | KS | 67124 | |
| VELMA COFFEY EST | | 5829 AVENIDA LA BARRANCA NW | | | ALBUQUERQUE | NM | 87114-4823 | |
| VELMA DAVIS | | PO BOX 171 | | | MACCOMB | OK | 74852-0171 | |
| VELMA FEENY | | 797 BIRCH AVE | | | KELOWNA | BC | V1Y 5H3 | CANADA |
| Velma Glover | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Velma Glover | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Velma Glover | | 312 Viking Dr | | | Guthrie | OK | 73044 | |
| VELMA HOLLEN | | 14205 COUNTY RD CC | | | PLEASANT VIEW | CO | 81331 | |
| VELMA KOTTKE BARNARD | | 8 BROOKRIDGE | | | SHAWNEE | OK | 74804-9518 | |
| VELMA LORENE STEWART | | 19017 N WESTERN | | | MULHALL | OK | 73063 | |
| VELMA MCKINNEY | | 4613 WEST TOLEDO STREET | | | BROKEN ARROW | OK | 74012 | |
| VELMA S PISHEL FAMILY TRUST | | 1638 S CARSON #501 | | | TULSA | OK | 74119 | |
| VELMA SASSER | | 123 W HARRISON AVE 1 | | | GUTHRIE | OK | 73044 | |
| VELMA SUE HARDY REV LVG TRUST | | PO BOX 855 | | | OKLAHOMA CITY | OK | 73101-0855 | |
| VELMA WARD PROHASKA | | PO BOX 1856 | | | BOISE | ID | 83701 | |
| Velma Davis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Velma Davis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Velma Davis | | 1801 NE 48th St | | | Oklahoma City | OK | 73111 | |
| VELOCITY DATABANK INC | | 1304 LANGHAM CREEK DR STE 498 | | | HOUSTON | TX | 77084-5044 | |
| VELTMAN FAMILY TRUST | | 10475 WILSHIRE BLVD #405 | | | LOS ANGELES | CA | 90024 | |
| VELVA ARGUELLO | | 5425 Kinder St. | | | Farimont City | IL | 62201 | |
| VELVA GOLDEN LEVINE | | 109 N POST OAK LN STE 350 | | | HOUSTON | TX | 77024-7769 | |
| VELVA GRELL | | 568 3RD AVE N | | | CLINTON | IA | 52732 | |
| VELVA PETERMAN WITTEN ESTATE | | 6600 TELEPHONE RD  APT 1207 | | | VENTURA | CA | 93003 | |
| VEMAR LLC | | 206 WYMBERLY RD | | | ST SIMONS ISLAND | GA | 31522 | |
| VENA S WEATHERS REVOCABLE TRUST | | 1123 N RANGE RD | | | STILLWATER | OK | 74075 | |
| VENABLE ROYALTY LTD | | PO BOX 171 | | | TYLER | TX | 75710-0171 | |
| VENABLES REAL ESTATE LLC | | 7410 CONTINENTAL PKWY | | | AMARILLO | TX | 79119-6740 | |
| VENADO EXPLORATION LLC | | 4237 GOODFELLOW DR | | | DALLAS | TX | 75229 | |
| VENEGAS CONSTRUCTION LLC | | PO BOX 260074 | | | CORPUS CHRISTI | TX | 78426-0074 | |
| VENETA ARRINGTON | | PO BOX 1958 | | | STILLWATER | OK | 74076 | |
| VENETA BERRY ARRINGTON REV TR | | PO BOX 1958 | | | STILLWATER | OK | 74076 | |
| VENETA BERRY ARRINGTON REVOCABLE TR | | PO BOX 1747 | | | STILLWATER | OK | 74076-1747 | |
| VENICE PETROLEUM | | 121 NE 52ND STREET STE 245 | | | OKLAHOMA CITY | OK | 73105-1814 | |
| VENTURE INVESTMENTS LLC | | 14860 MONTFORT DRIVE SUITE 205 | | | DALLAS | TX | 75254 | |
| VENTURE TECHNOLOGIES | | PO BOX 936810 | | | ATLANTA | GA | 31193-6810 | |
| VERA A CARR | | PO BOX 800 | | | GOLDENDALE | WA | 98620 | |
| VERA ATKINSON | | 404 GATEWOOD DR | | | WHITEHOUSE | TX | 75791 | |
| VERA BILYEU | | 2006 N CRESENT DR | | | STILLWATER | OK | 74075-2801 | |
| VERA GIBSON | | 2467 E LENOX CT | | | EAGLE | ID | 83616-6666 | |
| VERA HARPER | | 5316 E CR 69 | | | MULHALL | OK | 73063 | |
| VERA L RENNER | | PO BOX 514 | | | MEETEETSE | WY | 82433 | |
| VERA LYNN COTHERN LIVING TRUST | | 13417 SILVER MEADOWS RD | | | JONES | OK | 73049 | |
| VERA MATHISON | | PO BOX 109 | | | AUGUSTA | MT | 59410-0109 | |
| VERA PRESTON JAEGER | | 117 KAELEPULU DR | | | BASTROP | TX | 78602-7221 | |
| VERA REEDY | | 103 LEGEND CREEK DRIVE | | | CANTON | GA | 30114 | |
| VERA REEDY | | 267 PIER AVE | | | PISMO BEACH | CA | 93449-2037 | |
| VERA STOCKTON | | 105 TOBIN CT | | | VALLEJO | CA | 94590 | |
| Vera Stricklin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vera Stricklin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vera Stricklin | | 1130 E Broadway St | | | Cushing | OK | 74023 | |
| VERA SWANK | | RT 2 BOX 209 | | | LEHI | UT | 84043 | |
| Vera Williams- Cole | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vera Williams- Cole | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vera Williams- Cole | | 508 Wild Meadow Dr | | | Edmond | OK | 73003 | |
| VERBA JANE VCULEK | | 118 WOODLAND AVE | | | RITTMAN | OK | 44270 | |
| VERBIA UNRUH REVOCABLE TRUST | | 12105 E PHILLIPS AVE | | | ENID | OK | 73701 | |
| VERDA FLANAGAN | | 3060 NE MCWILLIAMS RD TRLR 127 | | | BREMERTON | WA | 98311 | |
| VERDEN LAND INC | | PO BOX 6204 | | | EDMOND | OK | 73083-6204 | |
| VERITAS ENERGY LLC | | PO BOX 10850 | | | FORT WORTH | TX | 76114 | |
| VERITEXT CORP | | PO BOX 71303 | | | CHICAGO | IL | 60694-1303 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON SOUTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| Verizon Wireless | | 600 Hidden Ridge | | | Irving | TX | 75038 | |
| VERL MCLEMORE | | 8717 S BRUSH CREEK | | | STILLWATER | OK | 74074 | |
| VERL PLAIN | | 13586 N HIGHWAY 77 | | | MULHALL | OK | 73063 | |
| VERLA M BALDRIDGE | | 28601 AVENUE 21 | | | MADERA | CA | 93637 | |
| VERLE MOORE | | ROUTE 1, BOX 16A | | | TALOGA | OK | 73667 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERLIN DAY | | PO BOX 191 | | | VICI | OK | 73859-0191 | |
| VERLIN HART | | 760344 SOUTH 3410 ROAD | | | AGRA | OK | 74824-8448 | |
| VERLON ROGGOW | | 7424 E FORT WORTH ST | | | BROKEN ARROW | OK | 74014-6999 | |
| VERLYN THOMSEN | | ROUTE 2, BOX 76 | | | TALOGA | OK | 73667 | |
| VERMONT STATE TREASURER | | PAVILION BUILDING | | | MONTPELIER | VT | 05609-6200 | |
| Vermont State Treasurers Office | Unclaimed Property Division | 109 State Street | | | Montpelier | VT | 05609-6200 | |
| VERN LOUIS VANBEBBER | | 339817 E 980 RD | | | CHANDLER | OK | 74834-8576 | |
| VERNA ALLEN | | PO BOX 213 | | | GLENCOE | OK | 74032 | |
| VERNA BATEMAN | | 116 VIOLA AVE | | | PONCA CITY | OK | 74601 | |
| VERNA BERG DECEASED | | 625 HOPKINS ROAD | | | SANDPOINT | ID | 83864 | |
| VERNA ERLENE ROBERTSON REV TRUST | | 5900 S LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| VERNA GALE POE | | 1805 ROCKY MOUNTAIN WAY | | | EDMOND | OK | 73003 | |
| Verna Haines | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Verna Haines | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Verna Haines | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Verna Haines | | 705 Oak Ridge Dr | | | Sand Springs | OK | 74063 | |
| VERNA MCMAINS | | PO BOX 245 | | | ANIMAS | NM | 88020 | |
| VERNA POLLACK | | 204 W VAN BUREN ST | | | BROKEN ARROW | OK | 74011-6638 | |
| VERNABELLE DUGAN | | 1835 N BARRINGTON DR | | | FAYETTEVILLE | AR | 72701-3059 | |
| VERNE KNOX | | 13300 S ROCKWELL | | | EDMOND | OK | 73003 | |
| VERNE MILLER | | 4403 AVENIDA ESTRELLITA NE | | | ALBUQUERQUE | NM | 87110 | |
| Vernice Smith | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vernice Smith | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vernice Smith | | 1540 N. Frankfort | | | Tulsa | OK | 74106 | |
| VERNON & SHERRY FICKEN REV LVG TR | | 2808 KENSINGTON TERR | | | EDMOND | OK | 73013 | |
| VERNON BAY | | 22126 TWIN LAKES WEST | | | PERRY | OK | 73077 | |
| VERNON BRYANT | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 77505 | |
| VERNON BUCKLES | | PO BOX 154 | | | RIPLEY | OK | 74062-0154 | |
| VERNON G AVANTS | | 4506 N GREENVALE CIR | | | STILLWATER | OK | 74075 | |
| VERNON HEATH | | 2322 LAKEWOOD RD | | | JEFFERSON CITY | MO | 65109-9113 | |
| VERNON HEWITT | | 2811 RAINTREE CIRCLE | | | NORMAN | OK | 73072 | |
| VERNON HOWELL | | 34931 HOWELL RD | | | GRAYSVILLE | OH | 45734-9022 | |
| VERNON JOBE | | 1165 FERGUSON RD | | | GLOSTER | LA | 71030 | |
| VERNON L HALL | | 5204 SPRING CREEK CR E | | | STILLWATER | OK | 74074 | |
| VERNON MCGUIRE | | 4116 NW 144TH TER | | | OKLAHOMA CITY | OK | 73134-1709 | |
| VERNON MORRIS | | 104 WINDSWEPT DRIVE | | | FREDERICKSBURG | VA | 22407-1357 | |
| VERNON O BOYCE | | 840882 SOUTH 3430 ROAD | | | CHANDLER | OK | 74834 | |
| VERNON ORA HOLZER ESTATE DECD | | PO BOX 1291 | | | FAIRBANKS | AK | 99707 | |
| VERNON PERRY | | 9153 YARROW ST. APT# 1617 | | | WESTMINSTER | CO | 80021-4589 | |
| VERNON RAMSEY | | 125 FARMER RD | | | FAYETTEVILLE | NC | 28311-2950 | |
| VERNON SLATON | | 2421 NW 175TH ST | | | EDMOND | OK | 73012 | |
| VERNON SPICER | | 12906 RIVER BND | | | AUSTIN | TX | 78732-6049 | |
| VERNON THORNTON | | 1800 CORSICA DR | | | WELLINGTON | FL | 33414 | |
| VERNON TOY | | 823 ALLEGHANEY ST | | | BURLINGTON | KS | 66839 | |
| VERNON WARD | | PO BOX 1070 | | | LAKIN | KS | 67860 | |
| VERNON WILL | | PO BOX 732 | | | PERRY | OK | 73077 | |
| Vernon Godwin | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vernon Godwin | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vernon Godwin | | 4358 N. Vargas Rd | | | Choctaw | OK | 73020 | |
| VERONA SOUTHERN | | PO BOX 205 | | | GREEN ACRES | WA | 99016 | |
| VERONICA BECKER | | 2610 GARRETT WAY | | | RANCHO CORDOVA | CA | 95670-3512 | |
| VERONICA GAYTON | | 1785 ROLLING MEADOWS CT | | | SAN JACINTO | CA | 92583-2333 | |
| VERONICA J GRESSLER | | 808 N FAIRGROUNDS ROAD | | | STILLWATER | OK | 74075 | |
| VERTA M LEDBETTER LIV TR | | 9524 VILLAGE DR | | | OKLAHOMA CITY | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESCO INC | | PO BOX 246 | | | WOODWARD | OK | 73802 | |
| VESTA BOYLES | | 1014B CARRIN DR | | | TALLAHASSEE | FL | 32311-3906 | |
| VETA CALAVAN | | 1515 SHADY HILLSIDE PASS | | | ROUND ROCK | TX | 78664 | |
| VHE VENTURES LP | | 64 BEAVER ST STE 155 | | | NEW YORK | NY | 10004 | |
| VIANN GARRISON REV LIV TRUST | | 7424 E FORT WORTH STREET | | | BROKEN ARROW | OK | 74014-6999 | |
| VIC RESSLER | | 4020 HOLBROOK ST | | | PARIS | TX | 75462 | |
| VICKI ANN SLOCUM TR KANOA WARREN HA | | 35 NORTH ELM ST | | | BEACON | NY | 12508 | |
| VICKI ARB | | 4915 SWEGLE RD NE UNIT 37 | | | SALEM | OR | 97301-2120 | |
| VICKI C HULET | | 1418 9TH STREET | | | WOODWARD | OK | 73801 | |
| VICKI COGGINS | | 1983 HILLTOP DR | | | EUFAULA | OK | 74432 | |
| VICKI GARBER | | 11800 BLUE SAGE RD | | | OKLAHOMA CITY | OK | 73120 | |
| VICKI GEORGE | | 4405 ATCHISON AVE | | | SPRINGDALE | AR | 72762-6658 | |
| VICKI GEORGE AND | | 4405 ATCHISON AVE | | | SPRINGDALE | AR | 72762-6658 | |
| VICKI HARMON | | 1400 S NOBLE | | | ORLANDO | OK | 73073 | |
| Vicki Hayward | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Vicki Hayward | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Vicki Hayward | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Vicki Hayward | | 1862 W 53rd St North | | | Tulsa | OK | 74126 | |
| VICKI HEIDEN VANLOO | | N. 11520 COUNTRY ROAD M | | | WAUPUN | WI | 53963 | |
| VICKI HOLZER WANZER | | 4100 N HORSESHOE DR | | | GUTHRIE | OK | 73044-7836 | |
| VICKI HOURIGAN | | 9 ALMOND COURSE | | | OCALA | FL | 34472-9018 | |
| VICKI I. WHITE | | 2844 E. ARCHER APT D | | | TULSA | OK | 74110 | |
| VICKI JO BROWN | | 9617 KENT DRIVE | | | MIDWEST CITY | OK | 73130 | |
| VICKI M KELLY | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| VICKI N. MYERS REVOCABLE TRUST | | RR 1, BOX 47 | | | CAMARGO | OK | 73835 | |
| VICKI NEE PENCE COX | | 2315 ASHWOOD LN | | | NORMAN | OK | 73071 | |
| VICKI REED | | 3317 E CIMARRON HILL CT | | | STILLWATER | OK | 74075 | |
| VICKI TOMPKINS | | 548 COLUMBIA  23 | | | EMERSON | AR | 71740 | |
| VICKI TOWNSEND | | 434 HIGHLAND RIDGE DR | | | WYLIE | TX | 75098 | |
| VICKI WAUGH EIDMAN TRUST | | 1613 PEASE RD | | | AUSTIN | TX | 78703 | |
| VICKI WEBB | | 3211 AUTUMN BRIDGE LANE | | | HOUSTON | TX | 77084 | |
| Vicki Smallwood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vicki Smallwood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vicki Smallwood | | 375 Wilkenson Dr | | | Norman | OK | 73026 | |
| VICKIE BUCK | | 634 10TH AVE | | | KALISPTH | MT | 59901 | |
| VICKIE BUCKWALTER | | 4188 CR 826 | | | ANNA | TX | 75409 | |
| VICKIE CAIN NERVINO | | 9828 GOLF LINK RD | | | HILMAR | CA | 95324 | |
| VICKIE CASEY | | 2209 CHULA VISTA DR | | | PLANO | TX | 75023 | |
| VICKIE DOLEZAL JOHSON | | 2609 S FRONT ST #37 | | | ANGLETON | TX | 77515 | |
| VICKIE FUCHS | | 2915 BLACK LOCUST CT | | | NORMAN | OK | 73071 | |
| VICKIE G WALKER TRUST DTD 2-17-1994 | | PO BOX 1852 | | | ENID | OK | 73702 | |
| VICKIE J MCILVOY 2005 REV TRUST | | 2709 SW 111TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| VICKIE KLINGENBERG | | 2540 MILLCROFT LN | | | CARROLLTON | TX | 75006 | |
| VICKIE LOU LEMON | | 8009 S B1 | | | CUSHING | OK | 74023-6154 | |
| VICKIE SLOCUM | | 22807 S RECKER RD | | | GILBERT | AZ | 85298-8936 | |
| VICKIE STEPHENS | | 416 NE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |
| VICKIE THOMPKINS | | 169 CAT TAIL BAY DR | | | CONWAY | SC | 29527-4394 | |
| VICKY ANN CROSBY | | 1325 N CALHOUM AVE | | | LIBERAL | KS | 67901 | |
| VICKY ARNOLD | | 1316 16TH AVE S | | | GREENWOOD | MO | 64034 | |
| VICKY DAVIS | | 419 RED WAGON | | | STILLWATER | OK | 74074-7444 | |
| VICKY J CAMPBELL TRUST DTD 6-20-201 | | 3515 HARBOR ISLAND DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| VICKY SHORT | | 2924 SEGO PL | | | SAN DIEGO | CA | 92123 | |
| VICKY WATTS | | 617 4TH STREET | | | RIPLEY | OK | 74062-6460 | |
| Victor Aloziem | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victor Aloziem | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Victor Aloziem | | 11016 Davis St. | | | Oklahoma City | OK | 73162 | |
| VICTOR BORLAND | | 3920 N WASHINGTON ST | | | STILLWATER | OK | 74075-1441 | |
| VICTOR BRADLEY | | 10672 RITTER ST | | | CYPRESS | CA | 90630-4946 | |
| VICTOR CEMETERY ASSOCIATION | | 13417 SILVER MEADOW RD | | | JONES | OK | 73049 | |
| VICTOR CHARLES HENDRIX | | 4130 HYDE PARK DRIVE | | | SUGARLAND | TX | 77479 | |
| VICTOR COOPER | | 2300 RIVERSIDE DR, 14E | | | TULSA | OK | 74114 | |
| VICTOR COOPER AND DOROTHY H COOPER | | 2301 RIVERSIDE DR, 14E | | | TULSA | OK | 74114 | |
| Victor E. Vann III | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Victor E. Vann III | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Victor E. Vann III | | 105 N. Franklin Ave | | | Sand Springs | OK | 74063 | |
| VICTOR ENOCHS | | PO BOX 125 | | | STRINGTOWN | OK | 74569 | |
| Victor Hursh | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Victor Hursh | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Victor Hursh | | 2264 N. Columbia Ave | | | Tulsa | OK | 74110 | |
| VICTOR JOSEPH MARRIOTT | | 17008 146 AVE SE | | | YOZM | WA | 98597 | |
| VICTOR KEYES | | 16381 CR 421 | | | CROSS PLAINS | TX | 76443 | |
| VICTOR MARTINEZ | | 445 PROSPECT CT | | | WAUKESHA | WI | 53186 | |
| VICTOR MIRELES | | 2015 E 19TH ST | | | STILLWATER | OK | 74074-6330 | |
| VICTOR MORRIS | | 1402 CHICKASAW | | | ENID | OK | 73703 | |
| VICTOR NEBEKER | | 11122 CALLE ORO VERDE | | | VALLEY CENTER | CA | 92082-4203 | |
| VICTOR WOOD | | 1055 E FLAMINGO APT 1055 | | | LAS VEGAS | NV | 89109 | |
| VICTOR WOOD | | 55050 N BROOKLINE APT 1201 | | | OKLAHOMA CITY | OK | 73112 | |
| VICTORIA A JOHNSON | | 1603 HORIZON PL | | | MUKILTEO | WA | 98275-2140 | |
| VICTORIA ANNE JOHNSON | | 5800 88TH ST SW | | | MUKITEO | WA | 98275 | |
| VICTORIA BALMEO | | 7613 MILLDALE CIR | | | ELVERTA | CA | 95626 | |
| VICTORIA BONAR WILSON | | 1550 RORY LN SPC 89 | | | SIMI VALLEY | CA | 93063 | |
| VICTORIA BUSH | | 4600 LOLLY DRIVE | | | MONROEVILLE | PA | 15146 | |
| VICTORIA COOK | | 6809 N ROSE ROAD | | | GLENCOE | OK | 74032-1474 | |
| VICTORIA CROSS | | 14025 N EASTERN AVE APT 1523 | | | EDMOND | OK | 73013-5760 | |
| VICTORIA ELLISWEHR | | 2111 W WESTMOORE DR | | | MOORE | OK | 73170 | |
| VICTORIA JOHNSON | | 4210 CALLOWAY DRIVE | | | PARADISE | TX | 76073 | |
| Victoria Matonti | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Victoria Matonti | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Victoria Matonti | | 3000 NW 48th St | | | Oklahoma City | OK | 73112 | |
| VICTORIA RICHARDSON SEGRO | | 3863 WEST 12TH AVENUE | | | DENVER | CO | 80204 | |
| VICTORIA SHARP | | 4998 SMOKETALK LN | | | WESTERVILLE | OH | 43081-4433 | |
| VICTORIA SWAN-WELCH | | 909 SHUMARD PEAK RD. | | | GEORGETOWN | TX | 78633-5703 | |
| VICTORIA THOMPSON | | 989 COUNTY STREET 2930 | | | TUTTLE | OK | 73089-3029 | |
| VICTORIA WINDIATE | | 8908 W 80TH ST | | | COYLE | OK | 73027-6201 | |
| Victory Fellowship | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Victory Fellowship | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Victory Fellowship | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Victory Fellowship | | 5025 Hwy 97 North | | | Sand Springs | OK | 74063 | |
| VICTORY WELL SOLUTIONS | | 10571 RIDGEVIEW DRIVE | | | EDMOND | OK | 73034 | |
| VIERSEN OIL & GAS COMPANY | | PO BOX 702708 | | | TULSA | OK | 74170 | |
| VIKING MINERALS LLC | | 101 N ROBINSON AVE #940 | | | OKLAHOMA CITY | OK | 73102 | |
| VIKING PIPE & SUPPLY LLC | | PO BOX 66 | | | EL RENO | OK | 73036 | |
| VIKKI LYNN BENTLEY | | 53791 SCARBORO WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| VILETTE OWEN | | 2079 BRIARCLIFF RD | | | LEWISVILLE | TX | 75067 | |
| VILINDA MALLATT | | 4960 S SENECA #3 | | | WICHITA | KS | 67217 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLARD MARTIN JR TRUST | | #6 CRAGMENT AV | | | SAN FRANSISCO | CA | 94116 | |
| VILLETTE OWEN | | 1008 WELLINGTON DR | | | LEWISVILLE | TX | 75067 | |
| Vince Crawford | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vince Crawford | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vince Crawford | | 3304 SW 51st St | | | Oklahoma City | OK | 73119 | |
| VINCENT EDMONDSON | | PO BOX 802 | | | MANFORD | OK | 74044 | |
| VINCENT ELLSPERMANN | | 13865 DEL WEBB BLVD | | | SUMMERFIELD | FL | 34491-9432 | |
| VINCENT MATTOCKS | | 37380 POLO RUN DR | | | ELIZABETH | CO | 80107-8200 | |
| VINCENT SIGALA | | 5701 N SHARTEL | | | OKLAHOMA CITY | OK | 73118 | |
| VINEYARD OIL AND GAS COMPANY | | 10299 W MAIN RD | | | NORTH EAST | PA | 16428 | |
| VINEYARD VINES | | 37 BROWN HOUSE RD | | | STAMFORD | CT | 06902-6349 | |
| VINSON & ELKINS LLP | | PO BOX 301019 | | | DALLAS | TX | 75303 | |
| VINSON PROCESS CONTROLS CO LP | | 2747 HIGHPOINT OAKS DR | | | LEWISVILLE | TX | 75067-0000 | |
| VINTAGE OIL & GAS LLC | | 4701 MARBELLA CIR | | | FORT WORTH | TX | 76126 | |
| VIOLA ASKEW | | 1913 WESTVIEW TER | | | ARLINGTON | TX | 76013 | |
| VIOLA E MERRY TRUST | | 6819 MORNINGSIDE DRIVE | | | SUGAR LAND | TX | 77479 | |
| VIOLA GARMAN | | 1752 OAKLAND BLVD | | | FORT WORTH | TX | 76103-1526 | |
| VIOLA JONES | | 316 S TOLSON | | | COYLE | OK | 73027 | |
| VIOLA LEDFORD | | 1900 GLENWOOD DR | | | ANTIOCH | CA | 94509-2634 | |
| VIOLA LEVY | | PO BOX 279 | | | GUTHRIE | OK | 73044 | |
| VIOLA MASON | | PO BOX 353 | | | STROUD | OK | 74079 | |
| VIOLA PRODUCTION INC | | PO BOX 515226 | | | DALLAS | TX | 75251 | |
| VIOLA SEARS | | 41826 WYE RD | | | MACOMB | OK | 74852 | |
| VIOLET DECEASED | | 3903 HIGHWAY 234 | | | WHITE CITY | OR | 97503-8536 | |
| VIOLET FANCHER MERRILL LIFE ESTATE | | PO BOX 35 | | | RIPLEY | OK | 74062-0035 | |
| VIOLET MACKLIN | | 712 W UTE AVE | | | STILLWATER | OK | 74075-1210 | |
| VIOLET MACKLIN TRUST | | 712 W UTE AVE | | | STILLWATER | OK | 74075-1210 | |
| VIOLET RAMONA NORRIS | | 22232 LAWRENCE 2080 | | | ASH GROVE | MO | 65604 | |
| VIOLETTA DODGE | | 14 BRIDGE STREET | | | SOUTH HAMILTON | MA | 01981 | |
| VIRGIE BROWN | | 117 IROQUOIS CIR | | | RUSSELLVILLE | KY | 42276-8887 | |
| VIRGIE SMALL | | 9724 S EMERALD | | | CHICAGO | IL | 60623 | |
| VIRGIL & JOLEEN ROGGOW REV TRUST | | 3900 N COUNTRY CLUB ROAD | | | DUNCAN | OK | 73533 | |
| VIRGIL BIGGS | | 14305 GUNSMOKE LN | | | PERRY | OK | 73077 | |
| Virgil Cravens | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Virgil Cravens | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Virgil Cravens | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Virgil Cravens | | 1000 Pixley Rd | | | Fairfax | OK | 74637 | |
| VIRGIL H BIBY | | 15198 NE BLUESTEM RD | | | BURNS | KS | 66840 | |
| VIRGIL SCOTT | | PO BOX 11 | | | MULHALL | OK | 73063 | |
| VIRGIL TANNER | | 6001 E LAKEVIEW RD | | | STILLWATER | OK | 74075-3073 | |
| VIRGIL WATTS | | 215 S 7TH ST | | | BOWLING GREEN | MO | 63334-2031 | |
| VIRGIL WAYNE SCHOELING | | 10612 E BLAINE ROAD | | | HUNTER | OK | 74640 | |
| VIRGIL WAYNE SCHOELING AND REBECCA | | 10612 EAST BLAINE ROAD | | | HUNTER | OK | 74640 | |
| VIRGILA EOFF-REYNOLDS | | PO BOX 576 | | | VAN BUREN | AR | 72956 | |
| Virgin Islands Office of the Lieutenant Governor | Division of Banking and Insurance | Unclaimed Property | 5049 Kongens Gade | Charlotte Amalie | St Thomas | VI | 00802-6487 | |
| VIRGINIA A & WILLIAM J ZINSMEISTER | | 2227 FRANSCISCAN DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| VIRGINIA A PETTY | | 11798 E 850 RD | | | OKARCHE | OK | 73762 | |
| VIRGINIA A PFLUM | | 705 LOCH LOMOND DR | | | ARLINGTON | TX | 76012 | |
| VIRGINIA A ZINSMEISTER AND WILLIAM | | 2101 EDGEWOOD DR | | | WEST LAFAYETTE | IN | 47906-9686 | |
| VIRGINIA ALEXANDER | | PO BOX 8403 | | | MARSHALL | TX | 75671-8403 | |
| VIRGINIA ASKEW | | 6125 LUTHER LANE, #271 | | | DALLAS | TX | 75225 | |
| VIRGINIA AUSTIN | | 517 W LOCUST ST | | | ONTARIO | CA | 91762-5729 | |
| VIRGINIA B FRENCH | | 800 HORLOCK ST | | | NAVASOTA | TX | 77868 | |
| VIRGINIA BANKS | | 8523 S FAIRGROUNDS | | | STILLWATER | OK | 74074-6179 | |
| VIRGINIA BEGNEL | | 5100 N CROSS AVE | | | OKLAHOMA CITY | OK | 73112-8064 | |
| VIRGINIA BLUZARD | | PO BOX 584 | | | HAWKINS | TX | 75765 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA CELESTE LOHR | | 7825 N EMERALD AVE | | | PORTLAND | OR | 97217-6113 | |
| VIRGINIA COVINGTON | | 3329 NW 21ST ST | | | OKLAHOMA CITY | OK | 73107 | |
| VIRGINIA CUMMINGS | | 1101 COUSHATTA ST | | | LONGVIEW | TX | 75605 | |
| VIRGINIA DIX | | 29521 FALCON RIDGE DR | | | EVERGREEN | CO | 80439-6564 | |
| VIRGINIA DUGGER | | 2182 KESSLER CT | | | DALLAS | TX | 75208 | |
| VIRGINIA ENGEL & JUDY CALLAHAN & | | 1523 NW 64TH ST | | | SEATTLE | WA | 98107 | |
| VIRGINIA FAY BOYCE TRUST DTD 121201 | | 1524 W. LIBERTY AVENUE | | | STILLWATER | OK | 74074 | |
| VIRGINIA FISCUS | | 212 MEADOW LN | | | IOWA FALLS | IA | 50126-1510 | |
| Virginia Fishinghawk | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Virginia Fishinghawk | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Virginia Fishinghawk | | 21 W. Sycamore St | | | Stilwell | OK | 74960 | |
| Virginia Fishinghawk | | RR2, Box 312 | | | Stilwell | OK | 74960 | |
| VIRGINIA GENGLER | | 3121 N MADISON CT | | | STILLWATER | OK | 74075 | |
| VIRGINIA GEORGE | | 5056 MILE 8 ROAD | | | EDINBURG | TX | 78541 | |
| VIRGINIA HAMPTON | | PO BOX 814 | | | PERRY | OK | 73077 | |
| VIRGINIA HARTING | | 6915 N 128TH E CT | | | OWASSO | OK | 74055 | |
| VIRGINIA HELLER | | 4389 SOUTH VICTOR AVE | | | TULSA | OK | 74105 | |
| VIRGINIA HICKS | | 24 OAK IN THE WOOD | | | PORT ORANGE | FL | 32129-2342 | |
| VIRGINIA HUDSON CHAMBERS TR | | 1601 W RUPE AVE | | | ENID | OK | 73703 | |
| VIRGINIA JACOB | | 205 CONIFER TERRACE | | | DANVILLE | CA | 94506-4566 | |
| VIRGINIA KEELER | | 313 MONAHAN DR | | | FORT WALTON BEACH | FL | 32547 | |
| VIRGINIA KLINE | | 12900 SAINT JOHNS DR | | | OKLAHOMA CITY | OK | 73120-8325 | |
| VIRGINIA L & MERVEL S LUNN JR | | 4503 N WILLOW AVE | | | BETHANY | OK | 73008 | |
| VIRGINIA L BUCHANAN TRUST | | 4531 N 16TH ST STE 103 | | | PHOENIX | AZ | 85016-5344 | |
| VIRGINIA L COOPER | | 1518 E KALISPELL CT | | | ANDOVER | KS | 67002-7982 | |
| VIRGINIA L GORDON | | 3080 MANDALAY GROVE #4 | | | COLORADO SPRINGS | CO | 80917 | |
| VIRGINIA L REXROAD REV TRUST | | 3712 ALDERSGATE APT B | | | HUTCHINSON | KS | 67502 | |
| VIRGINIA LARSON | | PO BOX 693 | | | SAINT FRANCIS | KS | 67756 | |
| VIRGINIA LAY | | 7635 S GUTHRIE AVE | | | TULSA | OK | 74132-2836 | |
| Virginia Lee Maguire | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Virginia Lee Maguire | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Virginia Lee Maguire | | 1850 Liberty Drive | | | Guthrie | OK | 73044 | |
| VIRGINIA LOEWEN | | PO BOX 670 | | | WATONGA | OK | 74772 | |
| VIRGINIA M PARR LIV R | | 3116 AERIE DRIVE | | | EDMOND | OK | 73013 | |
| VIRGINIA MARY HULL | | 710 WINDSOR ROAD | | | SAVANNAH | GA | 31419 | |
| VIRGINIA MATHESON | | 6218 S PERKINS RD | | | STILLWATER | OK | 74074-8248 | |
| VIRGINIA MCCOLLUM | | 224 N MAIN ST | | | STILLWATER | OK | 74075-7716 | |
| VIRGINIA MCMANNESS | | 8031 OAKWOOD TRACE | | | HOUSTON | TX | 77040 | |
| VIRGINIA MRYL YATES WEAVER | | 505 MORNINGSIDE DR | | | YUKON | OK | 73099-3365 | |
| VIRGINIA MYERS | | PO BOX 30961 | | | EDMOND | OK | 73003-0961 | |
| VIRGINIA ONEILL | | 3834 SAXON DR | | | NEW SMYRNA BEACH | FL | 32169 | |
| VIRGINIA PENNEY | | 1031 ENDERBY WAY | | | SUNNYVALE | CA | 94087 | |
| VIRGINIA PENNINGTON | | 9507 WESTPARK VILLAGE DR | | | TAMPA | FL | 33626 | |
| VIRGINIA QUIGG O'BEIRNE | | 215 ARLINGTON AVENUE | | | NATCHEZ | MS | 39120 | |
| Virginia R. Bell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Virginia R. Bell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Virginia R. Bell | | 1005 N Farra Dr | | | Oklahoma City | OK | 73107 | |
| VIRGINIA S HAMPTON REV TR | | PO BOX 32093 | | | EDMOND | OK | 73003 | |
| VIRGINIA SHUTLER TRUST | | PO BOX 957 | | | KINGFISHER | OK | 73750-0951 | |
| VIRGINIA SLATON | | 2421 NW 175TH ST | | | EDMOND | OK | 73102-7135 | |
| Virginia Thomas-Cobb | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Thomas-Cobb | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Virginia Thomas-Cobb | | 7514 E. 126th St. N. | | | Collinsville | OK | 74021 | |
| VIRGINIA TIZARD | | 176 JUDSON AVEAPT Y | | | DOBBS FERRY | NY | 10522-3028 | |
| VIRGINIA ZINCK | | 14201 MAVERICK | | | PERRY | OK | 73077-8951 | |
| VIRGNIA LOVE | | 823 N CROMER AVENUE | | | MARSHALL | OK | 73056-9764 | |
| VISHAL DHAR | | 5608 RISBOROUGH DR | | | PLANO | TX | 75093-8561 | |
| VISICOM GROUP INC | | PO BOX 2840 | | | SAN ANGELO | TX | 76902-2840 | |
| VISION SERVICE PLAN OF OKLAHOMA | | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 | |
| VISTA VERDE ENERGY LLC | | 209 W 2ND ST #122 | | | FORT WORTH | TX | 76102 | |
| VISUAL BI SOLUTIONS INC | | 5600 TENNYSON PKWY STE 120 | | | PLANO | TX | 75024 | |
| VISUAL SYSTEMS INC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| VITAL OUTDOOR ADVERTISING | | PO BOX 2615 | | | EDMOND | OK | 73083-2615 | |
| VIVA CADENHEAD LIGHT | | 115 VIA ESTRADA- D | | | LAGUNA WOODS | CA | 92637 | |
| VIVA FOY | | PO BOX 379 | | | TULSA | OK | 74101-0379 | |
| VIVA M BOLTON & LETISHA M HEISTAND | | 360 W ROCKSPRING LN | | | BENSON | AZ | 85602-8302 | |
| VIVA O PETERSON IRREV TRUST | | PO BOX 3499 | | | TULSA | OK | 74101-3499 | |
| VIVAH EARLES | | 206 GARFIELD ST | | | STAFFORD | KS | 67578-1610 | |
| VIVERAE INC | | DEPT 2483 | | | DALLAS | TX | 75312-2483 | |
| VIVIAN ARLENE SMALES | | 9571 TUNBRIDGE CT | | | MOBILE | AL | 36695 | |
| VIVIAN ARNEY | | 8613 S 68TH E AVE | | | TULSA | OK | 74133 | |
| VIVIAN BUNCH | | 1109 REMINGTON CT | | | ENID | OK | 73703 | |
| Vivian Clark-Adams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vivian Clark-Adams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vivian Clark-Adams | | 1914 N Santa Fe Pl | | | Tulsa | OK | 74127 | |
| VIVIAN CUNDIFF | | 4934 SOUTH QUINCY | | | TULSA | OK | 74105-4731 | |
| VIVIAN FRIER BROWN | | PO BOX 142 | | | BELLE CHASSE | LA | 70037 | |
| VIVIAN L HOUSTON | | 14718 W ELLSWORTH AVE | | | GOLDEN | CO | 80401 | |
| VIVIAN LOU JOHNSTON | | 12277 W CHENANGO DR | | | MORRISON | CO | 80465 | |
| VIVIAN POLLARD MOCK | | 4348 GREENWOOD ROAD | | | WEATHERFORD | TX | 76088 | |
| VIVIAN POSTON | | 136 ELM AVE | | | KALISPELL | MT | 59901 | |
| VIVIAN RICE LIVING TRUST | | 4545 W COVELL RD | | | EDMOND | OK | 73012 | |
| VIVIAN SMITH | | 6739 ARDWELL DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| VIVIAN SOSSAMAN | | 5238 DIABLO DR | | | SACRAMENTO | CA | 95842 | |
| Vivian Sanders | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vivian Sanders | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vivian Sanders | | 3325 Del Rancho Dr | | | Del City | OK | 73115 | |
| VIVIANE HERTEL FISHER | | 6910 E 8TH ST | | | TULSA | OK | 74112-4420 | |
| VK ENTERPRISES INC | | PO BOX 3577 | | | EDMOND | OK | 73083 | |
| Vlad M. Condacse | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Vlad M. Condacse | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Vlad M. Condacse | | 2623 Lyndsey Ct | | | Stillwater | OK | 74074 | |
| VOGEL FAMILY TR DTD 4-18-1997 | | 2219 E 181ST ST S | | | MOUNDS | OK | 74047 | |
| VOIP INTERGRATION | | 201 SAND CREEK RD STE K | | | BRENTWOOD | CA | 94513-2204 | |
| VON DELL CURTIS 2012 | | 1904 KATIE ROAD | | | SHAWNEE | OK | 74804 | |
| VON EVA WARREN-PRICHARD | | PO BOX 164 | | | WINSTON | NM | 87943 | |
| VON L BEST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| VON LAUER | | 1105 TIMBERLANE DR | | | SABETHA | KS | 66534 | |
| VONA L PARRISH | | 322 S PAYNE STREET | | | STILLWATER | OK | 74074 | |
| Vonda Cross | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Vonda Cross | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Vonda Cross | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vonda Cross | | 20 Private Rd 4737 | | | Shidler | OK | 74652 | |
| Vonda Goad | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Vonda Goad | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Vonda Goad | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Vonda Goad | | 5051 County Road 6050 | | | Ralston | OK | 74650 | |
| VOOR MAC LLC | | 6307 WATERFORD BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118-1117 | |
| VORYS SATER SEYMOUR AND PEASE LLP | | PO BOX 73487 | | | CLEVELAND | OH | 44193 | |
| VOSKUHL FARM & RANCH LLC | | 2840 SILVERCLIFFE DRIVE | | | EDMOND | OK | 73012-9729 | |
| VOSKUHL-SMITH FARMS LLC | | 1309 NW 170TH ST | | | EDMOND | OK | 73012 | |
| VOYAGE ENERGY LLC | | PO BOX 11232 | | | MIDLAND | TX | 79702 | |
| VULCAN LABS, LLC | | PO BOX 480343 | | | KANSAS CITY | MO | 64148 | |
| Vuong, Thai | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| V-VENTURES LLC | | 3732 BUNTING AVENUE | | | FORT WORTH | TX | 76107 | |
| VZS PROPERTIES LP | | 3917 CLAYTON RD EAST | | | FORT WORTH | TX | 76116 | |
| W & L JOHNSON FAMILY LLC | | 24600 PILMILLA DR | | | WISTER | OK | 74966 | |
| W B AND CAROL L SWISHER TRUST | | 1402 QUEENS BAY DR | | | KATY | TX | 77494-4653 | |
| W B RATLIFF MINERALS LLC | | 38 WINGED FOOT | | | BOERNE | TX | 78006-5726 | |
| W BARTLETT JOINT VENTURE | | 200 W DOUGLAS AVE STE 1050 | | | WICHITA | KS | 67202 | |
| W BEASON | | 337 MAULDIN ROAD | | | JEFFERSON | GA | 30549 | |
| W BOWERS | | 1735 E 11TH | | | BEND | OR | 97701 | |
| W BURT NELSON TRUST | | 110 RIDGE RD | | | KERRVILLE | TX | 78028 | |
| W BUSSARD | | RT 2 BOX 197 | | | GUTHRIE | OK | 73044 | |
| W C PAYNE ENERGY LLC | | 7005 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| W COX | | 517 TEXAS ST | | | IOWA PARK | TX | 76367 | |
| W DEARING | | PO BOX 92 | | | JERMYN | TX | 76057 | |
| W DUNNAM | | 506 LIBERTY BANK BLDG | | | WACO | TX | 76710 | |
| W E HORKEY PROPERTIES LLC | | 7310 ABERDEEN PKWY E | | | TULSA | OK | 74132-2140 | |
| W EPPLER & N GARDNER LIVING TRUST | | 2329 CHAPARRAL DRIVE | | | ARNOLD | CA | 95223 | |
| W F BERNHARDT | | PO BOX 616 | | | STILLWATER | OK | 74076-0616 | |
| W FITZHUGH LEE | | 2457 CROSSWIND DR | | | SPICEWOOD | TX | 78669 | |
| W G SKEETERS & COMPANY | | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| W H BOWDLEAR DECEASED | | 2645 GOBAT AVE | | | SAN DIEGO | CA | 92122-3127 | |
| W HAFNER | | 22807 N HWY 77 | | | ORLANDO | OK | 73073 | |
| W HART | | 11218 FOLKSTONE DR | | | YUKON | OK | 73099-8052 | |
| W I C INC | | PO BOX 178531 | | | SAN DIEGO | CA | 92117 | |
| W J WESTERHEIDE JR. | | 1703 CARLISLE ROAD | | | OKLAHOMA CITY | OK | 73120-1116 | |
| W JOHN & ASTRID ROSEANNE SHANNON | | 4186 JACK DAW ST | | | SAN DIEGO | CA | 92103 | |
| W KIRK CLAUSING CAROLE CLAUSING LAN | | 2021 South Lewis Ave Ste 240 | | | Tulsa | OK | 74104 | |
| W KURZ | | PO BOX 3201 | | | FULLERTON | CA | 92632 | |
| W L STEPHENSON JR REV LVG TRUST DTD | | 2524 HOMESTEAD RD | | | ENID | OK | 73703 | |
| W LOTT | | PO BOX 698 | | | GREENWOOD | MS | 38935 | |
| W MARCHANT | | 2227 EXCHANGE AVE | | | OKLAHOMA CITY | OK | 73108-2627 | |
| W MCCLURE MCMASTER | | 4011 SW STONYBROOK DR # 12 | | | TOPEKA | KS | 66610-1384 | |
| W MERRILL | | 2615 S PIONEER TRAIL | | | STILLWATER | OK | 74074-2266 | |
| W MOUNGER | | 4450 OLD CANTON RD STE 203 | | | JACKSON | MS | 39211-5991 | |
| W O TRIM | | 217 LIVE OAK DR | | | LAFAYETTE | LA | 70501 | |
| W QUIER DECD | | 938 W GREENHURST RD | | | NAMPA | ID | 83686 | |
| W R RAGSDALE JR | | 2847 CONNER STATION ROAD | | | SIMPSONVILLE | KY | 40067-7627 | |
| W SASSER | | PO BOX 816 | | | PERKINS | OK | 74059-0816 | |
| W SAUNDERS | | 22337 E 543 RD | | | COLCORD | OK | 74338 | |
| W T RAPP PARTNERSHIP | | PO BOX 37 | | | SHAWNEE | OK | 74802-0037 | |
| W W ENERGY LLC | | PO BOX 664 | | | GARDEN CITY | KS | 67846 | |
| W W GRAINGER INC | | PO BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| W W MERSHON | | 312 SUMMIT WAY | | | NORMAN | OK | 73071-4160 | |
| W WALLIS | | 6 EAST 25TH ST | | | TULSA | OK | 74114 | |
| W WATERMAN | | 8101 S WALKER AVE, STE B | | | OKLAHOMA CITY | OK | 73139 | |
| W&W FIBERGLASS TANK CO | | PO BOX 2399 | | | PAMPA | TX | 79066 | |
| W&W STEEL COMPANY | | PO BOX 25369 | | | OKLAHOMA CITY | OK | 73125 | |
| W. A. MONCRIEF JR. MONCRIEF BUILDIN | | 9TH AND COMMERCE | | | FT. WORTH | TX | 76102 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W. PATRICK AND JEAN M. | | 6060 N. MUELLER | | | BETHANY | OK | 73008-1935 | |
| W.A. WATERMAN & CO | | 8827 S SANTA FE AVE | | | OKLAHOMA CITY | OK | 73139-8410 | |
| W2SE LLC | | PO BOX 516 | | | ARDMORE | OK | 73402 | |
| W2SE LLC SERIES A | | PO BOX 516 | | | ARDMORE | OK | 73402 | |
| W5K PROPERTIES LP | | PO BOX 600039 | | | DALLAS | TX | 75360-0039 | |
| WABASH PRODUCTION LP | | PO BOX 18877 | | | OKLAHOMA CITY | OK | 73154-8877 | |
| WACO EARL BRIDENSTINE | | 510 N MAIN STREET | | | PERKINS | OK | 74059-4002 | |
| WADE COSTELLO TRUST | | PO BOX 190878 | | | DALLAS | TX | 75210-0878 | |
| WADE GAEDDERT | | 1100 TURKEY CREEK DR | | | MCPHERSON | KS | 67460 | |
| WADE HOPKINS | | 324 W IRVING ST | | | BLUE SPRINGS | NE | 68318-3035 | |
| WADE PEARSON AND CYNTHIA M PEARSON | | 2221 MELISSA LN | | | STILLWATER | OK | 74074-8616 | |
| WADE SHEETS | | 12750 FRONTIER | | | PERRY | OK | 73077 | |
| WADE TAYLOR | | 10355 BARON DR | | | SAN DIEGO | CA | 92126 | |
| WADE TRUST | | PO BOX 30718 | | | EDMOND | OK | 73003 | |
| WADE VOISE | | 19300 CR 200 | | | PERRY | OK | 73077 | |
| WADE WARDLOW | | 1436 BOIS D ARC | | | YUKON | OK | 73099 | |
| WADE WILLIAMS | | 522 ROLLING MILL | | | SUGARLAND | TX | 77498 | |
| Wade Jones | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wade Jones | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wade Jones | | 103442 S. 3540 Rd | | | Prague | OK | 74864 | |
| WAFWA SPECIES RESTORATION FOUND | | 2700 W AIRPORT WAY | | | BOISE | ID | 83705 | |
| WAGNER & BROWN LTD | | PO BOX 1714 | | | MIDLAND | TX | 79702 | |
| WAGNER FAMILY REVOCABLE TR DTD 10-1 | | 2007 N GLENWOOD DR | | | STILLWATER | OK | 74075 | |
| WAGNER LAND SERVICES LLC | | PO BOX 54676 | | | OKLAHOMA CITY | OK | 73154 | |
| WAGONER CONSULTING LLC | | 2721 W HWY 130 | | | NEWCASTLE | OK | 73065-5922 | |
| WAHNEE CAMPBELL | | 1988 N 3189TH RD | | | OTTAWA | IL | 61350 | |
| WAHOLI CAPITAL LLC | | 406 NE 15TH ST | | | OKLAHOMA CITY | OK | 73104-1220 | |
| WAITS LAND COMPANY LLC | | 18410 W 6TH AVE | | | ORLANDO | OK | 73073 | |
| WAKE ENERGY LLC | | PO BOX 5074 | | | EDMOND | OK | 73083-5074 | |
| WAKEFIELD TRUCKING LLC | | PO BOX 1308 | | | EL RENO | OK | 73036-1308 | |
| WAL RESOURCES LLC | | PO BOX 52848 | | | TULSA | OK | 74152-0848 | |
| WALDINETTE M JOHNSON | | 19013 S SINCLAIR RD | | | MARSHALL | OK | 74056 | |
| WALDROP'S ENGINE SERVICE CO. | | PO Box 589 | | | WOODWARD | OK | 73802 | |
| WALKER COMPANIES | | PO BOX 177 | | | OKLAHOMA CITY | OK | 73101-0177 | |
| WALKER FAMILY LIVING TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Walker, Nickolas | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| WALKER-PIERCE ROYALTY CO INC | | 808 POST OAK LN | | | EDMOND | OK | 73034-8052 | |
| WALLACE CRISPIN | | 409 N 11TH STREET | | | THOMAS | OK | 73669-8004 | |
| WALLACE D MALONEY | | 3906 E 80TH ST | | | STILLWATER | OK | 74074 | |
| WALLACE GUNKEL | | 13123 W 80TH ST | | | COYLE | OK | 73027-5403 | |
| WALLACE JOHNSON | | 5555 CAMPANA CT | | | SANTA BARBARA | CA | 93111-1475 | |
| WALLACE WILLIAMS | | 304 WILDWOOD ACRES CIR | | | STILLWATER | OK | 74075 | |
| Wallace, Kaci | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WALLS SANITATION INC | | DRAWER B | | | BLACKSVILLE | WV | 26521 | |
| WALLSTON RIXFIELD LLC | | 2549 E 23RD ST | | | TULSA | OK | 74114-3101 | |
| WALNUT CREEK HOLDING LLC | | PO BOX 1476 | | | GREENWOOD | AR | 72936-1476 | |
| WALSH MINERAL PROPERTIES LLC | | PO Box 54714 | | | OKLAHOMA CITY | OK | 73154-1714 | |
| WALTER & LOIS JUDGE REVOCABLE TRUST | | 2626 MONROE ST NE | | | ALBUQUERQUE | NM | 87110 | |
| WALTER A KELLY JR OPERATING CO INC | | 1911 W 3RD AVE | | | STILLWATER | OK | 74074-2802 | |
| WALTER A KELLY JR OPERATING COMPANY | | 1300 WEST 9TH AVE | | | STILLWATER | OK | 74074 | |
| WALTER A SCHNEIDER ESTATE | | PO BOX 44142 | | | OKLAHOMA CITY | OK | 73144 | |
| WALTER ADAMS | | 6301 OVERTON RIDGE BOULEVARD | | | FORT WORTH | TX | 76132 | |
| WALTER AND MYRTLE ADAMS TR 4-3-15 | | 6301 OVERTON RIDGE BLVD. APT#356 | | | FORT WORTH | TX | 76132 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER BAKER | | 3301 GOLDFINCH | | | ENID | OK | 73701 | |
| WALTER BARTHOLOME JR DECD | | 7808 NE 51ST TERRACE | | | KANSAS CITY | MO | 64119 | |
| Walter Bennett | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Walter Bennett | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Walter Bennett | | 1004 E 6th St | | | Cushing | OK | 74023 | |
| WALTER BOLIN | | 108 W 2ND ST | | | FORT SCOTT | KS | 66701 | |
| WALTER BRADFORD | | 35191 W 201ST ST S | | | BRISTOW | OK | 74010 | |
| WALTER BRITT HILL | | 28427 MENDECINO GLEN LANE | | | HUFFMAN | TX | 77336-1437 | |
| WALTER DESCHER | | 1903 CARDINAL LANE | | | MCALESTER | OK | 74501 | |
| WALTER DUNCAN OIL LLC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| WALTER EADS | | 48 HIGH POINT ROAD | | | WESTPORT | CT | 06880 | |
| WALTER ELLIOTT | | 1406 N ATHENIAN | | | WICHITA | KS | 67203 | |
| WALTER HOWELL | | 5006 W 2ND AVE | | | STILLWATER | OK | 74074-6891 | |
| WALTER HUNT | | 304 S. LOCUST | | | SEILING | OK | 73663 | |
| WALTER HUTCHINSON | | 340100 E. 780 RD. | | | TRYON | OK | 74875 | |
| WALTER J HOPFER TRUST | | 1276 BOURLAND RD | | | KELLER | TX | 76248 | |
| Walter Jumper | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Walter Jumper | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Walter Jumper | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Walter Jumper | | 2301 W Waco St | | | Broken Arrow | OK | 74011 | |
| WALTER KEHRES | | PO BOX 188 | | | BRYANTOWN | MD | 20617 | |
| WALTER KELLY | | 1911 W 3RD AVE | | | STILLWATER | OK | 74074-2802 | |
| WALTER KELLY | | PO BOX 2074 | | | STILLWATER | OK | 74076-2074 | |
| WALTER KELLY OPERATING CO INC | | 1320 W 9TH AVE | | | STILLWATER | OK | 74074-5407 | |
| WALTER KRUMREI | | 5801 N OAKWOOD RD APT G228 | | | ENID | OK | 73706 | |
| WALTER KRUMREI JR TRUST | | 24329 E 630 RD | | | HENNESSEY | OK | 73742-7800 | |
| WALTER L FARRINGTON III | | PO BOX 670766 | | | DALLAS | TX | 75367 | |
| WALTER P SCHEFFE ENERGY LLC | | PO BOX 32760 | | | LOUISVILLE | KY | 40232 | |
| WALTER PAGE | | 1320 GARDEN CIR | | | LONGMONT | CO | 80501-1819 | |
| WALTER POWERS | | 3800 W 71ST ST APT 1113 | | | TULSA | OK | 74132-2156 | |
| WALTER R WELCH | | 1061 FAIRWAY LN | | | GUNNISON | CO | 81230-4141 | |
| WALTER SCHIEFFER | | 901 WAKEFIELD RD | | | PERRY | OK | 73077 | |
| WALTER SHERMAN | | 2106 BLUEBERRY ST | | | FAIRBANKS | AK | 99701 | |
| WALTER STROMBERG | | 5421 S SPRING CREEK CIR E | | | STILLWATER | OK | 74074 | |
| WALTER SUE ANDREWS LIVING TRUST | | 2201 SOUTH WESTERN AVENUE | | | STILLWATER | OK | 74074 | |
| WALTER TANKSLEY | | 3306 East 4th Avenue | | | STILLWATER | OK | 74074 | |
| WALTER VAN DYKE | | 11290 LIV 233 | | | CHILLICOTHE | MO | 64601 | |
| WALTER W AND LUCILLE A VOSS REVTST | | 1014 S FAIRFIELD DR | | | STILLWATER | OK | 74074-1973 | |
| WALTER W VOSS JR | | 1014 S FAIRFIELD DR | | | STILLWATER | OK | 74074-1973 | |
| WALTER W VOSS JR INHERITANCE TRUST | | 1014 S FAIRFIELD DRIVE | | | STILLWATER | OK | 74074-1973 | |
| Walter Hester | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Walter Hester | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Walter Hester | | 7116 E. Wilshire Blvd | | | Oklahoma City | OK | 73141 | |
| WALTEREAN RIEKENBERG | | 1508 KATIE LN | | | ENID | OK | 73701 | |
| WALTON A BERNHARDT AND TERRI A | | 2204 S COYLE RD | | | STILLWATER | OK | 74074-2123 | |
| WAM3 L.P | | 950 COMMERCE ST | | | FORT WORTH | TX | 76102-5418 | |
| Wanda  Christensen | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wanda  Christensen | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wanda  Christensen | | 13701 Jennie Lane | | | Arcadia | OK | 73007 | |
| WANDA ALLEN | | 528 LANSING CIRCLE | | | BENICIA | CA | 94510 | |
| WANDA BUCKLES | | 901 HILLCREST DR | | | CUSHING | OK | 74023-4410 | |
| WANDA BUCKLES | | 2600 SE 34TH ST | | | MOORE | OK | 73160-9720 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA CAVANAUGH | | 18218 PARADISE MOUNTAIN RD SPC 30 | | | VALLEY CENTER | CA | 92082-7003 | |
| WANDA COX | | 3442 N. HIGHWAY 281 | | | BURNET | TX | 78611-1070 | |
| WANDA D SHIPLEY TTEE | | 3306 SOUTHERN OAKS | | | STILLWATER | OK | 74074 | |
| WANDA DEJAEGHER | | PO BOX 86 | | | MELSTONE | MT | 59054 | |
| WANDA DOGGETT | | 1110 E NOBLE AVE | | | GUTHRIE | OK | 73044 | |
| WANDA DUCKWORTH A MPDISSP | | 1113 E OAK ST | | | CUSHING | OK | 74023-3529 | |
| WANDA E HAFNER | | 102 FREDERICK | | | CLAY CENTER | KS | 67432 | |
| WANDA G FIRESTONE | | 6609 SOUTH NEW HAVEN | | | TULSA | OK | 74136 | |
| WANDA GEISINGER | | 22801 CR 190 | | | PERRY | OK | 73077 | |
| WANDA GUNGOLL | | 3354 BOBOLINK | | | ENID | OK | 73703 | |
| WANDA GUNGOLL LIFE ESTATE | | 3354 BOBOLINK | | | ENID | OK | 73703 | |
| WANDA HAAK BEDFORD | | 5000 OLD SHEPARD PL APT 1217 | | | PLANO | TX | 75093-4406 | |
| WANDA HART | | 4119 W 18TH AVE | | | STILLWATER | OK | 74074-1602 | |
| WANDA HEBARD | | 1510 CEDAR RIDGE PLACE | | | CUSHING | OK | 74023 | |
| WANDA HEMPHILL | | PO BOX 154 | | | LUND | NV | 89317-0154 | |
| WANDA HOLZER MARTIN | | 4516 BOBWHITE | | | EDMOND | OK | 73034-9022 | |
| WANDA J & WALTER A WATKINS CO TTS | | 1020 E 68TH ST | | | STILLWATER | OK | 74074-7576 | |
| WANDA J STEWART | | 2357 NW 121ST STREET | | | OKLAHOMA CITY | OK | 73120 | |
| WANDA JEAN STOUT GROOM | | 415 E LOGAN | | | GUTHRIE | OK | 73044 | |
| WANDA JEAN TONTZ | | 1845 MAPLE ST UNIT 1 | | | WENATCHEE | WA | 98801 | |
| WANDA JUNE SNYDER REV TRUST | | PO BOX 33 | | | COON VALLEY | WI | 54623 | |
| WANDA KINER | | PO BOX 65 | | | WETMORE | CO | 81253-0065 | |
| WANDA LEE | | 1507 EAST DRIVE | | | BARTLESVILLE | OK | 74006 | |
| WANDA LESTER SECK | | 8331 SANTALUZ VILLAGE GRE | | | SAN DIEGO | CA | 92127 | |
| Wanda M. Stevens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wanda M. Stevens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wanda M. Stevens | | 2811 N. Yorktown Ave | | | Tulsa | OK | 74110 | |
| WANDA MALABY | | 5165 HARVARD DR | | | BARTLESVILLE | OK | 74006-8532 | |
| WANDA MARTIN | | 4516 BOB WHITE | | | EDMOND | OK | 73034 | |
| WANDA MCMURRAY | | PO BOX 1060 | | | SPRINGDALE | AR | 72765-1060 | |
| WANDA MIDDLESWARTH | | 2217 CRESTVIEW DRIVE | | | TORRINGTON | WY | 82240-2621 | |
| WANDA MORAN | | 32 ARGARITA COVE | | | CONWAY | AR | 72023 | |
| WANDA MORRISON | | 1738 S POPLAR ST | | | CASPER | WY | 82601 | |
| WANDA NANCE | | 10629 N 2230 ROAD | | | CLINTON | OK | 73601-7747 | |
| Wanda Parsons | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wanda Parsons | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wanda Parsons | | 9209 E 46th Pl | | | Tulsa | OK | 74145 | |
| WANDA QUIER | | 7029 LONGBRANCH | | | ENID | OK | 73703 | |
| WANDA ROBINSON | | 12911 N MEMORIAL DR | | | COLLINSVILLE | OK | 74021-7023 | |
| WANDA ROUNDTREE | | 3081 E BLUE RIDGE WAY | | | GILBERT | AZ | 85298-8719 | |
| WANDA S COOKE | | 914 N FAIRGROUNDS RD | | | STILLWATER | OK | 74075-8721 | |
| WANDA SHIPLETT | | 102 LAKEWOOD DR | | | DAVIS | OK | 73030-2711 | |
| WANDA SHORES | | PO BOX 441 | | | MINNEOLA | KS | 67865-0441 | |
| WANDA STAFFORD | | 311 W CHARLESTON | | | YALE | OK | 74085 | |
| WANDA TAYLOR | | 1265 S WHITE AVE | | | POMONA | CA | 91766-2942 | |
| WANDA WELLS | | 7943 W FRIEND DR | | | LITTLETON | CO | 80128 | |
| WANDA WHITNEY | | 915 W GRAND AVE | | | CARTERVILLE | IL | 62918-2106 | |
| Wanda Williams | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Wanda Williams | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Wanda Williams | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Wanda Williams | | 2155 North Little | | | Cushing | OK | 74023 | |
| WANDA WOODARD LVG TR | | 1711 9TH AVE NW #207 | | | ARDMORE | OK | 73401-2316 | |
| WANITA STALEY | | 3228 BRISTOL AVE | | | KLAMATH FALLS | OR | 97603 | |
| WANITA THYING | | 1503 SHERRARD STREET | | | BURNET | TX | 78611-1008 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wanti Gaige | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wanti Gaige | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wanti Gaige | | 1800 Kamber Terr | | | Edmond | OK | 73003 | |
| WARD & VEDA VICKERY HEIRS LLC | | 14833 AQUARIUS ST | | | CORPUS CHRISTI | TX | 78418 | |
| WARD ADKINS | | 5519 TUPPER LAKE DR | | | HOUSTON | TX | 77056-1626 | |
| WARD ENERGY LLC | | PO Box 1187 | | | ENID | OK | 73702-1187 | |
| WARD HALL | | 3017 CORNWALL PL | | | OKLAHOMA CITY | OK | 73120 | |
| WARD PETROLEUM CORPORATION | | 14000 QUAIL SPRINGS PKWY, SUITE 5000 | | | OKLAHOMA CITY | OK | 73134 | |
| WARDEN FAMILY TRUST | | 407 E 8TH ST | | | MESA | AZ | 85203 | |
| Wardlow, Richard | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WARDNEY R & SHIRLEY J DOWNEY TR DTD | | 117 ROWAN RD | | | RUIDOSO | NM | 88345 | |
| WARLOCK SUB SERVICES LLC | | 461 RAMONA AVE. | | | RAMONA | OK | 74061 | |
| WARNER FAMILY TRUST | | 114884 S 4212 RD | | | EUFALA | OK | 74432 | |
| WARREN  & KATHERINE SCHLINGER TRUST | | 2451 RIDGEWOOD RD | | | ALAMO | CA | 94507 | |
| WARREN AHLDEN | | 30155 N 2830 RD | | | OKARCHE | OK | 73762 | |
| WARREN AKERSON | | 54 ROCK POINT PL NE | | | ALBUQUERQUE | NM | 87122 | |
| WARREN AMERICAN OIL COMPANY | | PO BOX 470372 | | | TULSA | OK | 74147 | |
| WARREN ASSOCIATES | | 8 GLEN ROCK DR | | | THE HILLS | TX | 78738 | |
| WARREN B KNOX I | | 488 MOUNTAIN VIEW DRIVE | | | MOSHEIM | TN | 37818-3524 | |
| WARREN BESLY | | 15302 RAMAGE DR | | | AMARILLO | TX | 79118-3047 | |
| WARREN BOLES | | 34602 HAZEL DELL RD | | | MCCLOUD | OK | 74851 | |
| WARREN BUNCH | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WARREN CURTIS | | 81 5TH ST | | | SHALIMAR | FL | 32579 | |
| WARREN D JONES | | 722 NE 18TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| Warren D. Combs | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Warren D. Combs | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Warren D. Combs | | 5932 Vixen Way | | | Oklahoma City | OK | 73142 | |
| WARREN DOWLING | | PO BOX 507 | | | ARVADA | CO | 80001 | |
| WARREN E TAYLOR FAMILY TRUST | | 1515 KINGSRIDGE DR APT 406 | | | OKLAHOMA CITY | OK | 73170-4478 | |
| WARREN E TAYLOR TRUST | | 1515 KINGSRIDGE DR APT 406 | | | OKLAHOMA CITY | OK | 73170-4478 | |
| Warren Edmondson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Warren Edmondson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Warren Edmondson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Warren Edmondson | | 6908 E. 68th | | | Stillwater | OK | 74074 | |
| WARREN EDMUNDSON | | 4212 SAN FELIPE RD #496 | | | HOUSTON | TX | 77027 | |
| WARREN F HINZE ESTATE | | 2640 SOMMERSET DR | | | WESTCHESTER | IL | 60153-5314 | |
| WARREN K & LORETTA D AKERSON REV TR | | 54 ROCK POINT PL NE | | | ALBUQUERQUE | NM | 87122-1915 | |
| WARREN KEESECKER | | 2915 NE 199TH STREET | | | SHORELINE | WA | 98155 | |
| WARREN L PERSHALL | | 1019 E THIRD ST | | | HOBART | OK | 73651 | |
| WARREN L WELLS | | 2926 FALCON CREST DR | | | ENID | OK | 73703 | |
| WARREN NANCY FORD JTROS | | 341966 E 1070 RD | | | MEEKER | OK | 74855-5566 | |
| WARREN RANCH INC | | PO BOX 27 | | | PERRY | OK | 73077 | |
| WARREN RODGERS | | 517 S MICHIGAN AVE | | | CUSHING | OK | 74023-4617 | |
| WARREN THOMAS | | 132 W MAIN ST | | | PURCELL | OK | 73080 | |
| Warren, Jedidiah | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WARRIOR EXPLORATION LLC | | 310 W WALL, STE 305 | | | MIDLAND | TX | 79701 | |
| WARRIOR OIL & GAS LLC | | PO BOX 895 | | | EDMOND | OK | 73083 | |
| WARWICK ARES LLC | | 6608 N WESTERN AVE BOX #417 | | | OKLAHOMA CITY | OK | 73116 | |
| WARWICK-JUPITER LLC | | 6608 N WESTERN AVENUE #417 | | | OKLAHOMA CITY | OK | 73116 | |
| WARWICK-MINERVA LLC | | 6608 N WESTERN AVE BOX 417 | | | OKLAHOMA CITY | OK | 73116 | |
| WASHINGTON ELECTRIC COOP INC | | PO BOX 800 | | | MARIETTA | OH | 45750 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON STATE DEPARTMENT OF REVE | | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 | |
| WASHITA VALLEY | | PO BOX 94160 | | | OKLAHOMA CITY | OK | 73143-4160 | |
| WASHITA VALLEY ENTERPRISES INC | | PO BOX 94160 | | | OKLAHOMA CITY | OK | 73143-4160 | |
| WASTE MANAGEMENT OF OKLAHOMA INC | | PO BOX 660345 | | | DALLAS | TX | 75266-0345 | |
| WATERLOO EXPLORATION LLC | | PO BOX 20604 | | | OKLAHOMA CITY | OK | 73120 | |
| Watkins Construction Co LLC | Scott Watkins, Chief Executive Officer | 3229 South 15th Street | | | Corsicana | TX | 75151 | |
| WATKINS CONSTRUCTION CO LLC | | PO BOX 570 | | | CORSICANA | TX | 75110 | |
| WATKINS ROYALTIES LLC | | PO BOX 8929 | | | MIDLAND | TX | 79708 | |
| WATLEY OIL & GAS INC | | PO Box 667 | | | PERRYTON | TX | 79070 | |
| WATSON FRICK TRUST ENERGY LLC | | PO BOX 21708 | | | OKLAHOMA CITY | OK | 73156-1708 | |
| WAWRWICK-MINERVA LLC | | 6608 N WESTERN AVE #417 | | | OKLAHOMA CITY | OK | 73116 | |
| WAYLON D GAUNTT | | PO BOX 502 | | | HARRAH | OK | 73045 | |
| WAYMAN & ARLENE CALAVAN REVOCABLE L | | 1 CIMARRON TRAILS | | | PERKINS | OK | 74059 | |
| WAYMAR ACQUISITIONS & HOLDINGS LLC | | 6424 N SANTA FE STE A | | | OKLAHOMA CITY | OK | 73116 | |
| WAYNE A FILLMORE & DEBORAH J | | 18100 SCARLET OAK LANE | | | EDMOND | OK | 73102 | |
| WAYNE ALLEN BOYCE | | 9308 W 116TH ST | | | COYLE | OK | 73027-4105 | |
| WAYNE AND CAROLYN ALLISON JT | | 3009 S BRETHREN RD | | | CUSHING | OK | 74023-5841 | |
| WAYNE ANNE | | 3009 S BRETHREN RD | | | CUSHING | OK | 74023-5841 | |
| WAYNE BARNES | | 4605 S HWY 81 | | | EL RENO | OK | 73036 | |
| WAYNE BURTON | | 6401 E 92ND AVE | | | STILLWATER | OK | 74074-8413 | |
| WAYNE CASTEEL LIFE ESTATE | | 116 SW 2ND ST | | | LUCIEN | OK | 73757 | |
| WAYNE D WELCH | | 4335 OAK GROVE ROAD | | | RICKREALL | OR | 97371 | |
| WAYNE DOCKERY | | 5501 WOODLAND HILLS | | | DENTON | TX | 76208 | |
| WAYNE DODRILL | | 24229 S ROGERS DR | | | CLAREMORE | OK | 74019-0840 | |
| WAYNE DOTTER | | 104 W 56TH AVE | | | STILLWATER | OK | 74074-5916 | |
| WAYNE DOTTER | | 500 W 56TH AVE | | | STILLWATER | OK | 74074-5916 | |
| WAYNE DOWNEY | | RT 2 BOX 47409 | | | STILLWELL | OK | 74960 | |
| WAYNE E & LAURA J HOPFER CO TTEES | | 1644 ILA PERDUE DR | | | KNOXVILLE | TN | 37931 | |
| WAYNE E AND CONSTANCE HALE | | 1201 N. HWY K7 | | | ATCHISON | KS | 66002 | |
| Wayne E Foote | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wayne E Foote | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wayne E Foote | | 1056 E. 144th Pl | | | Glenpool | OK | 74033 | |
| WAYNE E HALE | | 1201 N HIGHWAY K7 | | | ATCHISON | KS | 66002-1344 | |
| WAYNE ENTERPRISES INC | | PO BOX 2363 | | | HOUSTON | TX | 77252 | |
| WAYNE ERNCE | | 206 S EDNA | | | STILLWATER | OK | 74075 | |
| WAYNE HARTMAN | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| WAYNE HAZELBAKER | | PO BOX 297 | | | VICI | OK | 73859 | |
| WAYNE HILTON | | 2462 N SALINA | | | WICHITA | KS | 67204 | |
| WAYNE L HAFNER | | PO BOX 148 | | | LEONARDVILLE | KS | 66449-0148 | |
| Wayne L. Spiva Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wayne L. Spiva Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wayne L. Spiva Jr. | | 346987 East 810 Rd | | | Agra | OK | 74824 | |
| WAYNE LEE WEATHERLY | | 9014 SOUTH GARY AVENUE | | | TULSA | OK | 74137 | |
| WAYNE LEON CORNISH | | 3518 LISA LN | | | ENID | OK | 73703 | |
| WAYNE LEON TAYLOR | | 27242 E 818 ROAD | | | WELLING | OK | 74471 | |
| WAYNE LORANCE | | 111 S ASH ST | | | GUTHRIE | OK | 73044 | |
| WAYNE MCMEEN | | 7902 COVE RIDGE RD | | | HIXSON | TN | 37343-1808 | |
| WAYNE MINSHALL | | 4707 S MADISON AVENUE | | | TULSA | OK | 74105 | |
| WAYNE NEALIS | | PO BOX 133 | | | MULHALL | OK | 73063 | |
| WAYNE NEWKUMET | | PO BOX 11330 | | | MIDLAND | TX | 79702 | |
| WAYNE NULL | | 6608 N WESTERN AVE #620 | | | OKLAHOMA CITY | OK | 73116 | |
| WAYNE OWEN HAMMOND | | 405 W SHORE DRIVE | | | CAIRO | MO | 65239-2010 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE Q. HELBERG | | 154 HILTON HEAD ISLAND DR. | | | MABANK | TX | 75156 | |
| WAYNE R BRADSHAW JR AND JOYCE L BRA | | 2010 HILLSIDE CIRCLE | | | SALLISAW | OK | 74955 | |
| WAYNE RAMSEY | | 1809 SW 28TH | | | MOORE | OK | 73160 | |
| WAYNE SCOTT HOAG | | 227 LAPP LANE | | | ROSEBURG | OR | 97471 | |
| WAYNE SLATER | | 1348 HOLLY AVE #E | | | IMPERIAL BEACH | CA | 91932 | |
| WAYNE SNYDER JR. TRUST | | 13918 E. 68TH STREET | | | CUSHING | OK | 74023 | |
| WAYNE SNYDER TRUST | | 13918 E 68TH ST | | | CUSHING | OK | 74023 | |
| WAYNE TAYLOR | | 6524 E 92ND AVE | | | STILLWATER | OK | 74074-8414 | |
| WAYNE WHIPKEY LIFE ESTATE | | 201 S 5TH ST | | | DAVIS | OK | 73030 | |
| WAYNE WILLIAMS | | 4614 OAKCREST | | | ENID | OK | 73073 | |
| WAYNE WILLIAMS & | | 4614 OAKCREST | | | ENID | OK | 73073 | |
| WBS INC | | PO BOX 972856 | | | DALLAS | TX | 75397-2586 | |
| WC ENERGY LLC | | 22906 CROSSFIELD CT | | | EDMOND | OK | 73025-1285 | |
| WC STROUBE GRANDCHILDREN TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| WCCS | | 217 E MAIN STREET | | | CORDELL | OK | 73632 | |
| WCT RESOURCES LLC | | PO BOX 678 | | | OKLAHOMA CITY | OK | 73101 | |
| WD RENTAL | | PO Box 34 | | | Woodward | OK | 73802 | |
| WD ROYALTIES LLC | | PO BOX 302380 | | | AUSTIN | TX | 78703 | |
| WD VON GONTEN & CO | | 10496 OLD KATHY ROAD | | | HOUSTON | TX | 77043 | |
| WD VON GONTEN & CO | | 808 TRAVIS ST STE 120 | | | HOUSTON | TX | 77002 | |
| WD VON GONTEN LABORATORIES LLC | | 10496 OLD KATY RD | | | HOUSTON | TX | 77043 | |
| WDB3 & MDB REVOCABLE TRUST | | 7 E INDEPENDENCE ST | | | SHAWNEE | OK | 74804-3754 | |
| WE BROACH PROPERTIES LLC | | 3108 W BROADWAY ST | | | BROKEN ARROW | OK | 74012-3107 | |
| WEATHERFORD | | 8920 POINT SIX CIRCLE DR | | | HOUSTON | TX | 77095 | |
| WEATHERFORD A L S INC | | PO BOX 301003 | | | DALLAS | TX | 75303 | |
| WEATHERFORD ARTIFICIAL LIFT SYS INC | | PO BOX 200937 | | | HOUSTON | TX | 77216-0937 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD LABORATORIES INC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP GEMOCO | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP INC | | 7725 WEST RENO STE 220 | | | OKLAHOMA CITY | OK | 73127 | |
| WEAVER 2005 REV TRUST DTD 4-11-2005 | | 2935 NW 160TH ST | | | EDMOND | OK | 73013 | |
| WEBB FAMILY LLC | | 1201 HARRIS DR | | | BARTLESVILLE | OK | 74006 | |
| WEBB FAMILY OIL AND GAS TRUST | | 7411 S URBANA AVE | | | TULSA | OK | 74136-6111 | |
| WEBB FAMILY TRUST | | 128 DEER CREEK RD | | | EDMOND | OK | 73012 | |
| WEBB ROYALTIES LLC | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| WEBBER HOMES LLC | | 401 E 44TH | | | STILLWATER | OK | 74075 | |
| WEDEL RESOURCES LLC | | 715 S HUSBAND | | | STILLWATER | OK | 74074 | |
| WEE 3C FAMILY REV TRUST | | 5220 E WAGONER RD | | | SCOTTSDALE | AZ | 85254 | |
| WEHLING FAMILY TRUST | | 1102 WEST BROADWAY | | | ENID | OK | 73703 | |
| WEIL GOTSHAL & MANGES LLP | | 767 FIFTH AVE | | | NEW YORK | NY | 10153-0119 | |
| WEIMER LTD | | PO BOX 11566 | | | BIRMINGHAM | AL | 35202 | |
| WEINKAUF PETROLEUM INC | | 6540 S LEWIS AVE | | | TULSA | OK | 74136-1009 | |
| WEIS OIL COMPANY | | PO BOX 1143 | | | EDMOND | OK | 73083-1143 | |
| WEISE LIVING TRUST DTD 9-17-2007 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| WELD AMERICA LLC | | 9196 E 720 RD | | | LOYAL | OK | 73756 | |
| WELDON KEILLER HAYNIE JR. | | 521 URY ROAD | | | CADDO | OK | 74729-4107 | |
| WELDON W SCHIEFFER & SHERRI D SCHIE | | 1503 N 9TH ST | | | PERRY | OK | 73077 | |
| Weldon Jackson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Weldon Jackson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Weldon Jackson | | 1304 Hisel Rd | | | Del City | OK | 73115 | |
| WELL DATA LABS INC. | | 1675 LARIMER ST SUITE 610 | | | DENVER | CO | 80202 | |
| Wellbenders Directional Services LLC | Richard Cross | 13901 Highway 105 West | | | Conroe | TX | 77304 | |
| WELLBENDERS DIRECTIONAL SRV, LLC | | 13901 HWY 105 WEST | | | CONROE | TX | 73113 | |
| WELLCO ENERGY INC | | PO BOX 14130 | | | OKLAHOMA CITY | OK | 73113-0130 | |
| WELLEZ INFORMATION MANAGEMENT | | 1250 WOOD BRANCH PARK DRIVE | | | HOUSTON | TX | 77079 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON B RUSSELL | | 12314 COBBLESTONE DR | | | HOUSTON | TX | 77024 | |
| WELLS FARGO BANK | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK NA | | 201 MAIN ST STE 400 | | | FORT WORTH | TX | 76102 | |
| WELLS FARGO BANK NA | | 550 BROAD ST | | | NEWARK | NJ | 07102 | |
| WELLS FARGO BANK NA AGENT | | WELLS FARGO OGM OPS | | | AUSTIN | TX | 78704 | |
| WELLS FARGO COMML OPERATIONS | | MAC C7328 011 | | | DENVER | CO | 80291-0243 | |
| WELLS FARGO VENDOR FIN SERV | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| WELLS RESOURCES INC | | PO Box 513 | | | CLIFTON | TX | 76634-0513 | |
| WELLSIGHT SYSTEMS INC | | 7370 SIERRA MORENA BLVD SW | | | CALGARY | AB | T3H 4H9 | CANADA |
| WELLSITE AUTOMATION LLC | | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| WELLSPRING ROYALTIES LTD | | 3811 TURTLE CREEK BLVD SUITE 1800 | | | DALLAS | TX | 75219 | |
| WELLTEC INC | | 22440 MERCHANTS WAY | | | KATY | TX | 77449-7813 | |
| Welton, Courteney | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WELTY BUILDING COMPANY LTD | | 3421 RIDGEWOOD RD STE 200 | | | FAIRLAWN | OH | 44333 | |
| WENDELL & BECKY MORTON | | 5121 E 92ND AVE | | | STILLWATER | OK | 74074-8408 | |
| WENDELL CUSTER | | PO BOX 529 | | | CUSHING | OK | 74023-0529 | |
| WENDELL DARRELL TAYLOR & SHIRLEY K | | 3610 SUN RISE CIR | | | JEFFERSONVILLE | IN | 47130 | |
| WENDELL DEE RISELEY | | 505 WALNUT STREET | | | WEATHERFORD | OK | 73096 | |
| WENDELL EVERETT | | 9901 N 114TH EAST AVE | | | OWASSO | OK | 74055-6445 | |
| WENDELL HAWKES | | PO BOX 1406 | | | GRAND JUNCTION | CO | 81502 | |
| WENDELL HEDRICK | | 1304 SW 116TH PL | | | OKLAHOMA CITY | OK | 73170 | |
| WENDELL HICKS | | PO BOX 1057 | | | SKIATOOK | OK | 74070-5057 | |
| WENDELL KING | | 3867 N STATE ROUTE 42 | | | WAYNESVILLE | OH | 45068-9387 | |
| WENDELL O BEANS JR & NANCY G BEANS | | 33615 TARLTON DRIVE | | | LEESBURG | FL | 34788-3556 | |
| WENDELL&KARI HOLLAND TRUSTEES | | PO BOX 30282 | | | EDMOND | OK | 73003-0005 | |
| WENDI AUMILLER | | 1710 PARKLANE ST | | | PERRY | OK | 73077-1214 | |
| WENDI FIELDS | | 6610 W ESECO RD | | | CUSHING | OK | 74023-4894 | |
| WENDI KEHN | | 312 SUMMIT AVE | | | DETROIT LAKES | MN | 56501-2336 | |
| WENDY BROCK | | 411 S COLLEGE ST | | | CALHOUN | MO | 65323-1309 | |
| WENDY EASTBURN | | 4251 WILKINSON WAY | | | MOBILE | AL | 36608 | |
| WENDY FARAGOLLAHI | | 1118 S ROSE HALLOW LN | | | STILLWATER | OK | 74074 | |
| WENDY HALL | | PO BOX 858 | | | BYFIELD | MA | 01922-0858 | |
| WENDY HALL | | 1731 GASCONY RD | | | ENCINITAS | CA | 92024 | |
| WENDY LEE ULCH | | 16501 WYDICK STREET | | | CANYON | TX | 79015 | |
| WENDY RICHARDS | | 24831 PENNYROYAL DRIVE | | | BONITA SPRINGS | FL | 34134 | |
| WENDY SCHAEDEL | | 274 EDGEMERE WAY E | | | NAPLES | FL | 34105 | |
| WENSDI GONZALES | | 14050 ROSECRANS | | | SANTA FE SPRINGS | CA | 90670 | |
| WENTWORTH OPERATING COMPANY | | 11900 N MACARTHUR BLVD SUITE E-1 | | | OKLAHOMA CITY | OK | 73162 | |
| WEP OPERATING OK LLC | | 15 E 5TH STREET SUITE 200 | | | TULSA | OK | 75136 | |
| WEP ROYALTY HOLDINGS LLC | | 140100 QUAIL SPRINGS PKWY STE 5000 | | | OKLAHOMA CITY | OK | 73134-2619 | |
| WES DOTTER | | 306 E 56TH AVE | | | STILLWATER | OK | 74074-5902 | |
| Wes Perry | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wes Perry | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wes Perry | | 529 Primrose Lane | | | Guthrie | OK | 73034 | |
| WESLEY BEARDALL | c/o White Star Petroleum, LLC | 510 S Main St | | | Leedey | OK | 73654 | |
| WESLEY DUNWORTH | | 5050 DUNEVILLE ST #121 | | | LAS VEGAS | NV | 89118 | |
| WESLEY E EVANS | | 4668 N 1ST ST APT 107 | | | FRESNO | CA | 93726-0545 | |
| WESLEY EARNEST | | 3615 N LOGAN LN | | | CUSHING | OK | 74023-6028 | |
| WESLEY EVAN BEAL | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| WESLEY FAMILY TR | | 3246 W CR 67 | | | MULHALL | OK | 73063 | |
| WESLEY FOUNDATION OKLAHOMA STATE UN | | 823 W UNIVERISTY AVENUE | | | STILLWATER | OK | 74074 | |
| WESLEY HEIN | | 3520 E LYDIA CT | | | SPOKANE | WA | 99223-7757 | |
| WESLEY HIGGINBOTHOM | | PO BOX 24 | | | RIPLEY | OK | 74062-0024 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY HUNT | | 14915 W 44TH ST | | | MULHALL | OK | 73063 | |
| Wesley M. Southern Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wesley M. Southern Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wesley M. Southern Jr. | | 12301 Buggy Lane | | | Jones | OK | 73049 | |
| WESLEY METZLER | | ROUTE 1, BOX 77 | | | LEEDEY | OK | 73654 | |
| Wesley Ray Goforth | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wesley Ray Goforth | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wesley Ray Goforth | | 29808 E 32nd St | | | Yale | OK | 74085 | |
| WESLEY ROSSON | | 19900 JOHN WAYNE | | | PERRY | OK | 73077 | |
| WESLEY S HOLMES JR | | 829 REGENTS DRIVE W | | | MOBILE | AL | 36609-3254 | |
| WESLEY SHORT | | 28785 N 2970 RD | | | CASHION | OK | 73016 | |
| WEST OF LLC | | 29775 N 2740 RD | | | OKARCHE | OK | 73762-7231 | |
| WEST OK TRUCKING INC | | PO BOX 1480 | | | WOODWARD | OK | 73802 | |
| WEST PLAINS ENERGY CO INC | | 5272 S LEWIS AVE STE 36 | | | TULSA | OK | 74105 | |
| WEST PLAINS ENERGY CO INC | | PO BOX 700988 | | | TULSA | OK | 74170-0988 | |
| WEST PUBLISHING CORPORATION | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST TEXAS GAS | | 211 N COLORADO | | | MIDLAND | TX | 79701 | |
| West Virginia Office of the State Treasurer | Unclaimed Property Division | State Capitol Room E-145 | 1900 Kanawha Boulevard, East | | Charleston | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | PO BOX 2745 | | | CHARLESTON | WV | 25330-2745 | |
| WEST VIRGINIA UNIVERSITY | | PO BOX 6005 | | | MORGANTOWN | WV | 26506-6005 | |
| WESTAMERICA MINERALS INC | | PO BOX 2944 | | | CASPER | WY | 82602 | |
| WESTENERGY LLC | | 5651 N CLASSEN BLVD SUITE 200 | | | OKLAHOMA CITY | OK | 73118-4029 | |
| WESTERN CONSERVATION FOUNDATION | | PO BOX 5774 | | | BOISE | ID | 83705-5774 | |
| WESTERN DRILLING PROGRAM 2010 B | | 3811 TURTLE CREEK DR., SUITE 560 | | | DALLAS | TX | 75219 | |
| WESTERN DRILLING PROGRAM 2011 A | | 3811 TURTLE CREEK DR., SUITE 560 | | | DALLAS | TX | 75219 | |
| WESTERN ENERGY DEVELOPMENT COMPANY | | 2501 TOURNAMENT COURT | | | CASTLEROCK | CO | 80104 | |
| WESTERN HEMISPHERE | | 5495 BELT LINE RD | | | DALLAS | TX | 75254 | |
| WESTERN HORIZONTAL DRILLING PROGRAM | | 3811 TURTLE CREEK DR., SUITE 480 | | | DALLAS | TX | 75219 | |
| WESTERN INTERIOR ENERGY INC | | PO BOX 247 | | | CRESTED BUTTE | CO | 81224 | |
| WESTERN MARKETING INC | | PO BOX 677422 | | | DALLAS | TX | 75267-7422 | |
| WESTERN NATURAL RESOURCES | | 1610 WEST WILSHIRE BOULEVARD | | | NICHOLS HILLS | OK | 73116 | |
| WESTERN OIL & GAS DEVELOPMENT COMPA | | PO BOX 165 | | | ROBINSON | IL | 62454 | |
| WESTERN WORKSTRINGS LLC | | PO BOX 1646 | | | WOODWARD | OK | 73802-1646 | |
| WESTERN WORKSTRINGS LLC | | 4516 Oklahoma Avenue | | | Woodward | OK | 73801 | |
| Western Workstrings, LLC | c/o Hodgden Law Firm | Attn: Cody Hodgden | PO Box 529 | | Woodward | OK | 73802 | |
| WESTERVELT LIMITED PARTNERSHIP | | PO BOX 21297 | | | OKLAHOMA CITY | OK | 73156-1297 | |
| WESTFAHL FAMILY TRUST DTD 7-1-1994 | | 66 S. DOUGLAS BLVD. | | | ARCADIA | OK | 73007 | |
| WESTFALEN ENERGY LLC | | PO BOX 720190 | | | NORMAN | OK | 73070-4147 | |
| WESTFALL ENERGY LLC | | 8505 BACARDI DRIVE | | | DALLAS | TX | 75238 | |
| WESTFALL FAMILY TRUST DTD 9 2 2013 | | 3633 E 49 PLACE | | | TULSA | OK | 74135 | |
| WESTLAKE RESOURCES INC | | 550 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77039 | |
| WESTSTAR OIL & GAS INC | | 1601 E 19TH ST | | | EDMOND | OK | 73013 | |
| WESTWAY RANCHES, LLC | | PO Box 10282 | | | MIDLAND | TX | 79702 | |
| WESTWIND RESOURCES INC | | 4716 N MCMILLAN AVE | | | BETHANY | OK | 73008-2220 | |
| WETONA MCCARTY | | 9497 STATE HIGHWAY 89 | | | RINGLING | OK | 73456-9631 | |
| WETZEL COUNTY PUBLIC SERVICE DISTRI | | PO BOX 456 | | | READER | WV | 26167-0456 | |
| WEX BANK | | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| WFD OIL CORP | | 16800 CONIFER LANE | | | EDMOND | OK | 73012 | |
| WFJ AND MLJ REVOCABLE LIVING TRUST | | 264 HOWARD ROAD | | | LOUDON | TN | 37774 | |
| WG CONSULTING | | 1415 LOUISIANA ST, STE 3500 | | | HOUSTON | TX | 77002 | |
| Wheatley, Kyle | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHH ROYALTY HOLDINGS LLC | | 274 MADISON AVE RM 1603 | | | NEW YORK | NY | 10016 | |
| WHH ROYALTY HOLDINGS LLC | | 274 MADISON AVE SUITE 1603 | | | NEW YORK | NY | 10016 | |
| WHIT ARNHARDT LIFE ESTATE | | 25670 S 170 RD | | | HENRYETTA | OK | 74437 | |
| WHITACRE ENTERPRISES INC | | 35651 STATE ROUTE 537 | | | GRAYSVILLE | OH | 45734-7002 | |
| WHITCO SUPPLY LLC | | 200 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| WHITE EAGLE | | 655 HAUNTED LN | | | BENSALEM | PA | 19020 | |
| WHITE FAMILY MINERALS LLC | | PO BOX 1928 | | | CHICKASHA | OK | 73023-1928 | |
| WHITE FAMILY TRUST | | 106259 S 3420 RD | | | MEEKER | OK | 74855-4723 | |
| WHITE FIELDS | | 7127 COUNTY LINE RD NE | | | PIEDMONT | OK | 73078 | |
| WHITE LIVING TRUST DTD 11-18-1996 | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| White Operating Company | c/o Durbin Larimore & Bialick | Attn: Michael L Darrah | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| White Operating Company | c/o Durbin Larimore & Bialick | Attn: E. Edd Pritchett Jr. | 920 N Harvey Ave | | Oklahoma City | OK | 73102 | |
| White Operating Company | c/o The Doyle Firm PC | Attn: William H Doyle | 1313 E Osborn Rd | Ste. 220 | Phoenix | AZ | 85014 | |
| White Operating Company | | 1627 SW 96th St | | | Oklahoma City | OK | 73159 | |
| WHITE ROCK OIL & GAS 1-B LP | | 5810 TENNYSON PARKWAY SUITE 500 | | | PLANO | TX | 75024 | |
| WHITE ROCK OIL & GAS GP I LLC | | 5810 TENNYSON PKWY SUITE 500 | | | PLANO | TX | 75024 | |
| WHITE ROCK OIL & GAS LLC | | 5001 SPRING VALLEY ROAD SUITE 100E | | | DALLAS | TX | 75244 | |
| WHITE ROCK OIL & GAS LLC | | 5810 TENNYSON PARKWAY SUITE 500 | | | PLANO | TX | 75024 | |
| White Star Carry Partners, LLC | Attention:  Elliot J. Chambers | 301 N.W. 63rd, Suite 600 | | | Oklahoma City | OK | 73116 | |
| White Star Carry Partners, LLC | | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WHITE STAR ENERGY INC | | PO BOX 51108 | | | MIDLAND | TX | 79710 | |
| White Star II | | 301 NW 63rd St | | | Oklahoma City | OK | 73116 | |
| White Star NR Corporation | Attention:  Elliot J. Chambers | 301 N.W. 63rd, Suite 600 | | | Oklahoma City | OK | 73116 | |
| White Star NR Corporation | | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| White Star Partner Carry, LLC | Attention: Scott R. Mueller | 301 N.W. 63rd, Suite 600 | | | Oklahoma City | OK | 73116 | |
| White Star Partner Carry, LLC | Attention: Thomas J. Blalock | 301 N.W. 63rd, Suite 600 | | | Oklahoma City | OK | 73116 | |
| WHITE STAR PETROLEUM HOLDINGS LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154-0756 | |
| White Star Petroleum LLC | | 301 NW 63rd St | | | Oklahoma City | OK | 73116 | |
| WHITE STAR ROYALTY COMPANY | | PO BOX 51108 | | | MIDLAND | TX | 79710-1108 | |
| White, Zachary | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WHITEROCK OIL AND GAS LLC | | 202 EAST TOWER | | | PERRY | OK | 73077 | |
| WHITE'S WELDING LLC | | PO BOX 6147 | | | HERMITAGE | PA | 16148-0922 | |
| WHITETAIL ENERGY INC | | 3910 W 6TH AVE #203 | | | STILLWATER | OK | 74074 | |
| WHITETAIL ENERGY INC | | PO BOX 125 | | | STILLWATER | OK | 74076 | |
| WHITFIELD LLC | | PO BOX 12708 | | | OKLAHOMA CITY | OK | 73157 | |
| WHITING OIL AND GAS CORP | | 1700 BROADWAY #2300 | | | DENVER | CO | 80290 | |
| WHITING PETROLEUM CORP | | 1700 BROADWAY | | | DENVER | CO | 80290-1703 | |
| WHITING PETROLEUM CORPORATION | | MILE HIGH CENTER | | | DENVER | CO | 80290 | |
| WHITNEY ANN MURRAY | | 1400 NORTH PERKINS RD, APT G-50 | | | STILLWATER | OK | 74075 | |
| WHITNEY BAILEY | | 117 S OAKDALE DR | | | STILLWATER | OK | 74074-6889 | |
| WHITNEY CASTOR | | 5524 ST HWY 34C LOT 3 | | | WOODWARD | OK | 73801 | |
| WHITNEY HOPKINS | | 324 W IRVING ST | | | BLUE SPRINGS | NE | 68318-3035 | |
| WHITNEY PRICE | | 1111 E 3RD #202 | | | MOSCOW | ID | 83843 | |
| WHITNEY SONG | | 668 STEPHANY DR | | | PIEDMONT | OK | 73078 | |
| WHITNEY SPEER | | 12 SLEEPY HOLLOW RD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| WHITSON SERVICES LLC | | 522 N VAN BUREN | | | ELK CITY | OK | 73644 | |
| Wible, Valerie | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Wicklund Petroleum Corporation | c/o Levinson, Smith & Huffman PC | Attn: Lee I Levinson | 1743 East 71st St | | Tulsa | OK | 74136 | |
| Wicklund Petroleum Corporation | c/o Scott M Rayburn | 211 N Robinson, N1000 | | | Oklahoma City | OK | 73102 | |
| WIDEN ENTERPRISES INC | | 6911 MANGROVE LN | | | MADISON | WI | 53713 | |
| WIECHMAN PROPERTIES LLC | | 3412 NW 67TH ST | | | OKLAHOMA CITY | OK | 73316 | |
| WILBERT SUMNER | | 2014 15TH ST | | | LUBBOCK | TX | 79401-3717 | |
| WILBUR A BURTON DECEASED | | 2026 CHARTWELL LANE | | | LINCOLN | NE | 68516 | |
| WILBUR A KEITH LIFE ESTATE | | 15201 KNOB HILL | | | PERRY | OK | 73077 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBUR ARTHUR BURTON REV LIV TRST | | 6026 CHARTWELL LANE | | | LINCOLN | NE | 68516 | |
| WILBUR DILLER | | 863 RIDGEVIEW DR | | | EAGLE POINT | OR | 97524 | |
| WILBUR DOMENICA KELLY | | 28 SOUTH DR | | | RONKONKOMA | NY | 11779-3146 | |
| WILBUR FRANK | | 7700 CIMARRON RD | | | YUKON | OK | 73099 | |
| WILBUR HENKE | | 5000 N QUAPAH PL | | | OKLAHOMA CITY | OK | 73112-2565 | |
| WILBUR HUGHES | | 16600 FRONTIER | | | PERRY | OK | 73077 | |
| WILBUR KEITH | | 15201 KNOBHILL | | | PERRY | OK | 73077 | |
| WILBUR L & CAROLYN B FRANK REV TR | | 7700 CIMARRON RD | | | YUKON | OK | 73099 | |
| WILBUR LAHMAN SIMANK TESTAMENTARY T | | PO BOX 21708 | | | OKLAHOMA CITY | OK | 73156-1708 | |
| WILBUR ROY CLARK | | 660 CUMO CT | | | PUNTA GORDA | FL | 33950-8573 | |
| WILD HORSE OIL & GAS INC | | PO BOX 601518 | | | DALLAS | TX | 75360-1518 | |
| WILD WELL CONTROL INC | | 2202 OIL CENTER COURT | | | HOUSTON | TX | 77073 | |
| WILDA MARIE MAJORS REV TRUST | | 3822 S 91ST E AVE | | | TULSA | OK | 74145 | |
| WILDA WHITE | | 19013 COUNTY ROAD 1367 | | | ANADARKO | OK | 73005-5602 | |
| WILDBOAR ENERGY LLC | | PO BOX 13605 | | | OKLAHOMA CITY | OK | 73113-1605 | |
| WILDCARD FAMILY LP | | 1601 BRYAN STREET SUITE 4300 | | | DALLAS | TX | 75201-3477 | |
| WILDCAT DRILLING SERVICES INC | | PO BOX 905 | | | WOODWARD | OK | 73802-0905 | |
| WILDCAT OIL TOOLS LLC | | PO BOX 50592 | | | MIDLAND | TX | 79710 | |
| WILDCAT WELLHEAD SERVICES LLC | | PO BOX 248920 | | | OKLAHOMA CITY | OK | 73124 | |
| WILDCAT WELLHEAD SERVICES LLC | | 713 N Morgan Rd | | | Oklahoma City | OK | 73127 | |
| WILDCATTER PETROLEUM LLC | | 539 NW 33 ST | | | OKLAHOMA CITY | OK | 73118 | |
| WILDCATTERS PAC OIPA | | 500 N.E. 4TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| WILEY OIL & GAS LP | | PO BOX 600130 | | | DALLAS | TX | 75360-0130 | |
| WILKOF INDUSTL SUPPLY RON'S WORKING | | 314 CHERRY AVE SE | | | CANTON | OH | 44702-1121 | |
| WILL FOSTER | | 1215 N WASHINGTON | | | MAGNOLIA | AR | 71753-2459 | |
| WILL ROGERS THEATRE | | 4322 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73118-5418 | |
| WILLA BERRY | | PO BOX 25372 | | | HOUSTON | TX | 77265 | |
| Willa Ewing | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Willa Ewing | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Willa Ewing | | 219 N Seay | | | Cushing | OK | 74023 | |
| WILLA GUNKEL | | 2503 MINNIE ROSE DRIVE | | | GUTHRIE | OK | 73044 | |
| WILLA HULET | | PO BOX 841 | | | STILLWATER | OK | 74076 | |
| WILLA KANEHL | | PO BOX 70 | | | MANFORD | OK | 74044 | |
| WILLA M SHELTON | | 8613 W THURMAN, APT 3 | | | WICHITA | KS | 67212 | |
| WILLARD DIXON | | RR 1 BOX 453A | | | QUAPAW | OK | 74363 | |
| WILLARD REUPERT | | 5950 E CR 74 | | | GUTHRIE | OK | 73044 | |
| Willard Robinson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Willard Robinson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Willard Robinson | | 4955 N Johnstown Ave | | | Tulsa | OK | 74126 | |
| WILLENNA CHRISTIAN | | 8211 W DEEPROCK | | | RIPLEY | OK | 74062-6452 | |
| Willett Select Investors I LP | c/o Willett Advisors LLC | Attn:  Brad Briner | 650 Madison Avenue, 17th Floor | | New York | NY | 10022 | |
| WILLHARD EDNA CARLSON | | 5843 N LACEY AVE | | | CHICAGO | IL | 60646-5609 | |
| WILLIAM  R JOHNSTON JR & | | 26 VILLAGE DR | | | CARTERSVILLE | GA | 30121-4252 | |
| WILLIAM & HEATHER | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| WILLIAM & LEESA GONZALES REV LIV TR | | 114125 S 4172 RD | | | CHECOTAH | OK | 74426 | |
| William (Bill) Garnder | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William (Bill) Garnder | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William (Bill) Garnder | | 1110 Harrington Dr | | | Moore | OK | 73160 | |
| WILLIAM A HODSON HEIRS OF | | 1809 SOUTHWOODS ROAD | | | ANDERSON | IN | 46012-2747 | |
| WILLIAM A LAMBERT & DOLORES L LAMBE | | 800 WEST HARNED AVENUE | | | STILLWATER | OK | 74074 | |
| WILLIAM A LORENZ JR | | 3672 WOODHAVEN CIR | | | HAMBURG | NY | 14075 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A ROSS | | 2347 INDIAN RD | | | SEDAN | KS | 67361 | |
| WILLIAM A VASSAR III AND RENE JONES | | 17417 PRAIRIE SKY WAY | | | EDMOND | OK | 73012 | |
| WILLIAM A. BERRY TRUST A | | 805 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116-7603 | |
| WILLIAM A. BERRY TRUST B | | 805 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| WILLIAM A. PHILLIPS AND PATRICIA PH | | PO BOX 838 | | | LAKESIDE | MT | 59922 | |
| WILLIAM AHRBERG | | 1020 E 9TH PL | | | CUSHING | OK | 73123 | |
| WILLIAM ALBERT VASSAR III | | 17417 PRAIRIE SKY WAY | | | EDMOND | OK | 73012-6623 | |
| WILLIAM ALBERT VASSAR III | | 17417 PREAIRIE SKY WAY | | | EDMOND | OK | 73012 | |
| WILLIAM AND CARLA SHINER TRUST | | 120 FRANCISCAN TRL | | | REDDING | CA | 96003-8268 | |
| WILLIAM ATKINSON | | 1110 PINE GOLD HILL ST | | | BOULDER | CO | 80302-8758 | |
| WILLIAM AUSTIN | | 15963 KENSINGTON PL | | | DUMFRIES | VA | 22025 | |
| WILLIAM B & JULIANA L MCINTOSH JT | | 7440 N PENNSYLVANIA AVE | | | GUTHRIE | OK | 73044 | |
| WILLIAM B BUXTON TRUST | | PO BOX 1364 | | | DUNCAN | OK | 73534 | |
| WILLIAM B CADENHEAD | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| WILLIAM B FRICK | | N54 W 15796 LARKSPUR LANE | | | MENOMONEE FALLS | WI | 53051 | |
| WILLIAM B GLASS & KAYE F GLASS REV | | 1716 FORDSON | | | BETHANY | OK | 73008 | |
| WILLIAM B HEMBREE | | 948 COUNTY ROAD 610 | | | FARMERSVILLE | TX | 75442 | |
| William B. Rogers | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| William B. Rogers | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| William B. Rogers | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| William B. Rogers | | 4422 Deanna Dr | | | Perkins | OK | 74059 | |
| WILLIAM BAMBERG | | 12768 W COOKSEY RD | | | CRESCENT | OK | 73028 | |
| WILLIAM BARAN | | 15103 STANTON AVE | | | LA MIRADA | CA | 90638-5153 | |
| WILLIAM BARTHOLOMEW | | 847 HILLCREST AVE | | | GRIFFIN | GA | 30224-4916 | |
| WILLIAM BEEKLY | | 13916 DRAKES WAY | | | YUKON | OK | 73099-2510 | |
| WILLIAM BELL | | 13519 INDIAN CREEK RD | | | HOUSTON | TX | 77079 | |
| WILLIAM BELLIS | | PO BOX 2236 | | | PINEDALE | WY | 82941 | |
| WILLIAM BERRY DECEASED | | 3329 NW 21ST ST | | | OKLAHOMA CITY | OK | 73107-3013 | |
| WILLIAM BERRYS | | 1708 MEADOW LN | | | PERRY | OK | 73077-1212 | |
| William Bert Wise | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| William Bert Wise | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| William Bert Wise | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| William Bert Wise | | 827 East Detroit Ave | | | Yale | OK | 74085 | |
| WILLIAM BLACKMON | | 14420 S BRENT DR | | | MOORE | OK | 73170 | |
| WILLIAM BLAIR | | 714 S MONROE | | | STILLWATER | OK | 74074 | |
| WILLIAM BOWEN | | 1418 OAKRIDGE RD | | | ARDMORE | OK | 73401 | |
| WILLIAM BOYD | | 417 NW 39TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM BOYD AND LORENE BOYD | | 562 WEST CARLTON | | | MERIDAN | OK | 83642 | |
| WILLIAM BRADSHAW | | 8440 CR 454 | | | MERKEL | TX | 79536 | |
| WILLIAM BREESE | | 209 S EDNA DR | | | STILLWATER | OK | 74075 | |
| WILLIAM BRYAN | | PO BOX 940402 | | | HOUSTON | TX | 77094-7402 | |
| WILLIAM BRYAN | | 2601 NW EXPRESSWAYSTE 208-W | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM BULLOCK | | 314 E 6TH ST | | | VINTON | IA | 52349-1814 | |
| WILLIAM BURKE | | 20570 S REDLAND RD | | | OREGON CITY | OR | 97045 | |
| WILLIAM BURTON WILEY | | 2600 NW 63RD ST APT 54 | | | OKLAHOMA CITY | OK | 73116-4917 | |
| WILLIAM BUSCH | | 1492 N COOLIDGE AVE | | | WICHITA | KS | 67203-2983 | |
| WILLIAM BUXTON | | 1306 HIGHLAND WAY | | | DUNCAN | OK | 73533-3840 | |
| WILLIAM C & ANNA M SCHMIDT REV TR | | 8887 S LEWIS AVE APT 703 | | | TULSA | OK | 74137-3223 | |
| WILLIAM C & ROSE H BROCK REV TRUST | | 3101 OLD PECOS TRAIL #908 | | | SANTA FE | NM | 87505 | |
| WILLIAM C BARTEE & CANDACE K BARTEE | | 4806 N ASBURY | | | BETHANY | OK | 73008 | |
| WILLIAM C PARRISH TRUST | | PO BOX 112 | | | RIPLEY | OK | 74062-0112 | |
| WILLIAM C SCHOCK TRUST FBO IRENE SC | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| WILLIAM C SCHOCK TRUST FBO WILLIAM | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| WILLIAM CADWALLADER | | 4848 GLOWING GARNET ST | | | N LAS VEGAS | NV | 89081 | |
| WILLIAM CARPENTER | | 7625 N 54TH ST. | | | ENID | OK | 73701 | |
| WILLIAM CARR | | 17841 PLUM TREE LN | | | YORBA LINDA | CA | 92886 | |
| WILLIAM CARTER | | 1521 N. OKLAHOMA ST | | | TRYON | OK | 74875 | |
| WILLIAM CHANDLER | | 3218 E 2ND AVE | | | STILLWATER | OK | 74074 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHAPMAN | | 412 SE PINECREST DR | | | TOPEKA | KS | 66605 | |
| WILLIAM CHARLES ROOT & TINA MARIE | | 202 S MISSOURI | | | MARSHALL | OK | 73056 | |
| WILLIAM CHISUM | | 1003 YUCCA TRL | | | GRAFORN | TX | 76449 | |
| WILLIAM CHRISTOPHER COMPTON | | 515 CHICKASAW SPRINGS DRIVE | | | TUTTLE | OK | 73089-1039 | |
| WILLIAM CLAYTON | | 2406 VINEYARD DR. | | | GRANBURY | TX | 76048 | |
| WILLIAM CLEVERDON | | 15306 BONITA SPRINGS DR | | | HOUSTON | TX | 77083-1358 | |
| WILLIAM CLIFTON COOPER | | 807 N POPLAR ST A | | | HUTCHINSON | KS | 67501 | |
| WILLIAM COATS | | 2238 41ST AVE | | | SAN FRANCISCO | CA | 94116 | |
| WILLIAM COE | | 1144 WINDSOME PLACE | | | MOUNT PLEASANT | SC | 29464-9034 | |
| WILLIAM COMBS | | PO BOX 1393 | | | RIDGELAND | SC | 29936-2623 | |
| WILLIAM COSTELLO | | 1423 SHARPS POINT RD | | | ANNAPOLIS | MD | 21409 | |
| WILLIAM CURTIS | | 3300 BEE CAVES RD STE 650-1308 | | | W LAKE HILLS | TX | 78746-6663 | |
| WILLIAM D & EARLINE STROM REV FAM | | PO BOX 1241 | | | STILLWATER | OK | 74076 | |
| WILLIAM D & JUDY C ANTLE FAMILY TR | | 4524 E CR 66 | | | MULHALL | OK | 73063 | |
| WILLIAM D ARNOLD | | 2519 N ROCK ROAD CT | | | WICHITA | KS | 67226-1136 | |
| WILLIAM D ARNOLD & MARY LINDA ARNOL | | 2519 N ROCK ROAD CT | | | WICHITA | KS | 67226 | |
| WILLIAM D BENNETT 401K PLAN | | PO BOX 3345 | | | FREDERICKSBERG | TX | 78624 | |
| WILLIAM D GODFREY FAMILY LLC | | PO BOX 3480 | | | OMAHA | NV | 68103 | |
| WILLIAM D SMITH | | PO BOX 333 | | | LEEDEY | OK | 73654-0333 | |
| WILLIAM D. GODFREY FAMILY LLC | ATTN: DEBBIE PRINGER | | | | TULSA | OK | 74135 | |
| WILLIAM DAVID BURNS | | 9563 FAWN PARK LANE | | | MECHANICSVILLE | VA | 23116 | |
| WILLIAM DAVIS | | 401 S BOSTON AVE STE 2800 | | | TULSA | OK | 74103-4064 | |
| WILLIAM DAWSON | | 11329 HI TOWER DRAPT #2 | | | SAINT ANN | MO | 63075 | |
| WILLIAM DE VAUL DECD | | 2100 OAKLAWN DR | | | CHILLICOTHE | MO | 64601 | |
| WILLIAM DEAN SUTTON REV TRUST | | 14551 S MIDWEST BLVD | | | EDMOND | OK | 73034 | |
| WILLIAM DICKINSON | | 1811 E GRANT | | | GUTHRIE | OK | 73044 | |
| WILLIAM DIXON | | 2602 RAINFALL TR | | | CEDAR PARK | TX | 78613 | |
| WILLIAM DONALD DIEHL | | 3344 W CR 68 | | | MULHALL | OK | 73063 | |
| WILLIAM DOUGLAS SINCLAIR & MARY HOA | | 1605 NORWOOD PL | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM DOWNES | | 1770 S 1450 RD | | | COUNCIL GROVE | KS | 66846 | |
| WILLIAM DUANE GRAVES | | PO BOX 458 | | | PERKINS | OK | 74059 | |
| WILLIAM DUNBAR | | 1418 SHERWOOD LN | | | BROKEN ARROW | OK | 74011 | |
| WILLIAM E & ANN MARIE WILL REV TR | | 19701 COUNTY RD 230 | | | MORRISON | OK | 73061 | |
| WILLIAM E AUFLEGER ESTATE | | 1904 AVONDALE ST | | | STILLWATER | OK | 74074-2391 | |
| WILLIAM E BARTRAM REV TRUST | | PO BOX 1335 | | | STILLWATER | OK | 74076-1335 | |
| WILLIAM E RICHARDSON ILT | | PO BOX 1553 | | | LOWELL | AR | 72745-1553 | |
| WILLIAM E RICHARDSON TRUST B | | PO BOX 1646 | | | LOWELL | AR | 72745 | |
| WILLIAM E SCHUTKESTING | | 118 SOUTH BURDEL LN | | | ENID | OK | 73703 | |
| WILLIAM E WILLIAMS | | 27411 STATE HIGHWAY 33 | | | CASHION | OK | 73016 | |
| William E. Owens | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William E. Owens | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William E. Owens | | 43 Parkwood Dr | | | Luther | OK | 73054 | |
| WILLIAM EARL HUGHES & BETTY GAY HUG | | 16201 EXPLORER | | | PERRY | OK | 73077-9454 | |
| WILLIAM EARP DEC'D | | 4140 W REDFIELD RD | | | PHOENIX | AZ | 85053-5339 | |
| WILLIAM EILAND | | PO BOX 11228 | | | MIDLAND | TX | 79702 | |
| WILLIAM ELMORE | | 4901 LEWIS DR | | | PONCA CITY | OK | 74604 | |
| WILLIAM ELZA SMITH JR | | PO BOX 664 | | | EUFAULA | OK | 74432 | |
| WILLIAM EUGENE FAGAN | | 2600 E LONGHILLS RD APT 2901 | | | BENTON | AR | 72019 | |
| WILLIAM F DISCH & SHRILEY DISCH | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| WILLIAM F JUDGE | | 5717 E 20T ST N | | | WICHITA | KS | 67208 | |
| WILLIAM F PETERSON III REV TR | | PO BOX 1588 | | | TULSA | OK | 74101-1588 | |
| WILLIAM F SINCLAIR | | 4454 E KENBRIDGE CT | | | SALT LAKE CITY | UT | 84108-1564 | |
| WILLIAM F VARNER LIVING TRUST | | 15805 CALAREMONT BLVD | | | EDMOND | OK | 73013 | |
| WILLIAM FAGAN | | 5150 POND SPRING CIR | | | FAIRVIEW | TX | 75069 | |
| WILLIAM FAIRCHILD | | 222 N FM 2869 | | | WINNSBORO | TX | 75494-5815 | |
| WILLIAM FERGUSON | | 14510 27TH AVE NE | | | SHORELINE | WA | 98155 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FLESNER | | 19 STORM VIEW LANE | | | SANTE FE | NM | 87506 | |
| WILLIAM FLOYD | | 720 GRINELL PL | | | GRETNA | LA | 70056-4440 | |
| WILLIAM FLYNN PETERSON | | PO BOX 1377 | | | EDMOND | OK | 73083 | |
| WILLIAM FRANK BARRON III | | PO BOX 973 | | | PONTE VEDRA BEACH | FL | 32004-0973 | |
| WILLIAM FREDERICK GOODENOUGH | | 1200 E OCEAN SHORES BLVD SW | | | OCEAN SHORES | WA | 98569-9349 | |
| WILLIAM FRY | | 181 COUNTY ROAD 840 | | | ANGLETON | TX | 77515-7653 | |
| WILLIAM FULLER | | PO BOX 340 | | | HARTSEL | CO | 80449-0340 | |
| WILLIAM FULTON | | 1104 GRAND CHAMPION DR | | | AUSTIN | TX | 78732-1997 | |
| WILLIAM G HUDSON | | 12445 JAYCIE CIR | | | OKLAHOMA CITY | OK | 73130 | |
| WILLIAM G STEINERT JR REV TR DTD 5- | | 7326 S 126TH ST | | | FAIRMONT | OK | 73736 | |
| WILLIAM GALLAGHER | | 43330 HOLSTEIN RD | | | WOODSFIELD | OH | 43793-9370 | |
| WILLIAM GARDNER | | 1104 W CANADIAN AVE | | | VINITA | OK | 74301-3421 | |
| WILLIAM GARRETT | | PO BOX 630163 | | | IRVING | TX | 75063-0163 | |
| WILLIAM GASS | | 15772 HUMMINGBIRD LN | | | HUNTINGTON BEACH | CA | 92649-1451 | |
| WILLIAM GENTRY | | PO BOX 801 | | | HOBART | OK | 73651 | |
| WILLIAM GEORGE HAFNER | | 5102 W 72ND TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| WILLIAM GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| WILLIAM GLOVER | | 1209 SHELLY LN | | | EDMOND | OK | 73034 | |
| WILLIAM GOODENOUGH | | 2514 LOGAN CIRCLE | | | COLORADO SPRINGS | CO | 80907 | |
| WILLIAM GRAEF | | PO BOX 53 | | | MULHALL | OK | 73063 | |
| WILLIAM GRAHAM | | PO BOX 84 | | | MULHALL | OK | 73063 | |
| WILLIAM GRAY | | 121 E MAGNOLIA AVE | | | LA FERIA | TX | 78559 | |
| WILLIAM H ANDERSON IV & DANA | | PO BOX 2283 | | | STILLWATER | OK | 74076-2283 | |
| WILLIAM H CARPENTER | | 2092 BROOKHURST AVE | | | COLUMBUS | OH | 43229 | |
| WILLIAM H HEISLER JR | | PO BOX 53567 | | | MIDLAND | TX | 79710 | |
| WILLIAM H HOLMBERG & DONNA HOLMBERG | | 5834 E 22ND ST | | | TULSA | OK | 74114 | |
| WILLIAM H MARTIN | | 15187 NORTH MIDWEST BLVD | | | MULHALL | OK | 73063 | |
| WILLIAM H MARTIN LE | | 15187 N MIDWEST BLVD | | | MULHALL | OK | 73063 | |
| WILLIAM H WOMACK REV INTERVIVOS TR | | 8600 S FAIRGROUNDS RD | | | STILLWATER | OK | 74074 | |
| William H. Sides Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William H. Sides Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William H. Sides Jr. | | 103 S. Preston | | | Davenport | OK | 74026 | |
| WILLIAM HAFNER | | 22807 N HWY 77 | | | ORLANDO | OK | 73073 | |
| WILLIAM HALES III LIVING TRUST | | PO BOX 7685 | | | EDMOND | OK | 73083-7685 | |
| WILLIAM HAMILTON | | 7357 LANE PARK CT | | | DALLAS | TX | 75225 | |
| WILLIAM HANSEN | | 6857 POLPIS RD | | | REYNOLDSBURG | OH | 43068 | |
| WILLIAM HARBAUGH | | 2581 LADERS LANE | | | PLACERVILLE | CA | 95667-4823 | |
| WILLIAM HARRY | | 218 SUNRISE RD | | | ELKLAND | MO | 65644 | |
| WILLIAM HARTER | | 7225 N RAIN VALLEY ROAD | | | FLAGSTAFF | AZ | 86004 | |
| WILLIAM HARTMAN | | 1071 E COUNTY RD 64 | | | MULHALL | OK | 73063-9755 | |
| WILLIAM HARTMAN | | 2064 W BUENA VISTA | | | SPRINGFIELD | MO | 65810 | |
| WILLIAM HARVEY ANDERSON | | 2 FIVE OAKS LANE | | | CLOVER | SC | 29710 | |
| WILLIAM HAWKINS | | 213 W KARA | | | HOBBS | NM | 88240 | |
| WILLIAM HEMPHILL | | PO BOX 21 | | | BEDROCK | CO | 81411 | |
| WILLIAM HICKS | | 1240 FORREST DR | | | IRVING | TX | 75061 | |
| WILLIAM HILSON AND KIMBERLY J HILSO | | 4604 HALEY LN | | | STILLWATER | OK | 74074 | |
| WILLIAM HINER | | 3609 NW 66TH ST | | | OKLAHOMA CITY | OK | 73116-2009 | |
| WILLIAM HITZELBERGER 2012 LEGACY TR | | 4120 DRUID LANE | | | DALLAS | TX | 75205-1143 | |
| WILLIAM HOOK | | 611 OAK DRIVE | | | WEATHERFORD | OK | 73096 | |
| WILLIAM HOPFER | | 1276 BOURLAND RD | | | KELLER | TX | 76248 | |
| WILLIAM HORTON | | 12419 OVERCUP DRIVE | | | HOUSTON | TX | 77024 | |
| WILLIAM HOY | | 7023 TELLER CT | | | ARVADA | CO | 80003 | |
| WILLIAM HUBBARD | | 918 MCALPINE | | | NAVASOTA | TX | 77868 | |
| WILLIAM HUGHES | | 16201 EXPLORER | | | PERRY | OK | 73077 | |
| WILLIAM HUGHES | | 1013 W CHOCTAW LN | | | STILLWATER | OK | 74075-1806 | |
| William Hyatt | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Hyatt | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| William Hyatt | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| William Hyatt | | 72 E. 2nd St | | | Hallett | OK | 74034 | |
| WILLIAM J BICKET | | 2474 SUMMIT RIDGE TRAIL | | | CHARLOTTESVILLE | VA | 22911 | |
| WILLIAM J KALINEC | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| WILLIAM J SANDERSON | | 1957 STATE ROUTE 505 | | | TOLEDO | WA | 98591 | |
| WILLIAM J SPICER | | PO Box 2640 | | | MIDLAND | TX | 79702 | |
| WILLIAM J TRUE & LINDA L TRUE CO TT | | 18825 S HARRAH RD | | | NEWALLA | OK | 74857 | |
| WILLIAM J YANTIS JR ESTATE | | 3700 W ROBINSON STREET SUITE 208 | | | NORMAN | OK | 73072 | |
| WILLIAM J. WARDELL | | 119 MCCORMICK WAY SW | | | MARIETTA | GA | 30008 | |
| WILLIAM JENNINGS | | PO BOX 191 | | | PAWNEE | OK | 74058-0191 | |
| WILLIAM JOHN WIGGINS ATTORNEY AT LA | | 105 N HUDSON AVE STE 915 | | | OKLAHOMA CITY | OK | 73102 | |
| William Johnson | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| William Johnson | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| William Johnson | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| WILLIAM JOHNSON | | 4102B MAIN ST | | | LA MARQUE | TX | 77568 | |
| William Johnson | | 1536 North 71st West Ave | | | Tulsa | OK | 74127 | |
| WILLIAM K MCGARVEY TRUST | | 1816 WOOD VALLEY DR | | | CARMEL | IN | 46032 | |
| WILLIAM K SNYDER | | 223 E LEHIGH ST | | | PEARCE | AZ | 85625 | |
| WILLIAM K WEINBERGER | | 135 RODNEY ST APT 3 | | | BROOKLYN | NY | 11211 | |
| WILLIAM KEAN | | 4013 S MILTON DR | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM KEESECKER | | 2915 NE 199TH STREET | | | SHORELINE | WA | 98155 | |
| William Keeton | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Keeton | c/o Girardi Keese | Attn: Thomas V. Girardi | 1126 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| William Keeton | | 2311 N Hartford St | | | Stillwater | OK | 74075 | |
| William Keightly | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Keightly | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Keightly | | 27246 W. 41st St | | | Sand Springs | OK | 74063 | |
| WILLIAM KENNETH STEWART | | 24779 FM 1485 ROAD TRLR 8 | | | NEW CANEY | TX | 77357 | |
| WILLIAM KINZIE | | 710 N D AVE | | | CLEVELAND | OK | 74020-1216 | |
| WILLIAM KIRTLEY GARNETT REV TRUST | | 9636 N MAY AVE STE 200 | | | OKLAHOMA CITY | OK | 73120-2715 | |
| WILLIAM KOGER | | 133 E 26TH PL | | | TULSA | OK | 74114 | |
| WILLIAM KREPPS | | 2101 CRESTED BUTTE ST | | | GUTHRIE | OK | 73044-3509 | |
| WILLIAM KUHN | | PO BOX 990 | | | GREAT BEND | KS | 67530-0990 | |
| WILLIAM L & MARY E | | 120 S CIMARRON | | | HENNESSEY | OK | 73742 | |
| WILLIAM L BALL | | 851 N PALM ST | | | PONCA CITY | OK | 74601 | |
| WILLIAM L DEJAGER & CHERYL D DEJAGE | | 22851 CR 170 | | | PERRY | OK | 73077 | |
| WILLIAM L GOINS & EVA E GOINS TRUST | | 8887 S. LEWIS AVE, 507S | | | TULSA | OK | 74137-3239 | |
| WILLIAM L JONES REV TRUST | | 611 JONES RD | | | GUTHRIE | OK | 73044 | |
| WILLIAM L O'NEILL | | 746 WARWICK LANE | | | COPPELL | TX | 75019 | |
| WILLIAM L RIEMAN | | PO BOX 51 | | | BARNSDALL | OK | 74002 | |
| WILLIAM L SCHLOSS III REV TRUST | | 2135 E 60TH PL | | | TULSA | OK | 74105 | |
| William L. Caldwell | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William L. Caldwell | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William L. Caldwell | | 220 W. 4th St | | | Edmond | OK | 73003 | |
| WILLIAM LAKEY | | PO BOX 314 | | | COUNCIL | ID | 83612-0314 | |
| WILLIAM LAMBERT | | 1505 AIRLANE DR | | | BURLINGTON | IA | 52601 | |
| WILLIAM LANG | | 8113 E HAYWOOD RD | | | FAIRMONT | OK | 73736 | |
| WILLIAM LEE BEASLEY LIVING TRUST | | 5724 NW 135TH ST | | | OKLAHOMA CITY | OK | 73142 | |
| WILLIAM LINDAMAN | | 3302 MAPLE DR | | | SAND SPRINGS | OK | 74063-2917 | |
| WILLIAM LINDSEY | | 20 WINDBROOK SQ | | | NORMAN | OK | 73072-4728 | |
| WILLIAM LINN | | PO BOX 591 | | | ANADARKO | OK | 73005 | |
| WILLIAM LITTON | | 504 Copperfield Drive | | | EDMOND | OK | 73003 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LONG | | 3933 BLACK BUTTE CIR | | | STOCKTON | CA | 95209 | |
| WILLIAM LOPP | | PO BOX 1776 | | | STILLWATER | OK | 74076-1776 | |
| WILLIAM LUSTER | | 601 WASHINGTON #187 | | | STILLWATER | OK | 74074 | |
| WILLIAM M. ZALOUDEK TRUST DATED 10- | | 4921 E 104TH ST | | | TULSA | OK | 74137 | |
| WILLIAM MAIN | | 1704 CAMINO RANCHO | | | SIERRA VISTA | AZ | 85635 | |
| WILLIAM MARTIN | | 215 POINTE WAY #B | | | HARVE DE GRACE | MD | 21078 | |
| WILLIAM MAXON | | 233 SE SUMPTER DR | | | LEES SUMMIT | MO | 64063 | |
| WILLIAM MAYFIELD | | 905 CROWFOOT RD | | | LEBANON | OR | 97355-2918 | |
| WILLIAM MCCLURE | | 427 S BOSTON AVE STE 952 | | | TULSA | OK | 74103-4114 | |
| WILLIAM MCCOMAS | | 345249 E 800 RD | | | AGRA | OK | 74824-3003 | |
| WILLIAM MCDOWELL | | 9841 ROSEWOOD DR | | | OVERLAND PARK | KS | 66207 | |
| WILLIAM MCFADDEN | | 2435 SAN HELICE CT | | | HEMET | CA | 92545 | |
| WILLIAM MCGUIRE | | 11565 STATE HIGHWAY 7 E | | | CENTERVILLE | TX | 75833-3029 | |
| WILLIAM MCKEE | | 12518 RAPIDS PASS | | | SAN ANTONIO | TX | 78253 | |
| WILLIAM MERTENA | | 4928 COOPER POINT RD #6 | | | OLYMPIA | WA | 98502 | |
| WILLIAM MEYER | | 22324 LAWRENCE 2210 | | | AURORA | MO | 65605 | |
| WILLIAM MICHAEL EDWARDS | | PO BOX 1584 | | | FORT GIBSON | OK | 74434 | |
| WILLIAM MILLER | | 201 S OAKDALE DR | | | STILLWATER | OK | 74074-6888 | |
| WILLIAM MILLS | | 803 S D AND H | | | CLEVELAND | OK | 74020-7026 | |
| WILLIAM MONTGOMERY | | 2221 MANCHESTER LN | | | PEARLAND | TX | 77581-4639 | |
| WILLIAM MORRIS HAYNIE | | 1511 LARKSPUR LN 103 | | | DURANT | OK | 74701-2178 | |
| WILLIAM MUELLER | | 5301 SPIVA LN | | | PERKINS | OK | 74059-4313 | |
| WILLIAM MUGLER | | 803 CRESCENT BLVD | | | ALBERTA | BC | T2S 1L5 | CANADA |
| WILLIAM MURDOCK | | 418 NE 2ND ST | | | OKLAHOMA CITY | OK | 73104-4017 | |
| WILLIAM MUSHRUSH | | 3121 BUFFALO SPEEDWAY APT 8307 | | | HOUSTON | TX | 77098-1840 | |
| WILLIAM MUSSMAN | | 10203 HOLLY SPRINGS DR | | | HOUSTON | TX | 77042 | |
| WILLIAM N MOXEY ELIZABETH A MOXEY T | | PO BOX 147 | | | ESTANCIA | NM | 87016 | |
| WILLIAM NIXON | | 11010 E 18TH ST | | | TULSA | OK | 74128 | |
| WILLIAM O WARNER | | PO BOX 813 | | | PERRY | OK | 73077 | |
| WILLIAM ORR | | 7936 34th AVE NW | | | CALGARY | AB | T3B 1P5 | CANADA |
| WILLIAM ORR | | PO BOX 118 | | | MULHALL | OK | 73063 | |
| WILLIAM OTJEN | | 6926 S DELAWARE PL | | | TULSA | OK | 74136 | |
| WILLIAM OVERHOLT | | 3848 W APRIL STREET | | | BATTLEFIELD | MO | 65619-8401 | |
| WILLIAM P LONGAN | | 2220 S KARSTEN CRK | | | STILLWATER | OK | 74074-1082 | |
| WILLIAM P STROUBE GST EXEMPT TRUST | | PO BOX 820 | | | HENDERSON | TX | 75653 | |
| WILLIAM PATRICK FISCHER & HELEN | | 1508 NE DANA DRIVE | | | BLUE SPRINGS | MO | 64014-2009 | |
| WILLIAM PEEK DECD | | 424 S 4TH STAPT 2 | | | ALBEMARLE | NC | 28001 | |
| WILLIAM PERRYMAN LIV TR | | 12221 MERIT DR STE 1660 | | | DALLAS | TX | 75251 | |
| WILLIAM PHILLIPS | | 1123 E APPION WAY | | | CARSON CITY | NV | 89701-7722 | |
| WILLIAM PHILLIPS | | 1800 PECAN CROSSING DR | | | SHAWNEE | OK | 74804 | |
| WILLIAM PINES | | 112 ERSKINE DR EAST | | | GREENSBORO | NC | 27410 | |
| WILLIAM POOL | | 5212 GRANDSTAFF | | | CUSHING | OK | 74023 | |
| WILLIAM PRESTON | | 1520 W MAIN ST | | | CUSHING | OK | 74023-5600 | |
| WILLIAM PRUITT | | 205 RUE ST ANN STREET | | | METARIE | LA | 70005 | |
| WILLIAM R HOOD TRUST | | 5350 E 4TH ST | | | TUCSON | AZ | 85711 | |
| WILLIAM R JONES AND REBECCA ELLEN J | | 500 N MAIN | | | PERKINS | OK | 74059 | |
| WILLIAM R NICHOLS | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| WILLIAM RAMSEY AND MARY RAMSEY HW T | | PO BOX 65 | | | RIPLEY | OK | 74062-0065 | |
| WILLIAM RAY EDMISTON | | 1155 CAMINO DEL MAR SUITE 199 | | | DEL MAR | CA | 92014 | |
| WILLIAM RAY TINNEN | | 107 PEARL STREET | | | LINDALE | TX | 75771 | |
| WILLIAM REECE BURNS II | | 1202 GOLFVIEW DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WILLIAM RESLER | | 5000 SW HUNTON ST APT 404 | | | TOPEKA | KS | 66604 | |
| WILLIAM ROBERT HENDERSON ESTATE | | 22411 CORIANDER | | | KATY | TX | 77450 | |
| WILLIAM ROBERTS | | 424 S HOPPY RD | | | STILLWATER | OK | 74075 | |
| WILLIAM ROBERTSON | | 671 KEYMAN ROAD | | | ARDMORE | OK | 73401 | |
| WILLIAM ROTEN | | 18016 E 96TH ST N | | | OWASSO | OK | 74055-7707 | |
| WILLIAM S BOYD INC | | 417 NW 39TH STREET | | | OKLAHOMA CITY | OK | 73118 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SAMUEL McKEE III | | 303 NORTH C STREET | | | DUNCAN | OK | 73533 | |
| WILLIAM SARGENT SANDERS PC | | 22633 SOUTHERL FARMS BLVD | | | EDMOND | OK | 73025-2048 | |
| WILLIAM SCARCE | | 505 CLEARVIEW DR | | | NORMAN | OK | 73072 | |
| WILLIAM SCHIFFER | | 12035 S 44TH ST | | | PHOENIX | AZ | 85044 | |
| WILLIAM SCOTT DOTTER | | 21341 E 970 RD | | | BUTLER | OK | 73625 | |
| WILLIAM SCOTT RAGLAND DESCENDANTS | | 3838 OAK LAWN #500 | | | DALLAS | TX | 75219 | |
| WILLIAM SHAFFER | | 1577 RCR 3503 | | | EMORY | TX | 75440-4043 | |
| WILLIAM SHAW | | 3925 GILBERT UNIT D | | | DALLAS | TX | 75219 | |
| WILLIAM SHEETS | | 22350 COUNTY RD 170 | | | PERRY | OK | 73077 | |
| WILLIAM SHEETS | | 22350 CR 170 | | | PERRY | OK | 73077 | |
| WILLIAM SIEGELE | | 4340 ARCHWOOD DR | | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAM SIMON | | PO BOX 678 | | | CREEDE | CO | 81130-0678 | |
| WILLIAM STEPHENS | | 16251 FRONTIER | | | PERRY | OK | 73077 | |
| WILLIAM STOREY | | PO BOX 674 | | | EL RITO | NM | 87530-0674 | |
| WILLIAM STORM | | 423 E BURR OAK RD | | | NORMAN | OK | 73072-9119 | |
| WILLIAM STRUNK | | R D #5 BOX 5265 | | | STROUDSBURG | PA | 18360 | |
| WILLIAM SUNDGREN | | 465 YUCCA ROAD | | | NAPLES | FL | 34102-5322 | |
| WILLIAM SVELAN | | 6507 SINGING FOREST | | | SAN ANTONIO | TX | 78256 | |
| WILLIAM SWART | | 250558TH ST | | | LUBBOCK | TX | 79413 | |
| WILLIAM SWART | | PO BOX 826 | | | WALDEN | CO | 80480-0826 | |
| WILLIAM SYLVESTER | | 17583 E MEADOW LN | | | CLAREMORE | OK | 74017-2546 | |
| WILLIAM T & DEBRA D BASORE HW JTS | | 2415 E ROCKAWAY HILLS RD | | | CAVE CREEK | AZ | 85331 | |
| WILLIAM T AND MIRIAM M BRADLEY TRUS | | 5410 S RANGE RD | | | STILLWATER | OK | 74074-2055 | |
| WILLIAM T HELLER JR REV TR NO 2 | | 2435 E 22ND PL | | | TULSA | OK | 74114-3126 | |
| WILLIAM T RODMAN | | 16401 OSCEOLA TRAIL | | | EDMOND | OK | 73013 | |
| WILLIAM TARWATER | | 3 BROOKHOLLOW DR | | | WIMBERLEY | TX | 78676-2717 | |
| WILLIAM TAYLOR | | 10355 BARON DR | | | SAN DIEGO | CA | 92126 | |
| WILLIAM TELL | | 136 E MAPLE AVE | | | PERRY | OK | 73077 | |
| WILLIAM TERREL | | 9551 DEER RIDGE | | | PERRY | OK | 73077 | |
| WILLIAM TESTA WILLIAM J TESTA | | 6119 HEIDI PL | | | MONTGOMERY | AL | 36117-2504 | |
| WILLIAM TESTER | | 6330 ALAMOSA | | | BOZEMAN | MT | 59718 | |
| WILLIAM THATCHER | | PO BOX 3098 | | | GRAPEVINE | TX | 76099-3098 | |
| WILLIAM THOMAS DECD | | 218189 PARK ST | | | CHILLICOTHE | MO | 64601 | |
| WILLIAM THOMPSON | | 5000 ECHO GLEN CIR | | | OKLAHOMA CITY | OK | 73142-5403 | |
| WILLIAM TIMOTHY | | PO BOX 1273 | | | ADA | OK | 74821 | |
| WILLIAM TRAUGOTT | | 2630 W MAIN ST | | | WOODWARD | OK | 73801 | |
| WILLIAM UHLES | | PO BOX 1143 | | | NORMAN | OK | 73070-1143 | |
| William V Eddy Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William V Eddy Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William V Eddy Jr. | | 9611 S. Winston Ave | | | Tulsa | OK | 74137 | |
| WILLIAM V HANKS III IRREV TR | | 6435 S OSWEGO AVENUE | | | TULSA | OK | 74136 | |
| WILLIAM W KOELM JR | | 3620 FLORA VISTA LOOP | | | ROUND ROCK | TX | 78681-1050 | |
| WILLIAM W LONDON INC | | 6303 WATERFORD BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| William W. Patterson | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William W. Patterson | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William W. Patterson | | 2526 NW 46th St | | | Oklahoma City | OK | 73112 | |
| William W. Foster | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William W. Foster | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William W. Foster | | 8219 NW 87th St | | | Oklahoma City | OK | 73132 | |
| WILLIAM WADE | | 10250 S WESTMINISTER | | | GUTHRIE | OK | 73044 | |
| WILLIAM WALTON | | 8506 FRESNO AVE | | | LA MESA | CA | 91941-6514 | |
| WILLIAM WARREN | | PO BOX 614 | | | ANGEL FIRE | NM | 87710-0614 | |
| WILLIAM WARREN | | 3766 WAGON WHEEL ROAD | | | EDMOND | OK | 73034 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WASHABAUGH | | 1370 N SENECA RD | | | PECK | KS | 67120 | |
| WILLIAM WATTS | | 2212 WEST 24TH ST | | | STILLWATER | OK | 74074 | |
| WILLIAM WEBB | | 111 S ASH | | | GUTHRIE | OK | 73044 | |
| WILLIAM WEBBER | | PO BOX 825 | | | MISSOURI CITY | TX | 77459 | |
| WILLIAM WELCH | | 801 W HIGHLAND | | | PONCA CITY | OK | 74601 | |
| WILLIAM WELLS | | 11311 N CENTRAL EXPY STE 100 | | | DALLAS | TX | 75243-6700 | |
| WILLIAM WHITE | | PO BOX 1263 | | | MEXIA | TX | 76667 | |
| WILLIAM WILSON | | 4394 CLEGGS FERRY RD | | | WOODSBURY | GA | 30293 | |
| WILLIAM WOOTEN | | 210 S CHARLES DR | | | STILLWATER | OK | 74074-6799 | |
| WILLIAM WRAY | | 6508 HICKOCK DR, # 7D | | | FORT WORTH | TX | 76116-2191 | |
| William Donndelinger | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Donndelinger | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Donndelinger | | 14712 SE 75th St | | | Choctaw | OK | 73020 | |
| William Gaige | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Gaige | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Gaige | | 1800 Kamber Terr | | | Edmond | OK | 73003 | |
| William Hamilton Jr. | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Hamilton Jr. | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Hamilton Jr. | | 10221 N. Triple X Rd | | | Jones | OK | 73049 | |
| William Harvey | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Harvey | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Harvey | | 3308 Sun Valley Dr | | | Oklahoma City | OK | 73110 | |
| William Kennedy | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Kennedy | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Kennedy | | 8308 NW 99th St | | | Oklahoma City | OK | 73162 | |
| William Richmond | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Richmond | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Richmond | | 4409 Meadow Lark Terrace | | | Edmond | OK | 73034 | |
| William Sullivan | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Sullivan | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Sullivan | | 515 Shady Brook | | | Stroud | OK | 74079 | |
| William Wolf | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Wolf | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Wolf | | 6325 168th St | | | Noble | OK | 73068 | |
| William Wood | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| William Wood | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| William Wood | | 1209 NE 3rd St | | | Moore | OK | 73160 | |
| WILLIAMCURTIS | | 201 E MAIN ST | | | RIPLEY | OK | 74062-2003 | |
| WILLIAMS & CONNOLLY LLP | | 725 12TH ST NW | | | WASHINGTON | DC | 20005-3901 | |
| WILLIAMS BOX FORSHEE & BULLARD PC | | 522 COLCORD DR | | | OKLAHOMA CITY | OK | 73102-2202 | |
| WILLIAMS PROPERTIES INC | | 11700 PRESTON RD STE 660-140 | | | DALLAS | TX | 75230-6112 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Dereck | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Williams, Evan | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Williams, Jessie | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| WILLIAMSON CONSTRUCTION & EQUIPMENT | | 2575 HWY 69 S | | | LUMBERTON | TX | 77657-8239 | |
| WILLIE BANKS | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| WILLIE BURTCH | | 15511 ATOM DR | | | CHULA | MO | 64635 | |
| Willie C. Washington Jr | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Willie C. Washington Jr | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Willie C. Washington Jr | | 12617 Lexington Dr | | | Oklahoma City | OK | 73173 | |
| WILLIE HANING PHILLIPS | | 7213 E 91ST PL | | | TULSA | OK | 74133-5331 | |
| WILLIE J & EMMA J MOUSER TRUST | | 8313 E 82ND STREET | | | TULSA | OK | 74133-8017 | |
| WILLIE KOEN-POTTS | | 1720 STATE ROUTE 105 | | | RAYMOND | WA | 98577 | |
| WILLIE LEE SUMNER LIFE ESTATE | | 517 E FORDHAM ST | | | LUBBOCK | TX | 79403-3101 | |
| WILLIE MAE RUBRECHT | | 1405 STONE OAK DRIVE | | | MCKINNEY | TX | 75070-5921 | |
| WILLIE PHILLIPS | | 13707 W 116TH ST | | | COYLE | OK | 73027-2311 | |
| WILLIE SHIPPY | | 130 ELMORE | | | NAMPA | ID | 83651 | |
| WILLIE SUMNER | | 517 EAST FORDHAM STREET | | | LUBBOCK | TX | 79403-3101 | |
| Willie Scott | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Willie Scott | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Willie Scott | | 9610 NE 42nd St | | | Spencer | OK | 73084 | |
| WILLIS DOGGETT | | PO BOX 121 | | | MULHALL | OK | 73063 | |
| WILLIS ENTERPRISES CORP | | PO BOX 345 | | | SNYDER | OK | 73566-0345 | |
| WILLIS GARRETT | | PO BOX 2769 | | | DEMING | NM | 88031-2769 | |
| WILLIS GOODENOUGH | | 1917 NE BIRCH ST | | | CAMAS | WA | 98607-1042 | |
| WILLIS GROUP CONSULTING LLC | | 1415 LOUISIANA ST  STE 3500 | | | HOUSTON | TX | 77002 | |
| WILLIS MILLER | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WILLIS POE | | 7500 N CALLE SIN ENVIDIA APT 13105 | | | TUCSON | AZ | 85718 | |
| WILLIS SMITH | | PO BOX 72 | | | JENKS | OK | 74037-0072 | |
| WILLIS U BARNES TEST TRUST B | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| WILLIS U BARNES TESTAMENTARY TRUST | | 621 N ROBINSON, SUITE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| WILLIS VESTAL | | 6191 S EAST AVE | | | FRESNO | CA | 93725-9424 | |
| WILLISCHILD OIL & GAS CORP | | 621 E ST | | | SNYDER | OK | 73566-1849 | |
| WILLMAN PUMP TRUCKS LLC | | PO BOX 1544 | | | CUSHING | OK | 74023-1544 | |
| WILLODINE VAN NICE | | 11420 US 1 PMB 202 | | | NORTH PALM BEACH | FL | 33408 | |
| Wilma Anderson Wright | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wilma Anderson Wright | c/o Laminack Pirtle & Martines LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wilma Anderson Wright | | 499 Hickory Hill Dr | | | Choctaw | OK | 73020 | |
| WILMA DEAN FRYE | | 2704 PARKVIEW LN #2114 | | | BEDFORD | TX | 76022 | |
| WILMA ETHEL CHAPMAN DECEASED | | 8619 EAST 116TH STREET | | | PERKINS | OK | 74059 | |
| WILMA GREGG | | 2901 MAYER LN | | | MUSKOGEE | OK | 74403-1012 | |
| WILMA HOLBROOK | | 3615 ANDY KAY LN | | | STILLWATER | OK | 74075 | |
| WILMA IRENE DAY | | PO BOX 191 | | | VICI | OK | 73859 | |
| WILMA JEAN MCMILLAN | | PO BOX 1 | | | MULHALL | OK | 73063 | |
| WILMA JONES HENDERSON | | 21905 COUNTRY RD 290 | | | MORRISON | OK | 73061 | |
| WILMA KILLINGSWORTH | | 5052 CASSANDRA WY | | | RENO | NV | 89523 | |
| WILMA KLAGENBERG | | PO BOX 1465 | | | GUALALA | CA | 95445-1465 | |
| WILMA L BEZDICEK | | 804 WAKEFIELD | | | PERRY | OK | 73077 | |
| WILMA LAVETA BEZDICEK TRUST | | 804 WAKEFIELD RD | | | PERRY | OK | 73077 | |
| WILMA LUSTER | | 6700 N WESTMINISTER RD | | | SPENCER | OK | 73084-6124 | |
| WILMA M FUXA REV LIVING TRUST | | 23253 N HWY 74 | | | MARSHALL | OK | 73056 | |
| WILMA M PHILLIPS TRUST | | PO BOX 4539 | | | SEDONA | AZ | 86340-4539 | |
| WILMA MCADAMS | | 2537 SW 28TH | | | OKLAHOMA CITY | OK | 73108 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA MOERKE | | 23218 COSO | | | MISSION VIEJO | CA | 92692 | |
| WILMA PERSHALL | | 1019 E THIRD ST | | | HOBART | OK | 73651 | |
| WILMA PORTER | | 790149 SOUTH LILAC LANE | | | TRYON | OK | 74875-6506 | |
| WILMA PYLE | | 1200 SECOND PL | | | ELGIN | OK | 73538 | |
| WILMA SPEER | | 4708 61ST AVENUE TERRACE W | | | BRADENTON | FL | 34210 | |
| WILMA STEPHENSON FKA IRELAND FKA FL | | 301 North Jardot Road | | | STILLWATER | OK | 74075 | |
| WILMA SUE MILLER | | 13214 WORTHAM BROOK LN | | | HOUSTON | TX | 77065 | |
| WILMA WEHR | | 4621 N EVERGREEN | | | STILLWATER | OK | 74074 | |
| WILMER PEPMILLER | | ROUTE 1 | | | COYLE | OK | 73027 | |
| Wilmington Trust N.A | ATTN: Lynn M. Steiner, Vice President | 50 S. 6th Street | Suite 1290 | | Minneapolis | MN | 55402 | |
| Wilmington Trust N.A | ATTN: Quinton M. DePompolo, CCTS, Client Associate | 50 S. 6th Street | Suite 1290 | | Minneapolis | MN | 55402 | |
| WILMINGTON TRUST NA | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust, N.A. | Lynn M. Steiner, Vice President | 50 S. 6th Street Suite 1290 | | | Minneapolis | MN | 55402 | |
| WILMOTH INTERESTS INC | | 550 HASTINGS RD | | | MARION CENTER | PA | 15759-4515 | |
| WILSHIRE OIL GP | | 521 W WILSHIRE BLVD STE 200 | | | OKLAHOMA CITY | OK | 73116 | |
| WILSON E SPEER | | 116 FAIRVIEW AVE N | | | SEATTLE | WA | 98109-5357 | |
| WILSON ENERGY LLC | | 3708 HARRIS DR | | | EDMOND | OK | 73013 | |
| WILSON INVESTMENTS LLC | | 1419 W CHARLESTON PLACE | | | BROKEN ARROW | OK | 74011 | |
| WILTOMA JONES BALL | | 3418 SLEEPY HOLLOW DR | | | WICHITA | KS | 67208 | |
| WINDEMERE INVESTMENTS | | 2432 NW 180TH ST | | | EDMOND | OK | 73012-0653 | |
| WINDING RIVER-NWS LLC | | 15401 N MAY AVE STE 1100 | | | OKLAHOMA CITY | OK | 73013 | |
| WINDMILL OIL & GAS CO LLC | | 1924 S UTICA STE 1010 | | | TULSA | OK | 74104 | |
| WINDOM ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266 | |
| WINDSWEPT ROYALTIES LLC | | 120 BROADWAY 32ND FLOOR | | | NEW YORK | NY | 10271 | |
| WINDY RIDGE LLC | | 39539 LONG RUN RD | | | GRAYSVILLE | OH | 45734 | |
| Winford W. Story | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Winford W. Story | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Winford W. Story | | 1034 N. Main | | | Tryon | OK | 74875 | |
| WINFRED HENDERSON | | 125 TOWNSHIP RD 33 | | | SOUTH POINT | OH | 45680 | |
| WINFREY HOUSTON | | PO BOX 1118 | | | STILLWATER | OK | 74076-1118 | |
| WINFREY KINZIE | | 9102 S WESTERN | | | PERKINS | OK | 74059 | |
| WINGARD EQUIPMENT & RENTAL LLC | | 9163 N 2420 ROAD | | | THOMAS | OK | 73669 | |
| WINIFRED & JOE TRAUGHER | | 5221 VIA QUINTO | | | NEWBURY PARK | CA | 91320-6936 | |
| WINIFRED PRALLE | | 3208 NORTHERN VALLEY DR NE | | | ROCHESTER | MN | 55906 | |
| WINMORR LLC | | 2713 NW 61ST ST | | | OKLAHOMA CITY | OK | 73112 | |
| WINN ANALYTICAL LLC | | 44 S 122ND EAST AVE | | | TULSA | OK | 74128 | |
| WINNEY CONSTRUCTION CO | | PO BOX 801 | | | FORKS | WA | 98331-0801 | |
| WINNIE BELL MARNERES INTER VIVOS TR | | 2941 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73120 | |
| WINNIE JOHNSTON | | 1310 LINDEN DR | | | JEFFERSON CITY | MO | 65109 | |
| WINONA CONCA | | 83 RAIN LN | | | MOYIE SPRINGS | ID | 83845-0020 | |
| WINONA OATES | | 4899 S HOMER ALTO HWY | | | LUFKIN | TX | 75904-6166 | |
| WINONNA CRUMLEY | | 721 PATTON DR | | | ROSEVILLE | CA | 95678 | |
| WINSTON & STRAWN LLP | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| WINSTON FAMILY TRUST DTD 2-4-2005 | | PO BOX 4514 | | | SANTA ROSA | CA | 95402 | |
| WINSTON GOERING | | 10596 JOHNSTON LN | | | WILSON | ID | 83641 | |
| WINSTON INTERNATIONAL LLC | | 408 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116-7800 | |
| WINSTON ROYALTIES LLC | | 5214 YOLANDA LN | | | DALLAS | TX | 75229 | |
| Winston Prescott | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Winston Prescott | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Winston Prescott | | 3412 Hillside Dr | | | Del City | OK | 73115 | |
| WINZELER FAMILY PARTNERSHIP RLLLP | | 10714 OLYMPIA DRIVE | | | HOUSTON | TX | 77042-2819 | |
| Wisconsin Department of Revenue | Unclaimed Property Unit | PO Box 8982 | | | Madison | WI | 53708-8982 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISDOM RESOURCES LLC | | PO BOX 608 | | | LINDSAY | OK | 77037 | |
| WISE O&G LLC | | 38301 PLEASANT RIDGE RD | | | GRAYSVILLE | OH | 45734-9762 | |
| WISE OIL & GAS NO 11 LTD | | 6851 NE LOOP 820 STE 200 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| WISE OIL & GAS NO 7 LTD | | 6851 NE LOOP 820 STE 200 | | | N RICHLAND HILLS | TX | 76180 | |
| WISHBONE STRATA LP | | 10497 TOWN & COUNTRY WAY STE 700 | | | HOUSTON | TX | 77024 | |
| WISHFUL THINKING LLC | | 35520 STATE ROUTE 537 | | | GRAYSVILLE | OH | 45734 | |
| WITMAN FAMILY TRUST | | 5900 SOUTH LAKE FOREST DR STE 300 | | | MCKINNEY | TX | 75070 | |
| Witmer Daniel | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Witmer Daniel | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Witmer Daniel | | 12604 Waterview Ct | | | Oklahoma City | OK | 73170 | |
| Witt, Lane | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| WMF HAWKER INC | | PO BOX 11327 | | | MIDLAND | TX | 79702 | |
| WMJ LIVING TRUST | | 19013 S SINCLAIR ROAD | | | MARSHALL | OK | 74056 | |
| WOC JR LP | | PO BOX 470829 | | | FORT WORTH | TX | 76147-0829 | |
| WOLF PEN OIL & GAS CO | | 30820 LAFFERRE LN | | | LEWISVILLE | OH | 43754 | |
| WOLFFS OILFIELD SERVICE | | 750033 S 3540 RD | | | CUSHING | OK | 74023-6740 | |
| Wolfried Kouadio | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wolfried Kouadio | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wolfried Kouadio | | 15804 Carriage House Rd | | | Edmond | OK | 73013 | |
| WOLVERINE DIRECTIONAL LLC | | 3500 S BOULEVARD | | | EDMOND | OK | 73013 | |
| Wonda  Macon | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wonda  Macon | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wonda  Macon | | 1900 Bryant Ave | | | Oklahoma City | OK | 73121 | |
| WONDRUE JOHNSON | | 12 AMANDINE COURT | | | MAUMELLE | AR | 72113 | |
| WONTOK-II ROYALTY COMPANY | | 1776 LINCOLN STREET, # 700 | | | DENVER | CO | 80203-1022 | |
| WOODALL EXCHANGE LLC | | 15406 SE 29TH ST | | | CHOCTAW | OK | 73020-6544 | |
| WOODARD GATES | | 1510 JOSHUA CT | | | KELLER | TX | 76248 | |
| WOODARD GATES LE | | PO BOX 674 | | | KELLER | TX | 76244-0674 | |
| WOODBERRY ROYALTY INC | | PO BOX 25128 | | | DALLAS | TX | 75225 | |
| WOODRUFF ENERGY LLC | | 365B COMMERCIAL PARK DR | | | FAIRHOPE | AL | 36532-1912 | |
| WOODS RIG LEVELING INC | | PO BOX 2689 | | | ADA | OK | 74820 | |
| WOODSIDE SPECIAL OPPORTUNITY PE FUN | | 1401 S. BOULDER SUITE 200 | | | TULSA | OK | 74119-3649 | |
| WOODWARD ENERGY LLC | | 5016 BRETTSHIRE WAY | | | OKLAHOMA CITY | OK | 73142 | |
| WOODWARD NEWS | | PO BOX 928 | | | WOODWARD | OK | 73802 | |
| WOODWARD REGIONAL HOSPITAL | | 900 17th STREET | | | WOODWARD | OK | 73801-2448 | |
| WOODWAY USA INC | | W 229 N591 FOSTER COURT | | | WAIKESHA | WI | 53186 | |
| WOODY JAMES ACTON | | 7020 E 66TH PL | | | TULSA | OK | 74133 | |
| WOODY NICKELS | | 1021 N MEADOW CT | | | COOPER CANYON | TX | 75077 | |
| WOODY R & MILDRED R SMITH | | 6116 S JARDOT ST | | | STILLWATER | OK | 74074-8227 | |
| WOOLDRIDGE INVESTMENTS LLC | | 17332 SELDON ST | | | FAIRHOPE | AZ | 36532 | |
| WOOLRIDGE INVESTMENTS | | 3817 OLD CHARLOTTE PIKE | | | FRANKLIN | TN | 37064 | |
| WORD B WILSON INVESTMENTS LP | | 110 W LOUISIANA AVE STE 200 | | | MIDLAND | TX | 79701 | |
| WORKIVA INC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010-8665 | |
| WORKPLACEDYNAMICS LLC | | 180 SHEREE BLVD STE 2000 | | | EXTON | PA | 19341 | |
| WORKPRO | | 10095 BRICK CHURCH RD | | | CAMBRIDGE | OH | 43725-8550 | |
| WORLD SOFTWARE CORPORATION | | 266 HARRISTOWN RD STE 201 | | | GLEN ROCK | NJ | 07452 | |
| WORLD TRAVEL SERVICE LLC | | 7645 E 63RD ST STE 101 | | | TULSA | OK | 74133-1208 | |
| WORSHAM REVOCABLE TRUST | | 7122 S SHERIDAN RD  STE 2124 | | | TULSA | OK | 74133 | |
| WORTHY FAMILY REV TRUST | | 4349 WORTHY RD | | | AGRA | OK | 74824-6276 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WP SULLIVAN | | 108 VISTA VERDE CT | | | ROSEVILLE | CA | 95747 | |
| WR & W OIL & GAS | | 39051 SR 26 | | | GRAYSVILLE | OH | 45734 | |
| WR CUBBAGE | | PO BOX 550 | | | CUSHING | OK | 74023-0550 | |
| WR OIL & GAS LLC | | 5001 SPRING VALLEY ROAD, STE 100E | | | DALLAS | TX | 75244 | |
| WREDE FAMILY INVESTMENTS | | 4901 JESSIE JAMES DR | | | EDMOND | OK | 73034 | |
| WRGM VENTURES LLC | | PO BOX 14533 | | | OKLAHOMA CITY | OK | 73113 | |
| WRIGHT MCAFEE CONSULTING LC | | 3801 NW 63RD STE 260 | | | OKLAHOMA CITY | OK | 73116 | |
| WRIGHT TECHNICAL SOLUTIONS LLC | | 8201 NW 100TH ST | | | OKLAHOMA CITY | OK | 73162-5030 | |
| WRIGHT WAY OIL & LAND HOLDINGS | | 3463 STATE #513 | | | SANTA BARBARA | CA | 93105 | |
| Wright, Jared | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Wright, Jeffrey | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| Wright, Nathan | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| WRT MINERALS LLC | | 5147 S HARVARD AVE STE 110 | | | TULSA | OK | 74125-3587 | |
| WS HOLDING LLC | | 4906 DEERFIELD DR | | | STILLWATER | OK | 74074-7647 | |
| WSB RESOURCES LLC | | PO BOX 54558 | | | OKLAHOMA CITY | OK | 73154 | |
| WSP ON TOP CO. | | PO BOX 54526 | | | OKLAHOMA CITY | OK | 73154 | |
| WTB SERVICES INC | | 4106 NW MEADOWBROOK DR | | | LAWTON | OK | 73505 | |
| WV DUNNAM | | 506 LIBERTY BANK BLDG | | | WACO | TX | 76710 | |
| WW WORLDWIDE LLC | | 18124 WEDGE PARKWAY suite 460 | | | RENO | NV | 89511 | |
| WWP OIL & GAS LLC | | 2533 WARWICK DR | | | OKLAHOMA CITY | OK | 73116 | |
| WYATT EARP | | 1429 ARDEE AVE | | | NASHVILLE | TN | 37216 | |
| WYATT ENERGY PARTNERS | | 110 N MARIENFELD ST | | | MIDLAND | TX | 79701-4412 | |
| WYATT SNOW | | 2242 E 24TH ST | | | TULSA | OK | 74114-2912 | |
| WYCHE MURPHY | | 16 YELLOW BRICK DR | | | STILLWATER | OK | 74074-1719 | |
| WYCHE MURPHY JR FMLY LVG TRUST | | 16 YELLOW BRICK DR | | | STILLWATER | OK | 74074-1719 | |
| WYCHE MURPHY JR LVG TR DTD 2-18-00 | | 16 YELLOW BRICK DR | | | STILLWATER | OK | 74074 | |
| WYCLIFFE BIBLE TRANSLATORS INC | | PO BOX 620486 | | | ORLANDO | FL | 32862-0486 | |
| Wyeth Hall | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Wyeth Hall | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Wyeth Hall | | 312 E. Woodrow St | | | Tulsa | OK | 74106 | |
| WYLENE LENGEL | | 1360 N WALNUT | | | MCPHERSON | KS | 67460 | |
| WYLIE REED | | 500 E BOEING DR | | | MIDWEST CITY | OK | 73110 | |
| Wymore, Dustin | c/o White Star Petroleum, LLC | 4615 W. Lakeview Rd | | | Stillwater | OK | 74074 | |
| WYNEMA JOHNSON | | 1641 PRAIRIE MARK LANE | | | HOUSTON | TX | 77077 | |
| WYNN-CROSBY OPERATING LTD | | 15660 NORTH DALLAS PKWY SUITE 1175 | | | DALLAS | TX | 75248 | |
| WYNN-CROSBY PARTNERS II LTD | | 14241 DALLAS PKWY STE 800 | | | DALLAS | TX | 75254 | |
| WYNN-CROSBY PARTNERS III LTD | | 15660 N DALLAS PKWY STE 1175 | | | DALLAS | TX | 75248 | |
| WYNONA I PASSOW TRUST | | 25601 RD 150 | | | PERRY | OK | 73077 | |
| WYNONAH M BIGGS | | 2113 QUEENSBURY ROAD | | | MOORE | OK | 73160 | |
| WYOMING STATE TREASURER | | 2515 WARREN AVE, SUITE 502 | | | CHEYENNE | WY | 82002 | |
| Wyoming Treasurers Office | Wyoming Unclaimed Property | 200 West 24th Street | | | Cheyenne | WY | 82002 | |
| WYONNE V BALFE | | PO BOX 81080 | | | LAS VEGAS | NV | 89180 | |
| XANADU EXPLORATION COMPANY | | 320 S BOSTON STE 2000 | | | TULSA | OK | 74103 | |
| XCCELERATED CONSTRUCTION UNLIMITED | | 542 E NORTH 20TH STREET | | | ABILENE | TX | 79601 | |
| XEROX BUSINESS SERVICES LLC | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| XEROX BUSINESS SOLUTIONS SOUTHWEST | | PO Box 205354 | | | DALLAS | TX | 75320-5354 | |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | |
| XL Specialty | | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| XTO ENERGY INC | | PO BOX 730587 | | | DALLAS | TX | 75373-0587 | |
| XTO ENERGY INC | | PO BOX 730586 | | | DALLAS | TX | 73373 | |
| XTO ENERGY INC | | PO BOX 730587 | | | DALLAS | TX | 75373-0587 | |
| XUTAPA PROPERTIES, LLC | | 2200 MCKENZIE ROAD | | | PAWHUSKA | OK | 74056 | |
| XXI RESOURCES LLC | | PO BOX 12874 | | | OKLAHOMA CITY | OK | 73157-2874 | |
| YALE OIL ASSOC INC | | 6 NE 63RD ST STE 425 | | | OKLAHOMA CITY | OK | 73105-1401 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YALE OIL ASSOCIATION INC | | 6 NE 63RD ST STE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| YANASA CAPITAL LLC | | 2820 HUNTLEIGH DR | | | THE VILLAGE | OK | 73120 | |
| YE YUAN | | PO BOX 667531 | | | HOUSTON | TX | 77266-7531 | |
| YELLOWJACKET OILFIELD SERVICES LLC | | PO BOX 678349 | | | DALLAS | TX | 75267-8349 | |
| YESMUR EXPLORATION LLC | | 4334 NW EXPRESSWAY SUITE 185 | | | OKLAHOMA CITY | OK | 73116 | |
| YETTA DECD | | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073 | |
| YGGDRASIL MINERALS LLC | | 2055 SUMMIT DR | | | SHERIDAN | WY | 82801 | |
| YINGHUA HUANG | | 503 WEDGEWOOD DR | | | STILLWATER | OK | 74075-8254 | |
| YMCA OF GREATER OKLAHOMA | | 500 N BROADWAY STE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| YOAST FAMILY TRUST DTD 4-26-1990 | | 915 GRAHAM AVE | | | STILLWATER | OK | 74075 | |
| YOLANDA MOODY | | PO BOX 2077 | | | OWASSO | OK | 74055 | |
| YOLANDA NEAL | | PO BOX 516 | | | GUTHRIE | OK | 73044 | |
| Yolanda Riley | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Yolanda Riley | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Yolanda Riley | | 705 Bath Ct | | | Oklahoma City | OK | 73117 | |
| YOLONDA KILLEBREW | | 145 EATON DR | | | LINCOLN | IL | 62656 | |
| YOST AND HACKLEMAN LLC | | 2820 S UTICA AVE | | | TULSA | OK | 74114-4207 | |
| YOST AND SONS LLC | | 17405 W 92ND ST | | | COYLE | OK | 73027-7000 | |
| YOST FAMILY LIVING REV TR | | 39 E HOBBIT GLEN DR | | | THE WOODLANDS | OK | 77384 | |
| YOST FAMILY SPECIAL NEEDS TR DTD 12 | | 11555 N HWY 77 | | | MULHALL | OK | 73063 | |
| YOUNG FAMILY REV TRUST DTD 11-19-20 | HASKELL O. YOUNG AND SANDRA S. YOUNG, TRS | | | | STILLWATER | OK | 74075 | |
| YOUNG MENS CHRISTIAN ASSOCIATION | | PO BOX 3689 | | | TULSA | OK | 74101-3689 | |
| YOUNG O&G LLC | | 34911 CRONIN CREEK ROAD | | | WOODSFIELD | OH | 43793 | |
| YOUNG TOOL COMPANY LLC | | PO BOX 1122 | | | DRUMRIGHT | OK | 74030-1122 | |
| YOUNG WOMENS CHRISTIAN ASSOCIATION | | 1910 S LEWIS AVENUE | | | TULSA | OK | 74104 | |
| YPE - OKC | SANDRIDGE ENERGY, ATTN: DILLON ORR | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| YUKON TRADING CO LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| YUKON TRADING CO LLC (CARRIED) | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| YVETTE LEVY | | 9001 SUNRISE LAKE BLVD | | | SUNRISE | FL | 33322 | |
| YVETTE PONS | | 1658 OAK RIDGE DR | | | DENTON | TX | 76210 | |
| Yvette Williams | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Yvette Williams | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Yvette Williams | | 3022 E. 86th East Ave. | | | Tulsa | OK | 74129 | |
| Yvette Morrison | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Yvette Morrison | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Yvette Morrison | | 741 NW 109th St | | | Oklahoma City | OK | 73114 | |
| YVONNE ALLEY | | 2541 DAYBREAK DR. | | | ROCKWALL | TX | 75032 | |
| YVONNE GILLAN | | 1695 S 267TH E AVE | | | CATOOSA | OK | 74015-4515 | |
| YVONNE HODGE | | 21900 COUNTY RD 130 | | | PERRY | OK | 73077 | |
| YVONNE HODGE DECEASED | | 503 PAVER CT | | | BENTON CITY | WA | 99320 | |
| YVONNE KENNEDY | | 78911 NECTARINE DR | | | PALM DESERT | CA | 92211 | |
| YVONNE MARY DENNIS | | 1100 S KELLY AVE #112 | | | EDMOND | OK | 73003 | |
| YVONNE PLATT | | 3851 NORTH ROCKWELL AVE | | | CRESCENT | OK | 73025 | |
| YVONNIE MEYER | | 229 KASTENDIECK RD | | | BILLINGS | MO | 65610 | |
| YWCA OKLAHOMA CITY | | 2460 NW 39TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| ZACH WHITE | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ZACHARY CAVETT | | 7520 N CLAY RD | | | GLENCOE | OK | 74032 | |
| ZACHARY CROSS | | 3616 WALNUT ST | | | KANSAS CITY | MO | 64111 | |
| ZACHARY HIRZEL | | 4005 SOUTHWESTERN BLVD | | | DALLAS | TX | 75225 | |
| ZACHARY LEE WILFONG | | 3820 N. PUTNAM HEIGHTS BLVD | | | OKLAHOMA CITY | OK | 73118 | |

White Star Petroleum, LLC
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZACHARY R HEISTER | | PO BOX 1414 | | | STILLWATER | OK | 74076 | |
| ZACHARY SEVY | | 8250 SOMMER CAMP ROAD | | | MELBA | ID | 83641 | |
| Zack McDaniel | c/o Allen Stewart, PC | Attn: Allen M Stewart | 325 N Saint Paul St | Ste. 4000 | Dallas | TX | 75070 | |
| Zack McDaniel | c/o Drummond Law, PLLC | Attn: Donald A Lepp | 1500 South Utica | Ste. 400 | Tulsa | OK | 74104 | |
| Zack McDaniel | c/o Phillips & Paolicelli, LLP | Attn: Steven Phillips | 747 3rd Ave | | New York | NY | 10017 | |
| Zack McDaniel | | 348401 East 3700 Rd | | | Ralston | OK | 74650 | |
| ZALOUDEK HERITAGE FARMS LLC CO DANI | | 302 SAND RIVER CT | | | AIKEN | SC | 74136 | |
| ZANE BOURNE | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ZANE SHIPPY | | 8118 E WATERSTONE CT | | | NAMPA | ID | 83637 | |
| Zanotti, Jeffrey | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| ZANTOUT RESOURCES LLC | | 2425 NW 177TH ST | | | EDMOND | OK | 73012 | |
| ZARROW INVESTMENT COMPANY LLC | | 401 SOUTH BOSTON, SUITE 900 | | | TULSA | OK | 74103 | |
| ZEAL PRODUCTION COMPANY | | 3341 E 76TH STREET NORTH | | | SPERRY | OK | 74073 | |
| ZEB ENTERPRISES INC | | PO BOX 1799 | | | DENVER | CO | 80201 | |
| ZEDI US INC | | PO BOX 51475 | | | LAFAYETTE | LA | 70505-1475 | |
| ZEE MEDICAL INC | | PO BOX 781583 | | | INDIANAPOLIS | IN | 46278 | |
| ZEE SERVICE COMPANY OR ZEE MEDICAL | | 13 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114-2303 | |
| ZEGE MINERALS LLC | | 501 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| ZELDA BROWNLEE | | 5141 E. IDLE BANKS CIR. | | | VALLEY CENTER | KS | 67147-5201 | |
| ZELLA I MCGETTRICK, TRUSTEE | | 3830 S BROADWAY | | | SPRINGFIELD | MO | 65807 | |
| ZELLA PECK | | 313 SHAWNEE TRAIL | | | KELLER | TX | 76248 | |
| ZELMA M NELSON REV TRST | | 5111 QUAIL DR | | | GUTHRIE | OK | 73044 | |
| ZELMA PETERS | | 1705 S SHEPARD AVE | | | EL RENO | OK | 73036 | |
| ZELMA RUPP | | 13751 JOHN WAYNE | | | PERRY | OK | 73077 | |
| ZELMA VYNETTA WALKER LIFE ESTATE | | 14901 N PENNSYLVANIA AVE NO 19 B | | | OKLAHOMA CITY | OK | 73134-6122 | |
| ZENA TRUST | | 310 PELLETIER DR | | | SIOUX CITY | IA | 51104 | |
| ZENO BEREZNICKI | | 14507 DEER RIDGE DRIVE | | | CALGARY | AB | T2J 5W8 | CANADA |
| ZEPHYR RESOURCES LLC | | 14909 LAURIN LN | | | OKLAHOMA CITY | OK | 73142 | |
| ZEUS PETROLEUM INC | | PO BOX 458 | | | BELLAIRE | TX | 77402 | |
| ZION EVANGELICAN LUTHERAN CHURCH | | 504 S KNOBLOCK | | | STILLWATER | OK | 74074 | |
| ZION PETROLEUM COMPANY | | 1015 W BROOKE HOLLOW CT | | | STILLWATER | OK | 74075 | |
| Zironya D. Lewis | c/o Atkins & Markoff | Attn: Daniel P. Markoff & Jeffrey R. Atkins | 9211 Lake Hefner Parkway | Ste. 104 | Oklahoma City | OK | 73120 | |
| Zironya D. Lewis | c/o Laminack, Pirtle & Martines, LLP | Attn: Richard N Laminack | 5020 Montrose Blvd | 9th Fl | Houston | TX | 77006 | |
| Zironya D. Lewis | | 2301 Towers Ct | | | Oklahoma City | OK | 73111 | |
| ZOHO CORPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074-2760 | |
| ZORBA FAMILY TRUST DTD 10-3-2006 | | 5305 CHINN CHAPELL | | | FLOWER MOUND | TX | 75028 | |
| ZOYLA GARCIA | | 4805 S HUNTERS CIR | | | STILLWATER | OK | 74074-7611 | |
| Zschiesche, Raymond | c/o White Star Petroleum, LLC | 301 NW 63rd St | Ste 600 | | Oklahoma City | OK | 73116 | |
| Z-W INC. DBA CRALL PRODUCTS COMPANY | | PO BOX 1640 | | | PAMPA | TX | 79066 | |
| ZWETLANDS FAMILY LP | | PO BOX 749 | | | MADILL | OK | 73446 | |
| ZZW GLOBAL INC | | PO BOX 810 | | | OKLAHOMA CITY | OK | 73101-0810 | |
| | | PO BOX 10518 | | | HONOLULU | HI | 96816-0518 | |